Exhibit H96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/totally-amusing-your-bouche-.html | Restaurant Report: Travail Kitchen & Amusements in Robbinsdale, Minn. | False | By David Farley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/dollywood-a-little-bit-country-a-little-bit-gay.html | Dollywood: A Little Bit Country, a Little Bit Gay | False | By Kim Severson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/assad-supporters-weigh-benefits-of-us-strikes-in-syria.html | Blamed for Rise of ISIS, Syrian Leader Is Pushed to Escalate Fight | False | By Anne Barnard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/collectibles/records-smashed-as-usual-but-surprises-as-well.html | Records Smashed as Usual, but Surprises as Well | False | By Rob Sass | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/administration-to-propose-new-health-rules-addressing-religious-objections.html | Administration Proposes New Health Rules Addressing Religious Objections | False | By Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/at-us-open-ralph-lauren-to-introduce-wearable-technology.html | Is the Player Nervous? Just Ask His Shirt | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/pie-in-the-sky-flying-cars-from-the-past.html | Pie-in-the-Sky Flying Cars From the Past | False | By Stuart F. Brown | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/vaylon-pegase.html | Vaylon Pegase | False | By Peter Sigal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/terrafugia-transition.html | Terrafugia Transition | False | By Peter Sigal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/why-were-not-driving-the-friendly-skies.html | Why WeîéŝÂ‚Â´re Not Driving the Friendly Skies | False | By Stuart F. Brown | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/aeromobil-2-5.html | Aeromobil 2.5 | False | By Peter Sigal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://bits.blogs.nytimes.com/2014/08/22/secret-service-warns-1000-businesses-on-hack-that-affected-target/ | U.S. Finds â€ŝÂ‚Â'Backofflâ€ŝÂ‚Â´ Hacker Tool Is Widespread | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/theater/pippin-almost-a-year-and-a-half-old-and-cheerier.html | The Sinister Sinks Deeper Into the Fun | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/beyond-potluck-a-bean-salad-worth-the-shucking.html | Beyond Potluck: A Bean Salad Worth the Shucking | False | By David Tanis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/collectibles/a-porsche-reunion-with-a-personal-connection.html | A Porsche Reunion With a Personal Connection | False | By Leo Levine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/dangers-abound-for-thousands-taking-to-the-ocean-in-search-of-safety.html | Dangers Abound for Thousands Taking to the Ocean in Search of Safety | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/julien-farel-hair-today-hair-tomorrow.html | Julien Farel: Hair Today, Hair Tomorrow | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/americas/familiar-flaws-seen-in-mexicos-new-elite-police-force.html | Elite Mexican Police Corps Targets Persistent Violence, but Many Are Skeptical | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/possible-deal-in-hp-suit-may-mean-big-payoffs-for-the-lawyers.html | Big Payoffs in HP Suit, for Lawyers | False | By James B. Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/assault-charge-against-city-councils-ex-finance-director-is-thrown-out.html | Assault Charge Against City Councilâ€ŝÂ‚Â´s Ex-Finance Director Is Thrown Out | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/peace-through-friendship.html | Peace Through Friendship | False | By Juliana Schroeder and Jane L. Risen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/activist-rearrested-in-india-after-resuming-hunger-strike.html | Activist Rearrested in India After Resuming Hunger Strike | False | By Nida Najar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/brooklyns-future-of-luxury.html | Trotting Out New Luxury | False | By C. J. Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/rick-perrys-lawyers-to-seek-dismissal-of-charges.html | Perry Courts Primary State and Vows Fight at Home | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/council-speaker-melissa-mark-viverito-doesnt-have-cancer.html | New York Council Speaker Says Biopsy Shows She Doesnâ€ŝÂ‚Â't Have Cancer | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/obama-adviser-says-military-action-possible-against-isis.html | U.S. Weighs Direct Military Action Against ISIS in Syria | False | By Peter Baker and Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/international/draghi-calls-for-less-austerity-and-more-stimulus-in-europe.html | E.C.B. Chief Seeks Tax Cuts and State Spending | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/breaking-the-monkey-suit-mold.html | Breaking the Monkey-Suit Mold | False | By Devan Sipher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/red-hooks-cutting-edge-wireless-network.html | Red Hookâ€ŝÂ‚Â´s Cutting-Edge Wireless Network | False | By Noam Cohen | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/virginias-mcdonnell-tells-of-pursuing-loan-from-businessman.html | Ex-Governor of Virginia Denies Graft Charges and Defends Wife | False | By Jennifer Steinhauer and Ken Maguire | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/a-near-tragedy-seals-their-commitment.html | A Near Tragedy Seals Their Commitment | False | By Martin Stolz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/us-says-chinese-fighter-jet-confronted-american-navy-plane.html | Pentagon Says Chinese Fighter Jet Confronted American Navy Plane | False | By Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/japanese-swimmers-riding-a-wave-of-success.html | Japanese Swimming Has Momentum at Its Back | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/bruce-lundvall-creates-sunrise-senior-living-jazz-festival.html | Champion of Jazz Talent Brings His Work Home | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/23/sports/ncaafootball/college-football-preview-20th-year-for-phil-steeles-annual-magazine.html | An Empire Built by the Numbers | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/europe/britain-rejects-calls-to-join-with-syria-to-defeat-isis.html | Britain Rejects Calls at Home to Join Forces With Assad Against Jihadists | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/brian-williams-and-seth-meyers-share-notes-over-lunch.html | Fast Thoughts, Slow Jams | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/turin-operas-music-director-threatens-to-leave.html | Turin Operaêš,Ä,Äs Music Director Threatens to Leave | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/22/more-space-for-pottery-at-minnesota-museum/ | More Space for Pottery at Minnesota Museum | False | By Diane Daniel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/caroline-wozniacki-is-on-the-comeback-trail.html | Poised for a Comeback, on Court and Off | False | By John Koblin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/steven-schick-performs-mathematics-of-resonant-bodies.html | A Symphony of Varying Touches | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/of-myself-i-sing.html | Of Myself I Sing | False | By Teddy Wayne | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/for-student-loan-borrowers-in-default-redemption-just-got-easier.html | For Student Loan Borrowers in Default, Redemption Just Got Easier | False | By Ann Carrns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/what-to-watch-for-in-the-2014-college-football-season.html | What to Watch For in the 2014 College Football Season | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-playoff-possibilities.html | College Football Playoff Possibilities | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/dance/i-am-a-boys-choir-presents-so-long-willy-at-la-mama.html | Getting Up Close to Nature, if Not in the Most Natural Way | False | By Gia Kourlas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/peter-capaldi-makes-his-debut-as-doctor-who.html | Enter No. 12, Quiet and Dangerous | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/international-contemporary-ensemble-plays-at-the-armory.html | A Concert Where a Shellfish Helps With the Sound | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/golden-days.html | Golden Days | False | By Bill Cunningham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/intruders-with-john-simm-debuts-on-bbc-america.html | The Truth Out There? Itêš,Ä,Äs Strange Indeed | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://tmagazine.blogs.nytimes.com/2014/08/22/editors-letter-brewing-t/ | Brewing T | False | By Deborah Needleman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/books/ben-lerner-imagines-different-futures-in-his-novel-1004.html | Drawing Words From the Well of Art | False | By Parul Sehgal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/financial-planners-an-emerging-price-war-in-the-world-of-investment-advice.html | An Emerging Price War in the World of Investment Advice | False | By Ron Lieber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/crosswords/bridge/15th-world-youth-teams-championships-in-istanbul.html | 15th World Youth Teams Championships in Istanbul | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/time-marches-on-even-at-fortress-astoria.html | Time Marches On, Even at Fortress Astoria | False | By Hilary Howard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/would-ending-tenure-help-schools.html | Would Ending Tenure Help Schools? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/congress-and-iraq.html | Congress and Iraq | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/syrias-moderate-opposition.html | Syriaêš,Ä,Äs Moderate Opposition | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/de-blasio-and-expectations.html | De Blasio and Expectations | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-woody-sez-the-life-and-music-of-woody-guthrie-in-hartford.html | Paying Homage to a Homespun Troubadour | False | By Sylviane Gold | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/international/us-economist-is-top-pick-for-indias-chief-adviser.html | Arvind Subramanian Said to Be Top Pick for Indiaâ€šÃ„Ã´s Chief Economic Adviser | False | By Ellen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/energy-environment/a-clash-of-gold-and-water-in-the-california-pines.html | Efforts to Revive Rich California Mine Hit Strong Resistance | False | By Carol Pogash | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/deborah-sussman-who-dressed-buildings-in-vivid-colors-and-shapes-dies-at-83.html | Deborah Sussman Dies at 83; Dressed Buildings in Vivid Colors and Shapes | False | By Joseph Giovannini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/the-danger-of-combustible-dust.html | The Danger of Combustible Dust | False | By Rafiel Moure-Eraso | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://dealbook.nytimes.com/2014/08/22/goldman-to-pay-3-15-billion-to-settle-mortgage-claims/ | Goldman to Pay $3.15 Billion to Settle Mortgage Claims | False | By Nathaniel Popper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/blood-industry-hurt-by-surplus.html | Blood Industry Shrinks as Transfusions Decline | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/building-on-us-tradition-camp-for-hindu-children-strengthens-their-identity.html | Building on U.S. Tradition, Camp for Hindu Children Strengthens Their Identity | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/isis-atrocities-started-with-saudi-support-for-salafi-hate.html | Saudis Must Stop Exporting Extremism | False | By Ed Husain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/a-prominent-location-to-remember-veterans-who-were-wounded.html | A Prominent Location to Remember Veterans Who Were Wounded | False | By Elena Schneider | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/card-cheater-learns-invisible-ink-was-not.html | The Invisible Ink That Wasnâ€šÃ„Ã´t: A Player Pleads Guilty to Marking Cards at a Casino | False | By James Barron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/giving-email-a-holiday.html | Giving Email a Holiday | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/questions-for-the-patent-office.html | Questions for the Patent Office | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/as-primary-nears-governor-candidates-turn-eyes-to-border.html | As Arizona Primary Nears, Governor Candidates Turn Eyes to Border | False | By Fernanda Santos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/sri-lankas-intransigence.html | Sri Lankaâ€šÃ„Ã´s Intransigence | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/bcs-makes-way-for-new-debates.html | B.C.S. Makes Way for College Football Playoff (and New Debates) | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/africa/two-new-cases-of-ebola-stem-from-indirect-contact.html | Two New Cases of Ebola Stem From Secondhand Contact | False | By Adam Nossiter and Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/us-faces-suit-over-tactics-at-immigrant-detention-center.html | U.S. Faces Suit Over Tactics at Immigrant Detention Center | False | By Julia Preston | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/for-mone-davis-cashing-in-could-compromise-eligibility.html | Cashing In Could Compromise Eligibility | False | By Jerã©Ã© Longman and Steve Eder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/in-a-new-york-state-park-a-rustic-summer-camp-for-the-whole-family.html | In a New York State Park, a Rustic Summer Camp for the Whole Family | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/ferguson-mo-key-factor-in-police-shootings-reasonable-fear.html | Key Factor in Police Shootings: â€šÃ„Ã²Reasonable Fearâ€šÃ„Ã´ | False | By Michael Wines and Frances Robles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/us-isnt-sure-just-how-much-to-fear-isis.html | U.S. Officials and Experts at Odds on Threat Posed by ISIS | False | By Mark Mazzetti and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/gail-collins-lessons-from-the-trial-of-bob-mcdonnell.html | Gift Horses Gone Wild | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/red-sox-win-bidding-contest-in-deal-with-cuban-outfielder.html | Red Sox Win Bidding Contest in Deal With Cuban Outfielder | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/to-the-elevators-and-then-to-the-pit.html | To the Elevators, and Then to the Pit | False | By Julie Besonen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/new-york-process-servers-lose-a-suit-on-new-rules.html | New York Process Servers Lose a Suit on New Rules | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/staten-island-protest-over-eric-garner-chokehold-death.html | A March for a Safer City | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/new-trial-sought-in-2010-death-of-tennessee-prisoner.html | New Trial Sought in Death of Man Pulled From Cell | False | By Erica Goode | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/golf/stars-struggle-to-make-barclays-cut.html | Stars Struggle to Make Barclays Cut | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/gaza-talks-build-at-un.html | Gaza Talks Build at U.N. | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/joe-nocera-lessons-not-learned.html | Lessons Not Learned | False | By Joe Nocera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/florida-judge-deals-a-blow-to-democrats-on-districting.html | Florida Judge Deals a Blow to Democrats on Districting | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/blackouts-in-egypt-prompt-accusations.html | Blackouts in Egypt Prompt Accusations | False | By Kareem Fahim and Merna Thomas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/despite-similar-shootings-steps-by-los-angeles-police-temper-reaction.html | Despite Similar Shooting, Los Angelesâ€šÃ‚Â´s â€šÃ‚Â²Bank of Trustâ€šÃ‚Â´ Tempers Reaction | False | By Jennifer Medina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/unknown-in-america-david-spector-carves-out-niche-in-japan.html | Americaâ€šÃ‚Â´s Star Power Unrivaled in Japan | False | By Martin Fackler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/a-grim-week-of-executions-and-racial-strife.html | A Grim Week of Executions and Racial Strife | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/stars-rackets-not-just-like-ours.html | Starsâ€šÃ‚Â´ Rackets: Not Just Like Ours | False | By Stuart Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/robert-sherrill-author-who-skewered-right-and-left-dies-at-89.html | Robert Sherrill, Author Who Skewered Right and Left, Dies at 89 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/winning-lottery-numbers-for-aug-22-2014.html | Winning Lottery Numbers for Aug. 22, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-tale-of-de-blasios-neighborhoods-park-slope-and-yorkville.html | A Tale of de Blasioâ€šÃ‚Â´s Neighborhoods: Park Slope and Yorkville | False | By Liz Robbins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/talented-field-for-travers-stakes-will-also-be-missing-some-names.html | Talented Field for Travers Stakes Will Also Be Missing Some Names | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/recent-acquisition-gives-the-yankees-playoff-hopes-a-lift.html | Recent Acquisition Gives Yankeesâ€šÃ‚Â´ Playoff Hopes a Lift | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/jean-redpath-prolific-scottish-folk-singer-dies-at-77.html | Jean Redpath, Prolific Scottish Folk Singer, Dies at 77 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/legal-woes-of-owners-help-put-the-plaza-back-in-play.html | Legal Woes of Owners Help Put the Plaza Back in Play | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/emails-show-bigger-fund-raising-role-for-gov-scott-walker-of-wisconsin.html | Emails Show Bigger Fund-Raising Role for Wisconsin Leader | False | By Adam Nagourney and Michael Barbaro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/pageoneplus/quotation-of-the-day-for-saturday-august-23-2014.html | Quotation of the Day for Saturday, August 23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/sand-and-surf-speedos-and-spirits.html | Sand and Surf, Speedos and Spirits | False | By Andrew Cotto | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/large-dams-just-arent-worth-the-cost.html | Large Dams Just Arenâ€šÃ‚Â´t Worth the Cost | False | By Jacques Leslie | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/chung-eun-yong-91-dies-helped-expose-us-killings-of-south-koreans.html | Chung Eun-yong, Who Helped Expose U.S. Killings of Koreans, Dies at 91 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-blithe-spirit-and-zorro-in-cape-may.html | Onstage, a Ghost and a Swordsman | False | By Michael Sommers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/new-york-council-vote-to-pay-school-bus-drivers-more-is-criticized.html | New York Council Vote to Pay School Bus Drivers More Is Criticized | False | By Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/two-arrested-as-the-city-focuses-on-deed-fraud.html | Two Arrested as New York City Focuses on Deed Fraud | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/football/coming-off-a-strong-performance-smith-is-named-the-jets-starter.html | Coming Off a Strong Performance, Smith Is Named the Jetsâ€šÃ‚Â´ Starter | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-japan-shinzo-abe-takes-heat-for-golfing-during-a-crisis.html | In Japan, Another Leader Takes Heat for Golfing During a Crisis | False | By Martin Fackler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-preview-floridas-will-muschamp-is-on-the-hot-seat.html | After Season of Despair, All the Pressure Is on the Coach | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ‚Â´s on TV Saturday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/pageoneplus/corrections-august-23-2014.html | Corrections: August 23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/the-growing-blue-state-diaspora.html | The Growing Blue-State Diaspora | False | By Robert Gebeloff and David Leonhardt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/russian-convoy-ukraine.html | Germany Pledges Aid for Ukraine as Russia Hails a Returning Convoy | False | By Andrew Higgins and David M. Herszenhorn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/two-countries-two-vastly-different-phone-bills.html | Two Countries, Two Vastly Different Phone Bills | False | By Anna Bernasek | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/corner-office-julie-myers-wood-eat-your-sushi-and-expand-your-horizons.html | Julie Myers Wood: Eat Your Sushi, and Expand Your Horizons | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/jobs/how-to-polish-a-baseball-diamond.html | How to Polish a Baseball Diamond | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/yes-flexible-hours-ease-stress-but-is-everyone-on-board.html | Yes, Flexible Hours Ease Stress. But Is Everyone on Board? | False | By Phyllis Korkki | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/one-way-to-fix-the-corporate-tax-repeal-it.html | One Way to Fix the Corporate Tax: Repeal It | False | By N. Gregory Mankiw | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/an-unfinished-chapter-at-countrywide.html | An Unfinished Chapter at Countrywide | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/raising-a-glass-to-american-upstart-distillers.html | Raising a Glass to American Upstart Distillers | False | By Clay Risen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-23 | https://intransit.blogs.nytimes.com/2014/08/23/at-hotels-hearing-the-scream-for-ice-cream/ | At Hotels, Hearing the Scream for Ice Cream | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/katie-ledecky-improves-on-her-world-record-in-the-400-freestyle.html | Katie Ledecky Improves on Her World Record in the 400 Freestyle | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/oregon8217s-marcus-mariota-overcame-hurdles-in-hawaii.html | A Starâ€šÃ„Â´s Bumpy Trail to Oregon | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/latvias-tensions-with-russians-at-home-persist-in-shadow-of-ukraine.html | Latviaâ€šÃ„Â´s Tensions With Russians at Home Persist in Shadow of Ukraine Conflict | False | By Alison Smale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/international/michael-bloombergs-harder-sell.html | Michael Bloombergâ€šÃ„Â´s Harder Sell | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/bid-to-expand-medical-marijuana-business-faces-federal-hurdles.html | Bid to Expand Medical Marijuana Business Faces Federal Hurdles | False | By Dave Philipps | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/unfazed-by-poor-weather-phelps-wins-gold-medal-in-the-100-butterfly.html | Michael Phelps,Ââ€ Unfazed by Poor Weather, Wins Gold Medal in the 100 Butterfly | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/at-eric-garner-rally-new-york-labor-groups-support-both-police-and-protestors.html | Unions Face Backlash for Joining March on Staten Island | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/michael-brown-a-bodys-timeline-4-hours-on-a-ferguson-street.html | Timeline for a Body: 4 Hours in the Middle of a Ferguson Street | False | By Julie Bosman and Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/tennis/2-titanic-survivors-and-a-100-year-old-comeback-tale.html | A Matchup of Unsinkable Spirits | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/in-washington-second-thoughts-on-arming-police.html | In Washington, Second Thoughts on Arming Police | False | By Matt Apuzzo and Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/football/with-a-bit-more-polish-geno-smith-takes-the-controls.html | With a Bit More Polish, Geno Smith Takes the Controls | False | By Seth Berkman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/moving-east-an-artist-doubles-his-productivity.html | Moving East, an Artist Doubles His Productivity | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/soccer/thierry-henrys-artistry-inspires-his-latest-strike-partner.html | Henryâ€šÃ„Â´s Artistry Inspires His Latest Strike Partner | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/imagine-a-foul-ball-as-strike-3.html | Imagine a Foul Ball as Strike 3 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/africa/sierra-leone-if-they-survive-in-ebola-ward-they-work-on.html | Those Who Serve Ebola Victims Soldier On | False | By Adam Nossiter and Ben C. Solomon | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/americas/whisked-away-vatican-ambassador-accused-of-sexual-abuse-of-minors.html | For Nuncio Accused of Abuse, Dominicans Want Justice at Home, Not Abroad | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/politics/us-court-to-hear-case-on-voting-restrictions-as-arizona-prepares-for-polls.html | U.S. Court to Hear Case on Voting Restrictions as Arizona Prepares for Polls | False | By Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/football/in-an-nfl-locker-room-views-on-the-ferguson-case-.html | Putting Aside Xâ€šÃ‚Â´s and Oâ€šÃ‚Â´s to Ponder Life and Death | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/basketball/for-anthony-davis-world-cup-is-a-chance-to-emerge.html | Anthony Davis, Now on the World Stage, Is the Next Superstar | False | By Beckley Mason | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-afghan-election-signs-of-systemic-fraud-cast-doubt-on-many-votes.html | In Afghan Election, Signs of Systemic Fraud Cast Doubt on Many Votes | False | By Carlotta Gall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/in-baseball-intentional-walks-are-becoming-a-rarity.html | Someday Soon, There May Be No Such Thing as a Free Pass | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/a-better-credit-card.html | A Better Credit Card | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/how-the-carolinas-fixed-their-blurred-lines.html | How the Carolinas Fixed Their Blurred Lines | False | By Stephen R. Kelly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/teachings-human-touch.html | Teachingâ€šÃ‚Â´s Human Touch | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/the-climate-swerve.html | The Climate Swerve | False | By Robert Jay Lifton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/thomas-w-geisbert.html | Thomas W. Geisbert | False | By Kate Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sunday-review/rethinking-eating.html | Rethinking Eating | False | By Kate Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/maureen-dowd-the-golf-address.html | The Golf Address | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/public-editor/an-unusual-hire-for-uncommon-times.html | An Unusual Hire, for Uncommon Times | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/frank-bruni-black-white-and-baseball.html | Black, White and Baseball | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/ross-douthat-isis-in-the-21st-century.html | Our Thoroughly Modern Enemies | False | By Ross Douthat | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/the-debate-on-salty-foods-continued.html | The Debate on Salty Foods, Continued | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/thomas-l-friedman-order-vs-disorder-part-3.html | Order vs. Disorder, Part 3 | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sunday-review/dealing-with-digital-cruelty.html | Dealing With Digital Cruelty | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/bug-love.html | Bug Love | False | By Scott R. Shaw | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/23/my-daughter-her-rat/ | My Daughter, Her Rat | False | By Julie Metz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/why-interest-rates-need-to-stay-low.html | Why Interest Rates Need to Stay Low | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/23/on-not-writing/ | On Not Writing | False | By Bill Hayes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/los-angeles-angels-benefit-from-surprise-contributors.html | Underdogs Who Make the Most of a Chance | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/populists-brash-tactics-stir-fears-of-crisis-in-pakistan.html | Populistâ€šÃ‚Â´s Brash Tactics Stir Fears of Crisis in Pakistan | False | By Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/pakistan-and-india-trade-fire.html | Pakistan and India Trade Fire | False | By Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/a-driving-school-in-france-hits-a-wall-of-regulations.html | A Driving School in France Hits a Wall of Regulations | False | By Suzanne Daley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/china-denies-confrontation-with-us-surveillance-plane-.html | China Denies Confrontation With U.S. Surveillance Plane | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/basketball/cavaliers-complete-deal-to-acquire-kevin-love-from-timberwolves.html | Cavaliers Complete Deal to Acquire Kevin Love From Timberwolves | False | By Scott Cacciola | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/dozens-rally-for-officer-in-ferguson-killing-as-dollar300000-is-raised-online.html | Dozens Rally for Officer in Ferguson Killing as Funds Are Raised Online | False | By Frances Robles | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/on-staten-island-thousands-protest-police-tactics.html | On Staten Island, Thousands Protest Police Tactics | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/gays-and-sports-intersect-more-easily-in-the-stands.html | Gay-Themed Events Part of the Game | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/john-f-akers-79-dies-led-ibm-as-pcs-ascended.html | John F. Akers, 79, Dies; Led IBM as PCs Ascended | False | By Rick Rojas and Steve Lohr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/after-joe-torre-is-honored-the-yanks-gain-a-win.html | After Joe Torre Is Honored, the Yankees Gain a Win | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-restaurant-latour-in-sussex-county-nj.html | A Challenging Dinner, Layer by Layer | False | By Marissa Rothkopf Bates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-little-pub-in-ridgefield.html | Venturing Beyond the Usual Bar Food | False | By Patricia Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-turkuaz-grill-in-riverhead.html | A Bit of the Bosporus | False | By Kurt Wenzel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/media/rural-tv-chief-takes-2-by-4-to-cable-merger.html | TV Chief Takes 2-by-4 to a Proposed Cable Merger | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/crosswords/chess/best-woman-to-ever-play-chess-retires-from-competition.html | Best Woman to Ever Play Chess Retires From Competition | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/24/arts/music/arcade-fire-at-barclays-center.html | Papier-Mâ˘Sâ˘â¸châ˘Sâ˘Ö Heads and a Surprise Guest | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/middleeast/response-to-attack-reflects-iraqs-sectarian-divide.html | Response to Attack Reflects Iraqâ¸Sâ˘ „â¸s Sectarian Divide | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/thousands-in-texas-lose-cars-amid-calls-for-loan-restrictions.html | Thousands in Texas Lose Cars Amid Calls for Loan Restrictions | False | By Corrie Maclaggan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/a-waste-solution-may-lean-again-on-a-low-income-area.html | A Waste Solution May Lean Again on a Low-Income Area | False | By Neena Satija | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/middleeast/israeli-strike-destroys-apartment-tower-in-gaza.html | Israeli Strike Destroys Apartment Tower in Gaza | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/county-casts-long-shadow-even-to-perry.html | County Casts Long Shadow, Even to Perry | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/an-opera-comes-to-el-paso-by-way-of-bhutan.html | An Opera Comes to El Paso by Way of Bhutan | False | By Rachel Monroe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-massa-coastal-italian-cuisine-in-mamaroneck.html | Homage to the Flavors of Far Southern Italy | False | By M. H. Reed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/the-new-man-bringing-the-bard-to-boscobel.html | The New Man Bringing the Bard to Boscobel | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/tennis/djokovic-says-family-is-now-his-no-1-focus.html | Novak Djokovic Says Family Is Now His No. 1 Focus | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/golf/after-his-mother-gives-him-a-lift-to-the-course-a-player-makes-a-leap.html | After His Mother Gives Him a Lift to the Course, a Player Makes a Leap | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/winning-lottery-numbers-for-aug-23-2014.html | Winning Lottery Numbers for Aug. 23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/in-a-tight-travers-finish-a-trainer-cant-lose.html | In a Tight Travers Finish, a Trainer Canâ¸Sâ˘ „â¸t Lose | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/pageoneplus/quotation-of-the-day-for-sunday-august-24-2014.html | Quotation of the Day for Sunday, August 24, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/18/t-magazine/commercialization-of-high-fashion-hedi-slimane-ysl-nicolas-ghesquiere-louis-vuitton.html | The Business of Style | False | By Cathy Horyn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/20/t-magazine/picture-poem-pae-white-ada-limon.html | Identity and Youth | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/bolt-breaks-indoor-mark.html | Bolt Breaks Indoor Mark in the 100 Meters | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/isis-ward-and-austin-kivett-ripmaster.html | Isis Ward and Austin Kivett-Ripmaster | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/genavieve-shingle-jordana-jaffe.html | Genavieve Shingle, Jordana Jaffe | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/celene-menschel-and-alexander-egan.html | Celene Menschel and Alexander Egan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/michael-mcgovern-and-gregory-alcock.html | Michael McGovern and Gregory Alcock | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/ashley-valliere-keith-margulis.html | Ashley Valliere, Keith Margulis | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/lauren-shockey-ross-fabricant.html | Lauren Shockey, Ross Fabricant | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/elizabeth-tunick-andrew-cedar.html | Elizabeth Tunick, Andrew Cedar | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/how-could-she-refuse-billy-idol.html | How Could She Refuse Billy Idol? | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/goedenmooi-monds-matthew-medina.html | Goedenmooi Monds, Matthew Medina | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/jodie-valade-nate-ryan.html | Jodie Valade, Nate Ryan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/sarah-filous-benjamin-spector.html | Sarah Filous, Benjamin Spector | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/erum-jilani-gregory-whitten.html | Erum Jilani, Gregory Whitten | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/brittany-jesser-peter-bellard.html | Brittany Jesser, Peter Bellard | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/jenna-mccann-and-gil-messer.html | Jenna McCann and Gil Messer | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/katharine-modisett-kevin-lander.html | Katharine Modisett, Kevin Lander | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/parisa-haghshenas-steven-seitz.html | Parisa Haghshenas, Steven Seitz | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/nicole-ruffini-jordan-liss.html | Nicole Ruffini, Jordan Liss | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/andrea-mauro-evan-gotlob.html | Andrea Mauro, Evan Gotlob | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/cate-candland-craig-clancy.html | Cate Candland, Craig Clancy | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/whitney-eulich-matthew-walter.html | Whitney Eulich, Matthew Walter | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/kristel-adler-john-cote.html | Kristel Adler, John Cote | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/katherine-gribble-william-motley.html | Katherine Gribble, William Motley | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/anne-butler-michael-duncan.html | Anne Butler, Michael Duncan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/whitney-fogle-chequan-lewis.html | Whitney Fogle, Chequan Lewis | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/a-connection-before-the-connection.html | A Connection Before the Connection | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/hayley-phelan-christopher-black.html | Hayley Phelan, Christopher Black | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/rebecca-gridley-derek-wikstrom.html | Rebecca Gridley, Derek Wikstrom | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/katherine-gensheimer-david-friedman.html | Katherine Gensheimer, David Friedman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/elizabeth-fleming-ryan-oconnor.html | Elizabeth Fleming, Ryan Oâ€šÃ„â€šÃ´Connor | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/jessica-paindiris-anderson-libert.html | Jessica Paindiris, Anderson Libert | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/sari-schneidman-jordan-rosenblum.html | Sari Schneidman, Jordan Rosenblum | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/krista-caiazza-shawn-hoffman.html | Krista Caiazza, Shawn Hoffman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/valentine-lysikatos-erich-carey.html | Valentine Lysikatos, Erich Carey | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/laurie-campanella-patrick-crockett-jr.html | Laurie Campanella, Patrick Crockett Jr. | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/kimberly-ong-and-ian-marcus-amelkin.html | Kimberly Ong and Ian Marcus Amelkin | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/alexandra-miller-michael-blank.html | Alexandra Miller, Michael Blank | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/pauline-yu-john-charles.html | Pauline Yu, John Charles | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/safe-in-each-others-company.html | Safe in Each Otherâ€šÃ„â€šÃ´s Company | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/teresa-walker-and-diallo-williams.html | Teresa Walker and Diallo Williams | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/degrom-unable-to-pitch-mets-past-dodgers.html | Wrightâ€šÃ„Ã´s Struggles Continue as Dodgers Top Mets | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/pageoneplus/corrections-august-24-2014.html | Corrections: August 24, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/8-people-executed-in-xinjiang-on-terrorism-charges-china-says.html | China Says 8 Executed in Western Region; Charges Stem From Separatist Attacks | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://bits.blogs.nytimes.com/2014/08/25/hackers-target-video-games-for-fun-profit-and-better-scores/ | Hackers Target Video Games for Fun, Profit and Better Scores | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/strong-earthquake-shakes-bay-area-in-california.html | Losses From California Quake Could Top $1 Billion | False | By Quentin Hardy and Ian Lovett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/europe/ukraine.html | In Eastern Ukraine, Rebel Mockery Amid Independence Celebration | False | By Andrew E. Kramer and Andrew Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/new-hampshire-town-set-to-honor-journalist-killed-by-isis.html | New Hampshire Town Honors James Foley | False | By Jess Bidgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/katie-ledecky-sets-world-record-in-1500-meter-freestyle.html | Katie Ledecky Sets World Record in 1,500-Meter Freestyle | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/africa/libyan-unrest.html | Strife in Libya Could Presage Long Civil War | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://artsbeat.blogs.nytimes.com/2014/08/24/with-tears-if-i-stay-leads-new-releases/ | With Tears, â€šÃ„Ã²If I Stayâ€šÃ„Ã´ Leads New Releases | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/japanese-companies-seek-international-graduates.html | Japan Seeks Edge With Global Talent | False | By Miki Tanikawa | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/academics-and-archaeologists-fight-to-save-syrias-artifacts.html | Academics and Archaeologists Fight to Save Syriaâ€šÃ„Ã´s Artifacts | False | By Ursula Lindsey | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/deadly-long-island-crash.html | 5 People, Including 3 Children, Are Killed in Long Island Crash | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/iran-says-it-shot-down-an-israeli-drone.html | Iran Says It Shot Down an Israeli Drone | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://dealbook.nytimes.com/2014/08/24/roche-to-buy-drug-maker-intermune-for-8-3-billion/ | Roche to Buy InterMune for $8.3 Billion | False | By Andrew Pollack and Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/britain-james-foley-isis.html | Britain Said to Be Close to Identifying ISIS Suspect in Journalistâ€šÃ„Ã´s Beheading | False | By Scott Shane | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/chappelle-returns-to-hartford-all-is-forgiven.html | Chappelle Returns to Hartford (All Is Forgiven) | False | By Jason Zinoman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/soccer/25iht-hughes25.html | Time Running Out for Top Soccer Teams to Make Big Deals | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/heading-into-us-open-an-unsettled-season.html | U.S. Open 2014 Preview: Final Major Could Settle Wide-Open Season | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/peter-theo-curtis-held-by-qaeda-affiliate-in-syria-is-freed-after-2-years.html | U.S. Writer Held by Qaeda Affiliate in Syria Is Freed After Nearly 2 Years | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/the-death-of-the-one-handed-backhand.html | The Death of the One-Handed Backhand | False | By Michael Steinberger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/suge-knight-hip-hop-record-executive-shot-at-club.html | Suge Knight, Hip-Hop Record Executive, Is Shot at a Nightclub Party | False | By Lori Holcomb-Holland and Matt Hamilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/science/methane-is-seeping-from-seafloor-off-east-coast-scientists-say.html | Methane Is Discovered Seeping From Seafloor Off East Coast, Scientists Say | False | By Henry Fountain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/bronx-caregiver-is-charged-in-death-of-toddler.html | Bronx Caregiver Is Charged With Manslaughter in the Death of a Toddler | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/us-open-2014-novak-djokovic-roger-federer-and-john-isner-among-best-tennis-strokes.html | Strokes of Genius: The Best of the Men | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/autoracing/ricciardo-wins-belgian-grand-prix-ahead-of-rosberg.html | Ricciardo Wins Belgian Grand Prix Ahead of Rosberg | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/vogues-revamped-website-to-feature-faster-news-coverage-and-more-fashion-shoots-.html | A Makeover for Vogueâ€šÃ„Ã´s Website, With a Faster Pace for Covering News | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/theater/independence-question-dominates-edinburgh-festival-fringe.html | Performances Ponder Future of Scotland | False | By Steven McElroy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/reviewing-comcast-time-warner-cable-deal-and-second-quarter-growth-data.html | Reviewing Comcast-Time Warner Cable Deal, and Second-Quarter Growth Data | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/us-open-2014-serena-williams-maria-sharapova-and-agnieszka-radwanska-among-best-tennis-strokes.html | Strokes of Genius: The Best of the Women | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/wallace-roney-plays-wayne-shorter-at-parker-jazz-festival.html | These Hand-Me-Downs Still Shine Like New | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/treasury-auctions-for-the-week-of-august-25.html | Treasury Auctions for the Week of August 25 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/on-eve-of-us-open-putting-away-a-few-tennis-myths.html | As U.S. Open Begins, Putting Away a Few Tennis Myths | False | By Stuart Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-they-know-the-ins-and-outs.html | At the U.S. Open, They Know the Ins and Outs | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/mccanns-pinch-hit-blast-rescues-yankees.html | McCannâ€šÃ„Ã´s Dramatic Homer Is Welcome Sight for Yankees | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/books/the-teacher-wars-dana-goldsteins-history-of-education.html | Exorcising Ghosts From Classrooms | False | By Alexander Nazaryan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/crosswords/bridge/youngsters-play-at-world-youth-teams-championships.html | Youngstersâ€šÃ„Ã´ Play at World Youth Teams Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/books/the-bone-clocks-is-david-mitchells-most-ambitious-novel.html | A Master of Many Universes | False | By Alexandra Alter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/movies/beijing-film-festival-is-shuttered-again.html | Beijing Film Festival Is Shuttered Again | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/dance/martha-graham-dance-announces-season.html | Martha Graham Dance Announces Season | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/players-to-watch-at-the-us-open.html | Players to Watch at the U.S. Open | False | By Geoff Macdonald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/schools-in-ferguson-area-prepare-for-an-emotional-opening-day.html | Schools in Ferguson Area Prepare for an Emotional Opening Day | False | By Motoko Rich and Mosi Secret | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/bojack-horseman-netflix-animated-series-with-will-arnett.html | A Talking Horse of a Different Color: Blue | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/mostly-mozarts-final-notes-include-passion.html | Festival Rests on Requiem | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/patricia-kopatchinskaja-in-a-little-night-music.html | Letting a Sonata Take Charge of Its Space | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/emmy-awards-gain-luster-as-competition-stiffens.html | Emmy Awards Gain Luster as Competition Stiffens | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/on-raurys-debut-album-elegant-pop-with-an-epic-scope.html | Pop Debut Shows Off Teenagerâ€šÃ„Ã´s Epic Scope | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/movies/mardaani-a-policer-about-child-trafficking-in-india.html | Indiaâ€šÃ„Ã´s Pain Is One Womanâ€šÃ„Ã´s Mission | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/lucerne-festival-in-switzerland-aims-for-accessibility.html | Courting Young Ears Abroad | False | By James R. Oestreich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/frances-troubled-liberation.html | France's Troubled Liberation | False | By Alan Riding | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/can-a-new-premier-save-turkey.html | Can a New Premier Save Turkey? | False | By Mustafa Akyol | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/web-regulations-a-view-from-the-broadband-camp.html | Web Regulations: A View From the Broadband Camp | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/doctor-in-death-chamber.html | Doctor in Death Chamber | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/air-travel-and-ebola.html | Air Travel and Ebola | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/those-clever-birds.html | Those Clever Birds | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/firefighters-in-suburbia.html | Firefighters in Suburbia | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/technology/klarna-an-online-payment-system-popular-in-europe-eyes-global-expansion.html | Klarna, an Online Payment System Popular in Europe, Eyes Global Expansion | False | By Mark Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/qatar-club-med-for-terrorists.html | Club Med for Terrorists | False | By Ron Prosor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/richard-attenborough-actor-director-and-giant-of-british-cinema-dies-at-90.html | Richard Attenborough, Actor, Director and Giant of British Film, Dies at 90 | False | By Benedict Nightingale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/whats-really-wrong-with-rikers.html | Whatâ€šÃ„Â´s Really Wrong With Rikers | False | By Norman Seabrook | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/its-edge-intact-vice-is-chasing-hard-news-.html | Its Edge Intact, Vice Is Chasing Hard News | False | By David Carr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/facing-ire-mark-driscoll-says-he-will-take-a-leave.html | Facing Ire, Mark Driscoll Says He Will Take a Leave | False | By Michael Paulson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/saving-scraps-from-the-past-amid-new-havens-revitalization.html | Saving Scraps From the Past Amid New Havenâ€šÃ„Â´s Revitalization | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/technology/box-dropbox-and-hightail-pivot-to-new-business-models.html | Bearing Down on Data Upstarts | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/ncaafootball/braxton-millers-injury-dampens-ohio-states-season.html | Hopes Heal Faster Than Quarterback | False | By Patrick Maks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/gaza-strip-palestinian-teenager-cites-ordeal-as-captive-of-israelis-soldiers.html | Teenager Cites Ordeal as Captive of Israelis | False | By Fares Akram and Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/treating-depression-to-prevent-suicide.html | Treating Depression to Prevent Suicide | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/new-thinking-about-ebola-treatments.html | New Thinking About Ebola Treatments | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/fishermen-cross-an-imperceptible-line-into-enemy-waters.html | Fishermen Cross an Imperceptible Line Into Enemy Waters | False | By Saba Imtiaz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/an-august-classic-helps-a-surge-toward-october.html | An August Classic Propels a Surge Toward October | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/emmys-live-broadcast-gets-a-chance-to-shine.html | Emmys Live Broadcast Gets a Chance to Shine | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/with-a-future-in-question-a-showing-beyond-doubt.html | With a Future in Question, a Showing Beyond Doubt | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/chicago-and-2-california-counties-sue-drug-companies-over-painkiller-marketing.html | Chicago and 2 California Counties Sue Over Marketing of Painkillers | False | By John Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/israel-says-missile-strike-killed-hamas-official-handling-terror-funds.html | Israel Says Missile Strike Killed Hamas Official Handling â€šÃ„Â´Terror Fundsâ€šÃ„Â´ | False | By Fares Akram and Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/nbc-news-president-rouses-the-network.html | NBC News President Rouses the Network | False | By Bill Carter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/weary-of-pro-tennis-delays-cry-into-the-towel.html | Weary of Pro Tennis Delays? Cry Into the Towel | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/central-bankers-new-gospel-spur-jobs-wages-and-inflation.html | Central Bankersâ€šÃ„Â´ New Gospel: Spur Jobs, Wages and Inflation | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/europe/nation-appeals-to-anti-extremist-imams-in-effort-to-uproot-seeds-of-radicalization.html | Britain Appeals to Anti-Extremist Imams in Effort to Uproot Seeds of Radicalization | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/isis-militants-capture-air-base-from-syrian-government-forces.html | ISIS Tightens Its Grip With Seizure of Air Base in Syria | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/after-michael-brown-shooting-capt-ronald-johnson-redefined-leadership-in-ferguson.html | Ronald Johnsonâ€šÃ„Â´s Steady Voice Makes Itself Heard Above the Shouting | False | By Dan Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/south-korea-secures-title-in-return-to-series.html | South Korea Secures Title in Return to Little League World Series | False | By Jerí¨Ã© Longman | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/charles-blow-a-funeral-in-ferguson-michael-brown.html | A Funeral in Ferguson | False | By Charles M. Blow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/a-slimmed-down-sharpton-savors-an-expanded-profile.html | A Slimmed-Down Al Sharpton Savors an Expanded Profile | False | By Nikita Stewart and Jason Horowitz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/rugby/rugby-outsiders-try-to-find-a-foothold-.html | Rugby Outsiders Try to Find a Foothold | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/winning-lottery-numbers-for-aug-24-2014.html | Winning Lottery Numbers for Aug. 24, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/paul-krugman-wrong-way-nation.html | Wrong Way Nation | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/drones-along-natures-trails.html | Drones Along Natureâ€šÃ„Â´s Trails | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://dealbook.nytimes.com/2014/08/24/burger-king-in-talks-to-buy-tim-hortons/ | Burger King in Talks to Buy Tim Hortons and Move to Canada | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/a-necessary-response-to-isis.html | A Necessary Response to ISIS | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/nevermore-ravens-sighted-in-new-york.html | Nevermore? Ravens Sighted in New York | False | By Jesse Greenspan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/medicare-star-ratings-allow-nursing-homes-to-game-the-system.html | Medicare Star Ratings Allow Nursing Homes to Game the System | False | By Katie Thomas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/golf/mahan-wins-the-barclays-and-then-gets-an-even-better-surprise.html | At Barclays, Two Surprise Guests, One of Them Tiny, Greet Hunter Mahan | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/michael-brown-spent-last-weeks-grappling-with-lifes-mysteries.html | Michael Brown Spent Last Weeks Grappling With Problems and Promise | False | By John Eligon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/uptown-bus-station-closes-for-long-delayed-upgrade.html | George Washington Bridge Bus Station Closes for Long-Delayed Upgrade | False | By David W. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/discovering-calm-murray-hopes-his-woes-relent.html | Discovering Calm, Murray Hopes His Woes Relent | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/cuomo-opponent-unbowed-by-underdog-status.html | Teachout, Cuomo Opponent, Is Unbowed by Underdog Status | False | By David W. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/darren-wilsons-unremarkable-past-offers-few-clues-into-ferguson-shooting.html | Darren Wilson Was Low-Profile Officer With Unsettled Early Days | False | By Monica Davey and Frances Robles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/pageoneplus/quotation-of-the-day-for-monday-august-25-2014.html | Quotation of the Day for Monday, August 25, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/theater/soho-rep-plans-varied-productions.html | Soho Rep Plans Varied Productions | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/25/healing-teenage-cancers-scars/ | Healing Teenage Cancerâ€šÃ„Â´s Scars | False | By Jane E. Brody | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/arts/music/miley-cyrus-steals-video-music-awards-again-this-time-by-staying-in-her-seat.html | VMAs 2014: Miley Cyrus Causes a Stir Again, This Time by Staying in Her Seat | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/sports/baseball/an-end-to-a-series-and-to-innocence.html | A Series Draws to a Close, and Innocence May Soon Follow | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/golf/ryu-edges-choi-at-canadian-womens-open.html | Ryu Edges Choi at Canadian Womenâ€šÃ„Â´s Open | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/26/arts/music/separating-the-grown-ups-from-the-newborns-at-the-mtv-video-music-awards.html | Popâ€šÃ„Â´s Newborns Dominate Video Music Awards Ceremony | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/pageoneplus/corrections-august-25-2014.html | Corrections: August 25, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/stampede-india.html | Stampede at Indian Temple Kills at Least 10 | False | By Nida Najar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/choking-the-oceans-with-plastic.html | Choking the Oceans With Plastic | False | By Charles J. Moore | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/french-prime-minister-moves-to-dissolve-government.html | French Cabinet Is Dissolved, a Victim of Austerity Battles | False | By Dan Bilefsky and Liz Alderman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/jochen-bittner-life-lessons-at-sea.html | Life Lessons at Sea | False | By Jochen Bittner | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/upshot/dash-of-salt-does-no-harm-extremes-are-the-enemy.html | Dash of Salt Does No Harm. Extremes Are the Enemy. | False | By Aaron E. Carroll | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/25/o-k-so-maybe-we-do-need-some-company-policies/ | O.K., So Maybe We Do Need Some Company Policies | False | By Robert J. Moore | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/michael-brown-funeral.html | Amid Mourning for Michael Brown, Call for Change | False | By Monica Davey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/iraq.html | Suicide Bomber Kills 13 in Baghdad as New Leader Calls for Unity | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/russia-ukraine.html | As Peace Talks Approach, Rebels Humiliate Prisoners in Ukraine | False | By Andrew E. Kramer and Andrew Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/new-yorks-350th-birthday-party-your-invitation-isnt-lost-in-the-mail.html | 350 Years Ago, New Amsterdam Became New York. Donâ€šÃ„Ã´t Expect a Party. | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/intensifying-presidential-campaign-brings-tension-to-brazils-financial-markets.html | An Intensifying Presidential Campaign Brings Tension to Brazilâ€šÃ„Ã´s Markets | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/-Uighur-teenager-arrested-in-imams-slaying-in-western-china.html | Teenager Arrested in Killing of Imam in Western China | False | By Edward Wong | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/europes-farmers-feel-the-weight-of-russian-ban.html | Europeâ€šÃ„Ã´s Farmers Feel the Weight of Russian Ban | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/first-superman-comic-sold-for-3-2-million/ | First Superman Comic Sold for $3.2 Million | False | By George Gene Gustines | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/25/andre-agassi-us-open-rules-of-style/ | Andre Agassi on Sneaker Maintenance, Neon and the Perils of Pierced Ears | False | By Brooke Bobb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/arts/music/frans-bruggen-pioneer-in-early-music-dies-at-79.html | Frans Brüâ€šÃ„¡gen, Pioneer in Early Music, Dies at 79 | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/abbas-seen-as-ready-to-seek-mideast-pact-on-his-own.html | Abbas Is Seen as Ready to Seek Pact on His Own | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/africa/egypt-and-united-arab-emirates-said-to-have-secretly-carried-out-libya-airstrikes.html | Arab Nations Strike in Libya, Surprising U.S. | False | By David D. Kirkpatrick and Eric Schmitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/the-galette-forgives-you.html | The Galette Forgives You | False | By Melissa Clark | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/prince-to-release-2-new-albums/ | Prince to Release 2 New Albums | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/bob-mcdonnell-corruption-trial-virginia.html | Virginiaâ€šÃ„Ã´s Ex-Governor Pushes Back in Testy Exchange With Prosecutors | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/25/new-york-theater-ballet-sets-new-season/ | New York Theater Ballet Sets New Season | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/airships-that-carry-science-into-the-stratosphere.html | Modern Research Borne on a Relic | False | By Joshua A. Krisch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/politics/future-of-export-import-bank-splits-candidates-in-key-senate-races.html | Future of Export-Import Bank Is Wild Card in Key Senate Races | False | By Carl Hulse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/edward-weston-photos-to-be-auctioned/ | Edward Weston Photos to Be Auctioned | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/iranian-tv-shows-remains-of-what-it-says-is-downed-israeli-drone.html | Iranian TV Shows Remains of What It Says Is Downed Israeli Drone | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/simona-halep-feels-the-us-open-pressure-right-away.html | First Session at U.S. Open Presents Challenges for Seeded Players | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/education/despite-promises-little-progress-in-drawing-poor-to-elite-colleges.html | Generation Later, Poor Are Still Rare at Elite Colleges | False | By Richard Pèâ€šÃ„¢rez-Peôâ€šÃ±a | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/okras-triumph-of-taste-over-texture.html | Okraâ€šÃ„Ã´s Triumph of Taste Over Texture | False | By Kim Severson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/books/tana-frenchs-the-secret-place-involves-a-girls-school.html | Murder Clues in Teenage Slang | False | By Janet Maslin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/september-science-events.html | September Science Events: Beautiful Pathogens and Extreme Close-ups | False | By Jascha Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/technology/amazon-nears-a-deal-for-twitch.html | Whatâ€šÃ„Ã´s Twitch? Gamers Know, and Amazon Is Spending $1 Billion on It | False | By Nick Wingfield | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/premature-labor-drugs-underused-study-says.html | Premature Labor Drugs Underused, Study Says | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/football/jets-suspend-dimitri-patterson-and-look-into-absence.html | Jets Suspend Cornerback Amid Inquiry Into Absence | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/a-rare-lover-of-air-travel-turbulence-included.html | A Rare Lover of Air Travel, Turbulence Included | False | By Jonathan Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/sharky-brings-locavore-to-myanmar.html | One-Man Empire Brings Locavore Cuisine to Myanmar | False | By Thomas Fuller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/rarest-native-animals-find-haven-on-tribal-lands.html | Moving Back Home Together | False | By Nate Schweber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/rick-perrys-lawyers-try-to-get-charges-thrown-out.html | Texas Governorâ€šÃ„Ã´s Lawyers Seek Dismissal of Abuse-of-Power Case | False | By David Montgomery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/even-with-michael-phelps-back-us-squad-needs-work.html | Even With Michael Phelps Back, U.S. Squad Needs Work | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/international/india-allocated-coal-fields-to-private-companies-illegally-top-court-rules.html | Coal Leases Were Illegally Granted, an Indian Court Says | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/ways-to-protect-a-pc-with-windows-8-1.html | Ways to Protect a PC With Windows 8.1 | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/sales-droop-for-hedwig-after-harris-departs/ | Sales Droop for â€šÃ„Ã²Hedwigâ€šÃ„Ã´ After Harris Departs | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/former-new-york-judge-named-to-un-panel-on-gaza-conflict.html | Former New York Judge on U.N. Gaza Panel | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/shocked-and-working-stiff-detail-careers-involving-corpses.html | Lively Accounts Examining Death | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/25/the-decisive-marriage/ | The Decisive Marriage | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/looking-at-twin-personality-through-look-alikes.html | Holding a Mirror to Their Natures | False | By David Levine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/drugs-and-teens-seafood-on-the-menu.html | Drugs and Teens, Seafood on the Menu | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/26road.html | In a Healthy Travel Industry, Signs of Disruption | False | By Joe Sharkey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/in-voices-of-swords-aging-parents-are-at-issue.html | A Personal Organizer Arrives, but the Entanglements Just Get More Knotty | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/the-last-days-of-cleopatra-a-dark-comedy-by-laoisa-sexton.html | Motherâ€šÃ„Ã´s Death Tests a Familyâ€šÃ„Ã´s Ties | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/clues-in-a-disease-spreaders-reaction.html | Clues in a Disease Spreaderâ€šÃ„Ã´s Reaction | False | By Rachel Nuwer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/music/new-releases-from-brad-paisley-and-ty-segall-.html | New Releases From Brad Paisley and Ty Segall | False | By Nate Chinen and Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/the-hummingbirds-special-sweet-tooth.html | The Hummingbirdâ€šÃ„Ã´s Special Sweet Tooth | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/dance/mina-nishimura-invokes-butoh-at-mount-tremper.html | Haunting Atmosphere of Whispers and Enigma | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/fungus-turns-ants-into-zombie-booby-traps.html | Fungus Turns Ants Into Zombie Booby-Traps | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/aids-south-africa-success-pepfar.html | AIDS Progress in South Africa Is in Peril | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/richard-iiis-rich-diet-of-fish-and-exotic-birds.html | Richard IIIâ€šÃ„Ã´s Rich Diet of Fish and Exotic Birds | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/dont-judge-them-by-their-shells.html | Donâ€šÃ„Ã´t Judge Them by Their Shells | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/dance/impromptu-club-124-in-east-village-resumes-for-a-night.html | Tap-Dancer and Crooner Reclaim Sidewalk Spotlight | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/25/architecture-critic-acknowledges-a-mistake-in-critique-of-zaha-hadid/ | Architecture Critic Acknowledges a Mistake in Critique of Zaha Hadid | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/media/studio-deals-unlock-a-trove-of-reruns-from-shows-like-breaking-bad-and-sons-of-anarchy.html | Studio Deals Unlock a Trove of Reruns | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/when-tragedy-hits-should-a-president-forgo-vacation.html | When Tragedy Hits, Should a President Forgo Vacation? | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://bits.blogs.nytimes.com/2014/08/25/lawyers-suing-hp-lose-a-payday-gain-a-target/ | Judge Rejects Settlement Proposal in HP's Autonomy Suit | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/the-rising-tide-of-anti-semitism.html | The Rising Tide of Anti-Semitism | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/a-big-mac-in-moscow-cold-war-casualty.html | A Big Mac in Moscow: Cold War Casualty? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/the-convention-crashers.html | The Convention Crashers | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/for-harried-travelers-the-coach-awaits.html | Harried Travelers Take the Bus | False | By Amy Zipkin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://bits.blogs.nytimes.com/2014/08/25/california-governor-signs-law-requiring-a-kill-switch-on-smartphones/ | California Governor Signs Law Requiring a 'Kill Switch' on Smartphones | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/obama-syria-ISIS.html | Obama Authorizes Air Surveillance of ISIS in Syria | False | By Mark Landler and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/media/este-lauder-takes-breast-cancer-awareness-campaign-year-round.html | Estée Lauder to Weave Pink Ribbons Through the Internet | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/on-to-do-list-deposit-cash-in-bitcoin-a-t-m/ | On To-Do List: Deposit Cash in Bitcoin A.T.M. | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/energy-environment/judge-strikes-down-local-law-restricting-pesticides-in-hawaii.html | Judge Blocks a Local Pesticide Law in Hawaii | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/africa/liberian-doctor-treated-with-an-experimental-drug-dies-from-ebola.html | Liberian Doctor Treated With an Experimental Drug Dies From Ebola | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/grain-piles-up-waiting-for-a-ride-as-trains-move-north-dakota-oil.html | Grain Piles Up, Waiting for a Ride, as Trains Move North Dakota Oil | False | By Ron Nixon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/oklahoma-suit-seeks-reporting-access-at-executions.html | Oklahoma: Suit Seeks Reporting Access at Executions | False | By Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/e-cigarette-use-said-to-rise-among-tobacco-free-youths.html | E-Cigarette Use Said to Rise Among Tobacco-Free Youths | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/us-says-it-told-qatar-not-to-pay-a-ransom.html | U.S. Says It Told Qatar Not to Pay a Ransom | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/no-link-found-for-deaths-and-veterans-care-delays.html | No Link Found for Deaths and Veterans' Care Delays | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/golf/tiger-woods-and-sean-foley-split-ending-bumpy-pairing.html | Tiger Woods Parts Ways With Swing Coach | False | By Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/ex-diplomat-for-the-vatican-could-be-tried.html | Ex-Diplomat for the Vatican Could Be Tried | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/sam-hunter-curator-and-museum-founder-dies-at-91.html | Sam Hunter, Curator and Museum Founder, Dies at 91 | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/international/french-economy-minister-arnaud-montebourg-was-often-out-of-step-with-president.html | French Economy Minister, Arnaud Montebourg, Was Often Out of Step With President | False | By David Jolly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/frank-bruni-lost-in-america.html | Lost in America | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/poland-embraces-football-that-has-a-rougher-side.html | Poland Embraces Football That Has a Rougher Side | False | By Rick Lyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/2-are-held-in-manhattan-violinists-death-in-western-new-york-robbery.html | A Knock on the Door, a Stranger, Then a Killing at a Rural Summer Home | False | By Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/roger-cohen-the-making-of-a-disaster.html | The Making of a Disaster | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/absorbing-events-past-in-a-summers-reading-list/ | Absorbing Events Past in a Summer's Reading List | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/to-keep-poor-kids-in-school-provide-social-services.html | How to Get Kids to Class | False | By Daniel J. Cardinali | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/john-g-sperling-for-profit-college-pioneer-dies-at-93.html | John G. Sperling, For-Profit College Pioneer, Dies at 93 | False | By Richard Pérez-Peña | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/louis-freeh-ex-fbi-director-injured-in-car-accident.html | Louis Freeh, Ex-Head of F.B.I., Hurt in Vermont Car Crash | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/in-india-an-app-for-chats-and-for-keeping-secrets.html | In India, an App for Chats and for Keeping Secrets | False | By Saritha Rai | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-25 | https://dealbook.nytimes.com/2014/08/25/courting-tim-hortons-burger-king-shows-its-hungry-for-breakfast-market/ | Courting Tim Hortons, Burger King Has Plans for a Fast-Food Empire | False | By David Gelles and Ian Austen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/afghanistans-moment-of-reckoning.html | Afghanistanâ€šÃ„Ã´s Moment of Reckoning | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/andy-murray-overcomes-cramping-at-us-open-to-win-his-first-match.html | Andy Murray Overcomes Cramping at U.S. Open to Win His First Match | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/syria-declares-its-readiness-in-backing-efforts-to-fight-jihadists.html | Syria Declares Its Readiness in Backing Efforts to Fight Jihadists | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/woman-dies-after-fall-from-greenwich-village-roof-deck.html | Woman Dies After Fall From Greenwich Village Roof Deck | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/politics/election-panel-enacts-policies-by-not-acting.html | Election Panel Enacts Policies by Not Acting | False | By Nicholas Confessore | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/at-an-immigrant-detention-center-due-process-denied.html | Deported From the Middle of Nowhere | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/medicares-flawed-ratings-for-nursing-homes.html | When Five-Star Care Is Substandard | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/at-least-4-inmates-are-killed-during-bloody-prison-uprising-in-brazil.html | At Least 4 Inmates Are Killed During Bloody Prison Uprising in Brazil | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/and-i-and-silence-a-prison-drama-by-naomi-wallace.html | Bonding Behind Bars | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/napa-mops-wine-up-and-tallies-its-losses.html | Napa Mops Up Wine and Tallies Its Losses After Quake | False | By Conor Dougherty, Ian Lovett and Adam Nagourney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/us-open-2014-venus-williams-stays-serious-amid-the-comical.html | An Opening Day of Distraction | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/tourist-is-held-after-climb-on-brooklyn-bridge-cable.html | Tourist Is Held After Climb on Brooklyn Bridge Cable | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/scotland-rivals-clash-again-in-independence-debate.html | Scotland: Rivals Clash Again in Independence Debate | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/trailer-park-on-atlantic-appeals-to-the-rich.html | Mobile Home Park on the Atlantic Appeals to the Rich | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/winning-lottery-numbers-for-aug-25-2014.html | Winning Lottery Numbers for Aug. 25, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/at-the-emmys-fashion-meets-social-media.html | TVâ€šÃ„Ã´s Red Carpet Style, All Dressed Up in Cinemaâ€šÃ„Ã´s Glamour | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/uncertainty-for-workers-losing-jobs-at-atlantic-city-casinos.html | Uncertainty for Workers Losing Jobs at Atlantic City Casinos | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/sheep-are-given-room-to-roam-and-in-return-they-manage-the-land.html | Sheep Are Given Room to Roam, and in Return, They Manage the Land | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/emmy-winners-breaking-bad-modern-family.html | Emmys 2014: â€šÃ„Ã²Breaking Badâ€šÃ„Ã´ and â€šÃ„Ã²Modern Familyâ€šÃ„Ã´ Take Top Honors | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/at-us-open-sergiy-stakhovsky-admits-ukraine-conflict-has-weighed-on-him.html | A Season Disrupted by Passion and Ukrainian Politics | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/baseball/yankees-keep-firing-on-all-cylinders-in-fifth-straight-win.html | Yankees Keep Firing on All Cylinders in Fifth Straight Win | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/maria-sharapova-routs-ex-doubles-partner-at-us-open.html | Maria Sharapova Routs Ex-Doubles Partner at U.S. Open | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/bryan-cranston-and-cable-shows-sweep-emmy-awards-again.html | Emmy Winners Mostly Fall Behind TVâ€šÃ„Ã´s Pay Wall | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/upshot/a-new-reason-to-question-the-official-unemployment-rate.html | A New Reason to Question the Official Unemployment Rate | False | By David Leonhardt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/pageoneplus/quotation-of-the-day-for-tuesday-august-26-2014.html | Quotation of the Day for Tuesday, August 26, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/pageoneplus/corrections-august-26-2014.html | Corrections: August 26, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/golf/pga-tour-and-liberty-national-golf-course-agree-to-25-year-deal.html | Jersey City Course Is Picked to Host 2017 Presidents Cup | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/fantasy-football-stock-market-edition.html | Fantasy Football, Stock-Market Edition | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/molefe-south-africas-subprime-crisis.html | South Africaâ€šÃ„Â´s Subprime Crisis | False | By T. O. Molefe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/cambodia-shouldnt-censor-the-khmer-rouge-courts-files.html | Let the Khmer Rouge Record Show | False | By Craig Etcheson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/theater/medea-julius-caesar-and-dogfight-give-pride-of-place-to-actresses.html | Women in the London Theater Spotlight | False | By Matt Wolf | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/obama-veterans-health-care.html | Obama Tells Veterans He Will Fix Health System, as New Report Lists Lapses | False | By Peter Baker and Dave Philipps | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/france-new-government.html | New French Cabinet Sheds Critics and Leaves Austerity Policies in Place | False | By Liz Alderman and Dan Bilefsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/26/a-brick-and-mortar-retailers-guide-to-e-commerce/ | A Brick-and-Mortar Retailerâ€šÃ„Â´s Guide to E-Commerce | False | By Jay Goltz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/gaza-victim-of-history.html | Gaza, Victim of History | False | By Jean-Pierre Filiu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/international/in-venice-kicking-off-the-fall-movie-festival-season.html | In Venice, Kicking Off the Fall Movie Festival Season | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/international/a-caper-more-chaplinesque-than-the-man-himself.html | A Caper More Chaplinesque Than the Man Himself | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/ukraine.html | Putin Talks to Ukrainian Leader as Videos Show Captured Russian Soldiers | False | By Andrew Higgins and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/anti-semitism-and-latin-america.html | Anti-Semitism and Latin America | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/israel-gaza-strip-conflict.html | Cease-Fire Extended, but Not on Hamasâ€šÃ„Â´s Terms | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/afghanistan-abdullah-presidential-election.html | Afghan Candidate Threatens to Quit the Presidential Race | False | By Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/27/world/middleeast/rawabi-west-bank-palestinians-israel.html | New Palestinian Town in West Bank Awaits Israelâ€šÃ„Â´s Approval for Water | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/international/viggo-mortensen-and-david-oelhoffen-on-loin-des-hommes.html | Q&A: Viggo Mortensen and David Oelhoffen on â€šÃ„Â²Loin Des Hommesâ€šÃ„Â´ | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/international/fatih-akin-on-his-new-film-the-cut.html | Q&A: Fatih Akin Discusses His New Film â€šÃ„Â²The Cutâ€šÃ„Â´ | False | By Stephen Heyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/soccer/a-revamped-barcelona-has-its-sheen-back.html | A Revamped Barcelona Has Its Sheen Back | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/does-where-you-live-make-a-difference-in-how-and-what-you-write.html | Does Where You Live Make a Difference in How and What You Write? | False | By Mohsin Hamid and Thomas Mallon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/americas/brazil-prison-revolt-ends-after-deal-is-reached.html | Brazil Prison Revolt Ends After Deal Is Reached | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/world-health-organization-urges-stronger-regulation-of-electronic-cigarettes.html | World Health Organization Urges Stronger Regulation of Electronic Cigarettes | False | By David Jolly and Sabrina Tavernise | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/volvo-introduces-its-first-suv-made-under-chinese-ownership.html | Volvo Introduces Its First S.U.V. Made Under Chinese Ownership | False | By Jack Ewing | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/un-urges-europe-to-act-against-migration-flood.html | Help Is Sought for Migrants Dying at Sea | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/arabian-nights-in-portugal-looks-at-a-gloomy-nation.html | A Scheherazade in Todayâ€šÃ„Â´s Portugal | False | By Rachel Donadio | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/the-welsh-strive-to-keep-their-language.html | The Welsh Strive to Keep Their Language | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/getting-close-to-the-action-at-the-us-open.html | Getting Close to the Action at the U.S. Open | False | By Emily Brennan | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/mayor-klaus-wowereit-of-berlin-says-he-will-step-down.html | Mayor Klaus Wowereit of Berlin Says He Will Step Down | False | By Alison Smale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/india-fines-14-carmakers-over-competition-violations.html | India Fines 14 Carmakers in Antitrust Cases | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/still-more-dylan-from-the-basement/ | Still More Dylan From the Basement | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/28/movies/starred-up-a-father-and-son-prison-drama.html | Damaged Men, Shifting Loyalties | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/science/earth/greenhouse-gas-emissions-are-growing-and-growing-more-dangerous-draft-of-un-report-says.html | U.N. Draft Report Lists Unchecked Emissionsâ€šÃ„Ã´ Risks | False | By Justin Gillis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/iraq-isis-yazidis-kurds-sunni-arabs.html | Betrayal of Yazidis Stokes Iraqi Fears of Return to 2006 Sectarian Horrors | False | By Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/turner-broadcasting-offers-buyouts-to-nearly-600-employees.html | Time Warner Unit Starts Cutbacks Via Buyouts | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/conlon-to-step-down-from-ravinia-festival/ | Conlon to Step Down From Ravinia Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/us-economy-shows-renewed-strength.html | Demand Up, U.S. Economy Shows Gains | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/in-jab-at-de-blasio-sergeants-union-warns-against-a-convention-in-brooklyn.html | Police Sergeantsâ€šÃ„Ã´ Union Warns Against Democratic Convention in Brooklyn | False | By Matt Flegenheimer and J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/in-thailands-surrogacy-industry-profit-and-a-moral-quagmire.html | Thailandâ€šÃ„Ã´s Business in Paid Surrogates May Be Foundering in a Moral Quagmire | False | By Thomas Fuller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/separate-entryways-for-new-york-condo-buyers-and-renters-create-an-affordable-housing-dilemma.html | â€šÃ„Ã²Poor Doorâ€šÃ„Ã´ in a New York Tower Opens a Fight Over Affordable Housing | False | By Mireya Navarro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/texas-v-perry-emerges-from-layers-of-political-turmoil.html | Texas v. Perry Emerges From Years of Struggle Over Anticorruption Unit | False | By David Montgomery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/saraghina-a-spanish-bakery-opens-in-brooklyn-and-more.html | Saraghinaâ€šÃ„Ã´s Artisanal Bakery Opens in Brooklyn | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/us-open-ana-ivanovic-samantha-stosur-john-isner-eugenie-bouchard-petra-kvitova.html | Youngest Player in Tournament Makes Biggest Splash | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/26/emmys-2014-red-carpet-best-white-looks/ | The 10 Best White Looks From the 2014 Emmys | False | By Malina Joseph Gilchrist | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/restaurant-review-batard-in-tribeca.html | Expressing Himself With Joy | False | By Pete Wells | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/dirty-french-from-the-creators-of-parm-and-carbone-opens-sept-2.html | Dirty French, From the Creators of Parm and Carbone, Opens Sept. 2 | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/editorial-governor-cuomo-ethics-reform-hinders-endorsement-zephyr-teachout.html | The Governorâ€šÃ„Ã´s Primary in New York | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/hotel-review-the-marlton-in-new-york-city.html | Hotel Review: The Marlton in New York City | False | By Millie Kerr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/restaurant-report-cafe-des-abattoirs-in-paris.html | Restaurant Report: Cafâ€šÃ© des Abattoirs in Paris | False | By Lindsey Tramuta | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/richie-incognito-reinstated-by-the-nfl.html | N.F.L. Clears Richie Incognito to Return to the Field | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/raising-a-glass-for-jim-dyke-a-new-candidate.html | Raising a Glass for Jim Dyke, a New Candidate | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/books/david-mitchells-the-bone-clocks-explores-a-girls-journey.html | A Lifetime Watching the World Devolve | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/soccer/landon-donovan-to-play-farewell-game-for-us-soccer-team.html | Landon Donovan to Reunite With the U.S. Team for His Farewell | False | By Andrew Das | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/mumbai-jewish-center-reopens-after-08-terror-attack.html | Fulfilling a Promise, Jewish Center in India Reopens After Terror Attack in 2008 | False | By Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/american-fighting-for-isis-is-killed-in-syria.html | American Fighting for ISIS Is Killed in Syria | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/bob-mcdonnell-trial-virginia.html | Former Virginia Governor Sorry for Accepting Gifts, but Defends Loan Deals | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/vineyard-theater-casts-its-billy-wilder-and-raymond-chandler/ | Vineyard Theater Casts Its Billy Wilder and Raymond Chandler | False | By Andrew R. Chow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/children-in-rotherham-england-were-sexually-abused-report-says.html | Abuse Cases in British City Long Ignored, Report Says | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/through-a-lens-darkly-on-african-american-photography.html | Race Seen Through Viewfinders | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/open-air-spaces-move-conventions-outside.html | Fresh Air for Conventions | False | By Martha C. White | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/thirty-minute-interview-richard-wood.html | Richard Wood | False | By Vivian Marino | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/theater/barcelo-con-hielo-examines-a-dominican-mans-memories.html | Sick Immigrant Sees Ghosts of Former Country; His Sons Take High Road | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/in-new-york-and-ferguson-a-rush-to-judgment.html | In New York and Ferguson, a Rush to Judgment | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/in-the-november-man-killing-is-political-and-personal.html | A Heartless Double-Cross, Cloak-and-Dagger Style | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/the-long-game-in-turkey.html | The Long Game in Turkey | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/ron-funches-works-a-crowd-and-its-assumptions.html | Purrs Like a Kitty Cat, Stings Like a Bee | False | By Jason Zinoman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/music/boulezs-piano-solos-in-taka-kigawas-hands.html | Full Immersion, Cabaret Style, Because the Pianist Wishes It | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/television/explaining-status-quo-at-emmy-awards.html | Explaining Status Quo at Emmy Awards | False | By Emily Steel and Bill Carter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/how-should-the-us-act-against-isis.html | How Should We Act Against ISIS? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/keeping-corporate-lawyers-silent-can-shelter-wrongdoing/ | Keeping Corporate Lawyers Silent Can Shelter Wrongdoing | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-28 | https://www.nytimes.com/2014/08/27/us/arizona-and-florida-primaries-to-determine-candidates-for-governor.html | Arizona Treasurer Wins G.O.P. Primary for Governor | False | By Fernanda Santos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/bykids-pairs-beginning-and-professional-filmmakers.html | With Youthful Vision, Focusing Lenses on a Wide and Complex World | False | By Stacey Stowe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/how-the-supreme-court-protects-bad-cops.html | How the Supreme Court Protects Bad Cops | False | By Erwin Chemerinsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/declare-yom-kippur-a-un-holiday.html | Declare Yom Kippur a U.N. Holiday | False | By Daniel S. Mariaschin and David J. Michaels | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://bits.blogs.nytimes.com/2014/08/26/att-mobility-names-a-new-chief-executive/ | AT&T Mobility Names a New Chief Executive | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/tech-tenants-filling-a-slice-of-brooklyn-nicknamed-dumbo-heights.html | Tech Tenants Filling a Slice of Brooklyn Called Dumbo Heights | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/Kevin-J-Counihan-chief-executive-health-marketplace.html | Leader of Connecticutâ€šÃ„Â´s Health Marketplace Is Named to Run Federal Program | False | By Abby Goodnough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/mark-bittman-the-drinkers-manifesto.html | The Drinkerâ€šÃ„Â´s Manifesto | False | By Mark Bittman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/comfort-of-longtime-brands-inspires-campaigns.html | Comfort of Longtime Brands Inspires Campaigns | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/no-thaw-yet-in-ukraine.html | No Thaw Yet in Ukraine | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/27boating.html | Safety Advocates Call for Florida to Curb Floating Watering Holes | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/for-1st-time-s-p-500-closes-above-2000/ | For First Time, S&P. 500 Closes Above 2,000 | False | By Nathaniel Popper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/a-bankers-bold-vision-inspires-an-arts-center-and-neighbors-doubts.html | A Bankerâ€šÃ„Â´s Bold Vision Inspires an Arts Center, and Neighborsâ€šÃ„Â´ Doubts | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/easy-primary-win-for-florida-rivals.html | Easy Primary Wins for Charlie Crist and Rick Scott in Florida | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/technology/californias-embrace-of-anti-theft-technology-in-smartphones-puts-a-squeeze-on-thieves.html | Californiaˆ€ˆÄ‚Ä´s Embrace of Anti-Theft Technology in Smartphones Puts a Squeeze on Thieves | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/detroit-mum-on-proposal-to-use-its-art-as-collateral/ | Detroit Mum on Proposal to Use Its Art as Collateral | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/technology/speed-and-spectators-lead-to-a-gaming-nexus.html | Speed and Spectators Led to Twitch, a Gaming Nexus | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/hard-line-splinter-group-galvanized-by-isis-emerges-from-pakistani-taliban.html | Hard-Line Splinter Group, Galvanized by ISIS, Emerges From Pakistani Taliban | False | By Ihsanullah Tipu Mehsud and Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/us-fires-on-an-iranian-boat.html | U.S. Fires on an Iranian Boat | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/with-bells-and-bananas-a-time-to-worship-ganesh.html | With Bells and Bananas, a Time to Worship Ganesh | False | By Emily S. Rueb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/maureen-dowd-he-has-a-dream.html | He Has a Dream | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/turkey-chinese-workers-abducted.html | Turkey: Chinese Workers Abducted | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/a-newly-valuable-virtual-address.html | As Online Video Surges, the .TV Domain Rides the Wave | False | By Noam Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/noah-rubin-gets-the-feel-for-a-bigger-stage-at-the-us-open.html | Noah Rubin Gets the Feel for a Bigger Stage at the U.S. Open | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/us-mobilizes-allies-to-widen-assault-on-isis.html | U.S. Mobilizes Allies to Widen Assault on ISIS | False | By Helene Cooper and Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/with-interest-growing-wta-is-considering-a-womens-team-event.html | With Interest Growing, WTA Is Considering a Womenˆ€ˆÄ‚Ä´s Team Event | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/obama-pursuing-climate-accord-in-lieu-of-treaty.html | Obama Pursuing Climate Accord in Lieu of Treaty | False | By Coral Davenport | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/parents-scramble-for-pre-k-seats-in-brooklyn-district.html | Parents Scramble for Pre-K Seats in Brooklyn District | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/africa/south-sudan-un-helicopter-goes-down-killing-three-in-crew.html | South Sudan: U.N. Helicopter Goes Down, Killing Three in Crew | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/nebraska-ex-federal-official-guilty-in-pornography-case.html | Nebraska: Ex-Federal Official Guilty in Pornography Case | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/basketball/andrew-wiggins-top-target-in-kevin-love-trade-proves-popular-with-fans.html | State Fairˆ€ˆÄ‚Ä´s Big Attraction: The Newest Timberwolves | False | By Pat Borzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/music/kate-bush-returns-to-the-stage-and-her-fans-are-there-to-welcome-her.html | Vision Undimmed by Decades | False | By Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/eli-manning-to-take-a-few-snaps-as-giants-look-to-sharpen-up-in-finale.html | Manning to Take a Few Snaps as Giants Look to Sharpen Up in Finale | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/recording-may-capture-shots-fired-at-michael-brown.html | Recording May Capture Shots Fired at Michael Brown | False | By Monica Davey and Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/bratton-spurned-25-of-boards-misconduct-findings-in-first-half-of-14.html | Bratton Spurned 25% of Boardˆ€ˆÄ‚Ä´s Police Misconduct Findings in First Half of ˆ€ˆÄ‚Ä´14 | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/progress-is-made-in-plan-to-convert-post-office-into-penn-station-annex.html | Progress Is Made in Plan to Convert Post Office Into Penn Station Annex | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/nfl-roundup.html | No-Show Patterson Is Eligible to Return to Jets Next Week | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/winning-lottery-numbers-for-aug-26-2014.html | Winning Lottery Numbers for Aug. 26, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/brooklyn-teacher-accused-of-sending-lewd-photo.html | Brooklyn Teacher Accused of Sending Lewd Photo | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/safety-agents-and-new-york-reach-labor-deal.html | Safety Agents and de Blasio Administration Reach Labor Deal | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/making-his-us-open-debut-victor-estrella-burgos-is-embraced-by-dominicans.html | Making His U.S. Open Debut, Victor Estrella Burgos Is Embraced by Dominicans | False | By Michael Powell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/despite-racial-disparity-alumni-group-backs-test-only-policy-for-elite-schools.html | Despite Racial Disparity, Alumni Group Backs Test-Only Policy for Elite Schools | False | By Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/a-couple-fights-the-cost-of-a-crossing.html | A Couple Fights the Cost of a Crossing | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/on-a-last-trip-to-detroit-derek-jeter-recalls-a-first-one-that-never-happened.html | On a Last Trip to Detroit, Jeter Recalls a First One That Never Happened | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/american-journalist-released-by-al-qaedas-syrian-branch-flies-home-to-his-family.html | Peter Theo Curtis, Released by Al Qaedaâ€šÃ„Ã´s Syrian Branch, Flies Home to His Family | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/in-aftermath-of-missouri-protests-skepticism-about-the-prospects-for-change.html | In Aftermath of Missouri Protests, Skepticism About the Prospects for Change | False | By Campbell Robertson and Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/africa/who-removes-team-from-sierra-leone-after-a-medical-worker-contracts-ebola.html | W.H.O. Moves Team in Sierra Leone After a Medical Worker Contracts Ebola | False | By Sheri Fink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/william-greaves-a-documentarian-and-pioneering-journalist-dies-at-87.html | William Greaves, a Documentarian and Pioneering Journalist, Dies at 87 | False | By Mel Watkins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/world/americas/enrique-zileri-crusading-publisher-in-peru-dies-at-83.html | Enrique Zileri, Stalwart Publisher in Peru, Dies at 83 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/philippine-de-rothschild-wine-nobility-dies-at-80.html | Philippine de Rothschild, Wine Nobility, Dies at 80 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/mervyn-susser-92-dies-studied-illness-and-society.html | Mervyn Susser, 92, Dies; Studied Illness and Society | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/mets-matt-reynolds-is-an-intriguing-option-at-shortstop.html | A Grinder Whose Next Stop May Be Citi Field | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/walter-mazzone-dies-at-96-directed-navy-underwater-feats.html | Walter Mazzone Dies at 96; Directed Navy Underwater Feats | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/yankees-lose-in-opener-of-a-key-series.html | McCarthy Stumbles, and Yankees Fall Back | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/michael-jordan-attends-us-open-to-see-roger-federer.html | Celebrity Sighting a Brief Respite for Overmatched Australian | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/nonprofit-hospitals-2013-revenue-lowest-since-recession-report-says.html | Nonprofit Hospitalsâ€šÃ„Ã´ 2013 Revenue Lowest Since Recession, Report Says | False | By Reed Abelson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/basketball/sky-rally-to-advance.html | Delle Donne Helps the Sky Advance | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/pageoneplus/quotation-of-the-day-for-wednesday-august-27-2014.html | Quotation of the Day for Wednesday, August 27, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/pageoneplus/corrections-august-27-2014.html | Corrections: August 27, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/mitch-mcconnell-kentucky-senate.html | Mitch McConnell Is Headed Down the Stretch | False | By Jonathan Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/sidewalk-sheds-serve-to-protect-and-obscure.html | On the Sidewalks, Structures That Serve to Protect and Obscure | False | By David W. Dunlap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/afghanistan-presidential-election.html | Unity Government Effort in Doubt as Afghan Candidate Boycotts Election Audit | False | By Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/vanessa-barbara-where-are-the-brazilian-introverts.html | Where Are the Brazilian Introverts? | False | By Vanessa Barbara | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/indias-greatest-thinkers.html | Indiaâ€šÃ„Ã´s Greatest Thinkers | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/chiquita-seeks-to-reassure-investors-after-rejecting-brazilian-bid/ | Chiquita Seeks to Reassure Investors on Deal for Fyffes | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/syria-conflict.html | Beheadings in Syria Now Routine, U.N. Panel Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/jeffrey-kessler-envisions-open-market-for-ncaa-college-athletes.html | A Legal Titan of Sports Labor Disputes Sets His Sights on the N.C.A.A. | False | By Steve Eder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/food-safety-is-crucial-in-china-deal-for-baby-milk.html | Food Safety Is Crucial in China Deal for Baby Milk | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/christine-lagarde-imf-chief-under-investigation-in-france.html | Christine Lagarde, I.M.F. Chief, Under Investigation in France | False | By David Jolly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/27/the-c-e-o-of-a-sales-software-company-faces-up-to-the-companys-sales-shortcomings/ | The C.E.O. of a Sales Software Company Faces Up to Sales Shortcomings | False | By John Grossmann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/japan-says-premier-supported-ceremony-honoring-war-criminals.html | Japanâ€šÃ‚Â´s Premier Supported Ceremony for War Criminals | False | By Martin Fackler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/get-cracking-on-learning-computer-code.html | Programming Apps Teach the Basics of Code | False | By Kit Eaton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/a-decade-of-letting-the-consumer-have-a-say-online.html | A Decade of Letting the Consumer Have a Say Online | False | By Stephen Heyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/monitor-reports-heavy-cluster-bomb-use-in-syria.html | Heavy Use of Banned Cluster Bombs Reported in Syria | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/andre-3000-is-moving-on-in-film-music-and-life.html | Andrïˆˆ›Ã‚Â© 3000 Is Moving On in Film, Music and Life | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/soccer/concussion-lawsuit-bids-to-force-rules-changes-in-soccer.html | Concussion Lawsuit Seeks to Force Rule Changes in Soccer | False | By Ben Strauss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/bearing-gifts-local-officials-push-for-chinese-factories-to-move-inland.html | Gift-Bearing Officials Try to Lure Chinese Factories Inland | False | By Keith Bradsher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/greenpoint-brooklyn-flavored-with-a-dash-of-poland.html | Greenpoint, Brooklyn: Flavored With a Dash of Poland | False | By Rachel B. Doyle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/steven-sotloff-isis-hostage.html | U.S. Captiveâ€šÃ‚Â´s Mother Issues Plea to ISIS | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/budget-office-raises-deficit-estimate-for-fiscal-year-to-506-billion.html | $506 Billion Is Forecast for U.S. Deficit, a Slight Rise | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/connecticut-farmers-are-on-guard-after-corn-thefts.html | A Crime Where the Telltale Clue Is a Corn Tassel | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/gaza-strip.html | As Truce Holds, Dazed Gazans Get to Work | False | By Jodi Rudoren and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/golan-heights-al-qaeda-israel-syria.html | Syrian Rebels Take Control of Crossing in the Golan | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/two-seasons-worth-of-world-music/ | Two Seasonsâ€šÃ‚Â´ Worth of World Music | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/wall-st-prosecutors-bare-their-teeth-but-still-lack-bite/ | Wall St. Prosecutors Bare Their Teeth, but Still Lack Bite | False | By Jesse Eisinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/in-dublin-shopping-away-from-the-crowds.html | In Dublin, Shopping Away From the Crowds | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/a-taste-for-lunch-in-ashland-ore.html | A Taste for Lunch in Ashland, Ore. | False | By Jennifer Margulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/upshot/medicare-not-such-a-budget-buster-anymore.html | Medicare: Not Such a Budget-Buster Anymore | False | By Margot Sanger-Katz and Kevin Quealy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/europe/ukraine-russia-novoazovsk-crimea.html | Ukraine Reports Russian Invasion on a New Front | False | By Andrew E. Kramer and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/waiting-for-godot-at-origins-1st-irish-festival.html | Irish Fest With Yiddish | False | By Steven McElroy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/lear-debessonet-puts-her-stamp-on-the-winters-tale.html | Shakespeareans From All Walks of Life | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/arizona-firing-range-instructor-killed-by-girl-9-in-accident.html | A 9-Year-Old at a Shooting Range, a Spraying Uzi and Outrage | False | By Kimberley McGee and Fernanda Santos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/us-open-agnieszka-radwanska-sloane-stephens-maria-sharapova.html | U.S. Open 2014: Venus Williams Easily Escapes Wave of Upsets Arriving With the Heat | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/s-e-c-adopts-new-rules-on-asset-backed-securities-and-credit-ratings/ | S.E.C. Adopts New Rules on Asset-Backed Securities and Credit Ratings | False | By William Alden | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/lending-club-leader-in-peer-to-peer-plans-i-p-o/ | Lending Club, Middleman for Small Loans, Plans Stock Offering | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/on-tape-mcconnell-envisions-using-budget-to-undo-obama-initiatives.html | In Audio From a Koch Event, McConnell Envisions Undoing Obama Initiatives | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/design/former-assistant-to-jasper-johns-pleads-guilty-in-thefts-of-artworks.html | Former Assistant to Jasper Johns Pleads Guilty in Thefts of Artworks | False | By Colin Moynihan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/technology-and-the-human-factor-the-future-could-work-if-we-let-it.html | The Future Could Work, if We Let It | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/science/scientists-switch-bad-memories-for-good-ones-in-mice.html | Using Light Technique, Scientists Find Dimmer Switch for Memories in Mice | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/alaskans-uphold-tax-system-for-oil-companies.html | Alaska Referendum Upholds Tax System for Oil Companies | False | By Kirk Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/football/josh-gordons-suspension-by-nfl-is-upheld.html | Josh Gordon's One-Year Suspension Is Upheld by N.F.L. | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/general-forced-to-retire-at-lower-rank-over-handling-of-sex-assault-case.html | General Forced to Retire Over Sex Assault Case | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/schimmel-center-offers-patti-lupone-buster-keaton-and-loudon-wainwright-iii/ | Schimmel Center Offers Patti LuPone, Buster Keaton and Loudon Wainwright III | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/books/katy-simpson-smiths-the-story-of-land-and-sea-and-more.html | Newly Released Books | False | By Carmela Ciuraru | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/as-primary-nears-democrats-are-watching-a-senate-battle-in-queens.html | In Queens Primary, 2-Term Senator Faces Rival Seeking a Comeback | False | By Al Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/a-withheld-endorsement-for-governor.html | A Withheld Endorsement for Governor | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/27/valentino-manhattan-flagship-with-a-new-pair-of-kicks/ | Valentino Kicks Off its Manhattan Flagship With a New Pair of Kicks | False | By Brooke Bobb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/ratan-tata-buys-stake-in-indian-online-retailer/ | Ratan Tata Buys Stake in Indian Online Retailer Snapdeal | False | By Max Bearak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/in-closing-blackwater-prosecutor-says-us-court-levels-the-playing-field.html | Blackwater Jurors Urged to Give Iraqis Justice | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/things-to-do-in-36-hours-in-charlotte-nc.html | 36 Hours in Charlotte, N.C. | False | By Chris Dixon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/tyson-foods-and-hillshire-reach-deal-to-win-antitrust-approval-for-merger/ | Tyson Foods and Hillshire Win Antitrust Clearance for Merger | False | By Dealbook | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/theater/broadway-darlings-rejects-and-mixed-memories.html | Broadway Darlings, Rejects and Mixed Memories | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/protect-and-power-back-to-school-gear.html | Protect and Power Back-to-School Gear | False | By Gregory Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/pakistan-london-imran-farooq.html | British Police Arrest 2nd Man in Killing of Pakistani Politician | False | By Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/amish-sect-leaders-conviction-is-overturned-in-hair-cutting-attacks.html | Convictions of Amish Sect Leader and Followers Overturned in Hair-Cutting Attacks | False | By Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/books/what-stays-in-vegas-by-adam-tanner.html | Leaving Money and Privacy on the Table | False | By Janet Maslin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/media/california-agrees-on-deal-to-expand-film-and-tv-incentive-to-330-million-a-year.html | California Agrees to Expand Film and TV Incentive | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/music/the-drake-vs-lil-wayne-tour-headlines-two-hip-hop-stars.html | Duelists Armed With Banter and Mutual Admiration | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/crosswords/bridge/a-veteran-bridge-foursome-keeps-on-playing.html | A Veteran Bridge Foursome Keeps on Playing | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/just-out-of-the-box-from-britain.html | Just Out of the Box From Britain | False | By Arlene Hirst | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/improving-on-nature.html | Improving on Nature | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/discounts-at-company-c-korin-thomas-paul-and-pan-american-phoenix.html | Discounts at Company C, Korin, Thomas Paul and Pan American Phoenix | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/this-vacuum-established-a-tough-beachhead.html | This Vacuum Established a Tough Beachhead | False | By Sandy Keenan | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/greathomesanddestinations/saved-from-the-flames-ready-for-love.html | Saved From the Flames, Ready for Love | False | By Sandy Keenan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/mother-natures-daughters.html | Mother Natureâ€šÃ„Ã´s Daughters | False | By Michael Tortorello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/the-house-collectors-dilemma.html | The House Collectorâ€šÃ„Ã´s | False | By Steven Kurutz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/the-dirt-on-your-sponge.html | The Dirt on Your Sponge | False | By Penelope Green | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/television/amazon-unveils-its-latest-smiles-and-thrills.html | Amazon Unveils Its Latest Smiles and Thrills | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/how-do-you-stage-an-apartment-when-you-have-young-kids.html | How Do You Stage an Apartment When You Have Young Kids? | False | By Tim McKeough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/football/michael-vick-back-in-philadelphia-expects-a-warm-greeting-against-eagles.html | Michael Vick, Starting vs. Eagles, Is Still Grateful for Second Chance | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/movies/wild-and-tracks-explore-isolation.html | Everyone Loves a Loner | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/bringing-tech-culture-to-the-staid-college-quad.html | Bringing Tech Culture to the Staid College Quad | False | By Molly Wood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/apps-like-tinker-tailor-and-spring-help-you-shop-uh-oh.html | Another Season, Another App | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/movies/dietmar-wunder-the-german-speaking-voice-of-james-bond.html | No Country for Subtitles (Just Voices) | False | By Erik Olsen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/street-style-in-the-meatpacking-district-new-york-city.html | Street Style in the Meatpacking District, New York City | False | By Joanna Nikas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/hackers-target-banks-including-jpmorgan.html | JPMorgan and Other Banks Struck by Hackers | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/shopping-for-fall-sweater-dresses-and-hiking-boots-can-update-your-look.html | Shopping for Fall? Sweater Dresses and Hiking Boots Can Update Your Look | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/ncaafootball/josh-shaw-of-usc-says-he-lied-about-saving-drowning-nephew.html | Josh Shaw of U.S.C. Says He Lied About Saving Drowning Nephew | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/ex-minister-fires-back-after-ouster-in-france.html | Ex-Minister Fires Back After Ouster in France | False | By David Jolly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/yes-to-national-service.html | Yes to National Service | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/in-ebola-crisis-hope-and-heroism.html | In Ebola Crisis, Hope and Heroism | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/jennifer-boylan-pizza-and-parenthood.html | Pizza and Parenthood | False | By Jennifer Finney Boylan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-27 | 2014-09-01 | https://www.nytimes.com/2014/08/28/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday: Labor Day | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/dethrone-king-dollar.html | Dethrone â€šÃ„Ã²King Dollarâ€šÃ„Ã´ | False | By Jared Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/the-poisoning-of-africas-vultures.html | The Poisoning of Africaâ€šÃ„Ã´s Vultures | False | By Darcy L. Ogada | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/americas/proposing-new-capital-is-old-idea-in-argentina.html | Proposing New Capital Is Old Idea in Argentina | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/ncaafootball/powerhouse-on-field-looks-to-have-a-similar-presence-on-tv.html | Powerhouse on the Field Looks to Have a Similar Presence on TV | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/less-prep-more-plugs-teenagers-favor-tech-over-clothes.html | Plugged-In Over Preppy: Teenagers Favor Tech Over Clothes | False | By Elizabeth A. Harris and Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/americas/from-a-compound-in-the-brazilian-hills-excellence-in-math-emerges.html | From a Compound in the Brazilian Hills, Excellence in Math Emerges | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/fall-fashions-artful-mash-up-subtle-and-worldly.html | The Crazy Quilt of Fall | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/9-mexicans-can-return-to-contest-deportations.html | 9 Mexicans Can Return to Contest Deportations | False | By Jennifer Medina and Julia Preston | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/a-parting-of-the-ways-at-visionaire.html | A Parting of the Ways at Visionaire | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/a-louis-vuitton-takeover-at-saks-fifth-avenue.html | For Vuitton, More Than Window Dressing | False | By John Koblin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/black-ex-police-chief-picked-for-top-enforcement-post-in-missouri.html | Black Ex-Police Chief Picked for Top Enforcement Post in Missouri | False | By John Eligon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/the-carefully-scripted-red-carpet-look-of-lena-dunham.html | The Carefully Scripted Red-Carpet Look of Lena Dunham | False | By Katherine Rosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/nicholas-kristof-is-everyone-a-little-bit-racist.html | Is Everyone a Little Bit Racist? | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/a-better-deal-for-franchisees-and-workers.html | A Better Deal for Franchisees and Workers | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/iowa-guilty-plea-in-campaign-allegiance-deal.html | Iowa: Guilty Plea in Campaign Allegiance Deal | False | By David S. Joachim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/army-know-how-seen-as-factor-in-isis-successes.html | Military Skill and Terrorist Technique Fuel Success of ISIS | False | By Ben Hubbard and Eric Schmitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/a-country-wants-its-players-to-grow-up-quickly.html | Young Americans Carry Burden of Expectation at U.S. Open | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/timothy-wu-for-lieutenant-governor.html | Timothy Wu for Lieutenant Governor | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/skirmishes-put-feeling-of-wartime-on-india-pakistan-border.html | Skirmishes Put Feeling of Wartime on India-Pakistan Border | False | By Ellen Barry and Salman Masood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/questions-on-airstrikes-in-syria.html | Questions on Airstrikes in Syria | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/police-shooting-kills-crew-member-working-for-reality-show-cops.html | Police Shooting Kills Crew Member Working for TV Show â€˜Copsâ€™ | False | By Carson Vaughan and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/ex-officer-pleads-guilty-in-disability-fraud-scheme.html | Ex-Police Officer Pleads Guilty to Playing Role in a Disability Fraud Scheme | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/curls-get-their-groove-back.html | Curls Get Their Groove Back | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/eating-clay-is-touted-by-celebrities.html | From the Earth to Your Mouth | False | By Bee Shapiro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/iran-altering-reactor-in-bid-for-nuclear-deal.html | Iran Altering Reactor in Bid for Nuclear Deal | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/its-painfully-clear-banish-5-setters-.html | Aching for Change in an Unequal Sport | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/students-inventing-programs-to-streamline-their-colleges-data.html | Student-Built Apps Teach Colleges a Thing or Two | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/openings-events-and-sales-in-new-york-city.html | Openings, Events and Sales in New York City | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/meet-alicia-rountree-model-and-restaurateur.html | A Model Moonlighter | False | By John Ortved | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/lawmakers-subpoena-cellphone-records-of-a-top-aide-to-christie.html | Committee on Shut Lanes Subpoenas Cellphone Records of a Top Christie Aide | False | By Kate Zernike | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/ferguson-reveals-a-twitter-loop.html | Ferguson Reveals a Twitter Loop | False | By Nick Bilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/cici-bellis-arrives-with-bang-at-us-open.html | A Prodigy Calmly Jolts Her Sport | False | By John Branch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/in-israels-south-families-worry-about-the-future-of-life-near-gaza.html | In Israelâ€™s South, Families Worry About the Future of Life Near Gaza | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/winning-lottery-numbers-for-aug-27-2014.html | Winning Lottery Numbers for Aug. 27, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/helen-bamber-therapist-to-torture-victims-dies-at-89.html | Helen Bamber, Therapist to Torture Victims, Dies at 89 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/europe/russia-3-mcdonalds-shut-for-90-days.html | Russia: 3 McDonaldâ€™s Shut for 90 Days | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/david-chase-sopranos-misconstrued/ | David Chase Says Remarks About â€˜Sopranosâ€™ Finale Were Misconstrued | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/tsonga-is-hoping-to-upset-the-established-order-in-the-mens-draw.html | Tsonga, Forceful in Play and in Personality, Hopes to Extend Strong Run at U.S. Open | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/immigration-clash-could-lead-to-shutdown.html | Immigration Clash Could Lead to Shutdown | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/unflattering-portrait-of-virginias-former-first-lady-is-offered-by-her-lawyers.html | Unflattering Portrait of Virginiaâ€š Ã„ ´s Former First Lady Is Offered by Her Lawyers | False | By Trip Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/building-on-strengths-nationals-can-enjoy-present-.html | With Montreal a Distant Memory, the Nationals Expect Big Things | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/for-up-close-view-of-cici-bellis-just-be-patient.html | For Up-Close View of CiCi Bellis, Just Be Patient | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/eight-in-adoption-abuse-case-agree-to-17-5-million-settlement-with-foster-agencies.html | Eight in Adoption Abuse Case Agree to $17.5 Million Settlement With Foster Agencies | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/scaffolding-comes-down-in-east-harlem-after-4-years.html | Scaffolding Comes Down in East Harlem After 4 Years | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/elizabeth-m-fowler-financial-reporter-for-the-times-dies-at-95.html | Elizabeth M. Fowler, Financial Reporter for The Times, Dies at 95 | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/us/sunshine-in-the-south-side-after-a-little-league-win.html | Little League Win Lifts District Marred by Violence | False | By Greg Couch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/yankees-hit-hit-hit-hit-hit-hit-hit-their-way-to-a-win.html | Yankeesâ€š Ã„ ´ Nine Straight Hits Off Price Add Up to One Big Victory | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/seeking-answers-in-utah-shooting.html | Seeking Answers in Utah Shooting | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/new-york-comptroller-is-concerned-over-pre-k-contract-delays.html | New York Comptroller Is Concerned Over Pre-K Contract Delays | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/market-basket-settlement.html | Workers Win Supermarket Presidentâ€š Ã„ ´s Job Back | False | By Katharine Q. Seelye and Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/patchwork-lineup-fizzles-as-mets-fall-to-braves.html | Patchwork Lineup Fizzles as Mets Fall to Braves | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/medal-of-honor-for-a-civil-war-hero-150-years-in-the-grave.html | Medal of Honor for a Civil War Hero 150 Years in the Grave | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/expansion-of-mental-health-care-hits-obstacles.html | Expansion of Mental Health Care Hits Obstacles | False | By Abby Goodnough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/pageoneplus/quotation-of-the-day-for-thursday-august-28-2014.html | Quotation of the Day for Thursday, August 28, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/heroins-death-toll-rising-in-new-york-amid-a-shift-in-who-uses-it.html | Heroinâ€š Ã„ ´s Death Toll Rising in New York, Amid a Shift in Who Uses It | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/television/whats-on-tv-thursday.html | Whatâ€š Ã„ ´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/greathomesanddestinations/many-in-london-say-high-rises-will-not-ease-housing-shortage.html | London Debates the Virtues of High and Low | False | By Richard Holledge | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://sinosphere.blogs.nytimes.com/2014/08/29/stephon-marbury-the-musical-a-tale-of-making-it-in-beijing/ | Stephon Marbury the Musical: A Tale of Making It in Beijing | False | By Becky Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/greathomesanddestinations/recycled-wood-and-open-space-highlights-of-sardinia-renovations.html | Modernity in Historic Sardinia | False | By Liza Foreman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/media-tycoon-critical-of-china-is-visited-by-hong-kong-antigraft-agency.html | Media Tycoon Critical of China Is Visited by Hong Kong Antigraft Agency | False | By Alan Wong | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/officials-cautiously-optimistic-missing-malaysian-jet-will-be-found.html | Optimism Is Renewed In Search For Jetliner | False | By Michelle Innis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/28/telefonica-and-telecom-italia-competing-for-vivendis-brazilian-business/ | Vivendi in Talks With Telefã³â€°Ã¼nica for Brazil Unit as It Looks to Exit Telecom | False | By Chad Bray and Mark Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/28/2-4-billion-invested-in-chinese-bad-debt-company/ | $2.4 Billion Invested in Chinese Bad-Debt Company | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/28/swiss-bank-lombard-odier-reveals-results-for-first-time/ | Swiss Bank Lombard Odier Reveals Results for First Time | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/audit-blames-new-york-state-program-for-delays-in-affordable-housing-projects.html | Audit Blames New York State Program for Delays in Affordable-Housing Projects | False | By Mireya Navarro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/29/opinion/masha-gessen-russia-goes-to-war-with-mcdonalds-soviet-style.html | The Other Big Mac Index | False | By Masha Gessen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/political-mischief-in-the-philippines.html | Political Mischief in the Philippines | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/africa/ebola-outbreak.html | Ebola Could Strike 20,000, World Health Agency Says | False | By Nick Cumming-Bruce and Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/ahmet-davutoglu-and-turkeys-imperial-fantasy.html | Turkey's Imperial Fantasy | False | By Behlul Ozkan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/indian-muslim-said-to-have-joined-isis-is-reported-dead.html | Indian Student Said to Have Joined ISIS Is Reported Dead | False | By Mansi Choksi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/thai-court-dismisses-ex-premiers-murder-case.html | Thai Court Dismisses Murder Case Against Ex-Leaders | False | By Thomas Fuller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/ukraine-conflict.html | Ukraine Leader Says 'Huge Loads of Arms' Pour in From Russia | False | By Neil MacFarquhar and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/deutsche-bank-fined-7-8-million-over-transaction-reports/ | Deutsche Bank Fined $7.8 Million Over Faulty Reports on Swaps | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/dance/latecomers-to-the-theater-always-step-on-toes.html | The Delayed: To Sit or Not to Sit? | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/rick-perlstein-by-the-book.html | Rick Perlstein: By the Book | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/ruby-rae-spiegels-play-dry-land-confronts-abortion.html | Young, Fearless and Not Into Dragons | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/movies/it8217s-fall-film-festival-season-let-the-oscar-hype-begin.html | Film Festivals Scramble for First Dibs | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spectators-walk-out-of-a-show-for-many-reasons.html | The Dissatisfied: To Leave or Not to Leave? | False | By William Grimes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/angelina-jolie-and-brad-pitt-married-in-france/ | Angelina Jolie and Brad Pitt Married in France | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/international/philharmonie-de-paris-prepares-to-open-amid-controversy.html | France's New Music Temple | False | By George Loomis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/international/director-lotte-de-beer-rethinks-the-classic-works.html | Breaking the Rules of Opera for a New Generation | False | By Nina Siegal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-09-02 | https://www.nytimes.com/2014/08/29/arts/international/revival-of-anna-nicole-opera-comes-to-london.html | A Modern Heroine Returns to Center Stage | False | By David Belcher | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/international/a-roundup-of-opera-dance-and-classical-music-events-worldwide.html | A Fall Season of Song, Dance and Spectacle | False | Compiled by Christopher D. Shea | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-dawn-of-the-post-clinic-abortion.html | The Dawn of the Post-Clinic Abortion | False | By Emily Bazelon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/a-brooklyn-apartment-search-ends-in-crown-heights.html | Convenient to Classes and Clean Socks | False | By Joyce Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-09-01 | https://bits.blogs.nytimes.com/2014/08/28/with-30-million-more-in-hand-ifttt-looks-to-the-internet-of-things/ | With $30 Million More in Hand, IFTTT Looks to the Internet of Things | False | By Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/museum-show-for-david-lynch-who-began-as-a-visual-artist.html | David Lynch, Who Began as a Visual Artist, Gets a Museum Show | False | By Hilarie M. Sheets | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://artsbeat.blogs.nytimes.com/2014/08/28/zz-top-cancels-shows-after-bassist-is-injured/ | ZZ Top Cancels Shows After Bassist Is Injured | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/13-2-million-in-gifts-for-the-minnesota-orchestra/ | $13.2 Million in Gifts for the Minnesota Orchestra | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/golan-heights-un-peacekeepers-syria.html | ISIS Said to Kill 150 Syrian Captives in 2 Days, Videotaping the Horror | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/obama-isis-syria-iraq.html | Asking Congress to Back ISIS Strikes in Syria Is Tricky for Obama | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/in-iowa-an-oasis-of-family-vacations-past.html | In Iowa, an Oasis of Family Vacations Past | False | By Anna Bahney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/us-economy-grew-at-brisk-rate-in-second-quarter.html | Economic Data Points to Upward Trajectory | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/eric-deckers-nfl-rise-began-on-the-ball-fields-in-central-minnesota.html | Jetsâ€šÃ„Ã´ Big-Time Receiver Nourished by Small-Town Roots | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-york-pre-k-expansion.html | In First Year of Pre-K Expansion, a Rush to Beat the School Bell | False | By Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/08/28/in-tuscany-working-the-harvest-at-a-farm-owned-by-sting-and-trudie-styler/ | In Tuscany, Working the Harvest at a Farm Owned by Sting and Trudie Styler | False | By Shivani Vora | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/soccer/bundesliga-and-premier-league-teams-collide-in-champions-league.html | Bundesliga and Premier League Teams Collide in Champions League Draw | False | By Andrew Das | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/britain-ukip-douglas-carswell.html | Conservative Party Lawmaker Defects to Anti-Europe Party in Britain | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/your-money/when-a-customer-has-two-reasons-to-say-ouch.html | When a Customer Has Two Reasons to Say Ouch | False | By David Segal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://artsbeat.blogs.nytimes.com/2014/08/28/a-book-for-children-and-others-by-bruce-springsteen/ | A Book for Children, and Others, by Bruce Springsteen | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/hungry-city-moldova-in-midwood-brooklyn.html | No Invitation Necessary | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/science/study-offers-clues-to-arctic-mystery-paleo-eskimos-abrupt-extinction.html | New Study Offers Clues to Swift Arctic Extinction | False | By Joshua A. Krisch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/horror-is-a-constant-as-artists-depict-war.html | Horror Is a Constant, as Artists Depict War | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/health/ebola-outbreak-in-sierra-leone-is-tied-to-one-funeral.html | Outbreak in Sierra Leone Is Tied to Single Funeral Where 14 Women Were Infected | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/chuck-joness-animated-offspring-in-whats-up-doc.html | The Playful God of a Manic Valhalla | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/us-open-ana-ivanovic-victoria-azarenka-flavia-pennetta-sam-querrey.html | Even Amid Swirling Winds, Serena Williams Coasts Into Third Round | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/shell-submits-a-plan-for-new-alaskan-arctic-oil-exploration.html | Shell Submits a Plan for New Exploration of Alaskan Arctic Oil | False | By Clifford Krauss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/erdogan-is-sworn-in-as-president-of-turkey.html | Erdogan Is Sworn In as President of Turkey | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/charlie-palmer-rethinks-his-empire.html | Charlie Palmer Rethinks His Empire | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/drug-trafficking-charges-dropped-against-man-arrested-in-hoffman-case.html | Drug-Selling Charges Dropped Against Man Arrested in Philip Seymour Hoffman Case | False | By John Leland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/africa/in-liberias-capital-an-ebola-outbreak-like-no-other.html | As Ebola Grips Liberiaâ€šÃ„Ã´s Capital, a Quarantine Sows Social Chaos | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/artists-in-residence-display-work-at-studio-museum-in-harlem.html | The Stuff of Life, Urgently Altered | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/former-miss-america-kate-shindle-revisits-favorite-haunts.html | Taking the Crown, Then Taking Orders | False | By Alex Witchel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/29/world/middleeast/body-found-near-jerusalem-is-believed-to-be-missing-american-israeli-police-say.html | Missing Americanâ€šÃ„Ã´s Body Found Near Jerusalem, Israeli Police Say | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/at-peabody-essex-300-years-of-indian-chintzes.html | At Peabody Essex, 300 Years of Indian Chintzes | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/two-roosevelts-and-their-legacies.html | Two Roosevelts and Their Legacies | False | By A. C. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/roger-goodell-admits-he-was-wrong-and-alters-nfl-policy-on-domestic-violence.html | N.F.L. Domestic Violence Policy Toughened in Wake of Ray Rice Case | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-york-state-releases-localized-teacher-evaluations.html | Critics Question High Ratings on New York State Teacher Evaluations Amid Poor Test Scores | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/a-theresa-bernstein-retrospective-in-philadelphia.html | A Long Life Lived in the Shadow of Others | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/shadows-from-my-past-a-holocaust-testimonial.html | A Womanâ€šÃ„Ã´s Journey From Vienna, and the Nazis, and Back | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/energy-environment/shale-oil-in-texas-keeps-gas-prices-affordable.html | A New American Oil Bonanza | False | By Clifford Krauss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/into-a-lava-lined-underworld-near-albuquerque.html | Into a Lava-Lined Underworld Near Albuquerque | False | By Michael Benanav | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/patema-inverted-is-yasuhiro-yoshiuras-animated-world.html | A Japanese Fable Hinges on 180 Degrees of Separation | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-law-boosts-oversight-of-use-of-solitary-confinement-at-rikers.html | Law Boosts Oversight of Use of Solitary Confinement at Rikers Island | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-damned-by-victor-garcia-stars-peter-facinelli.html | Come to Granny. On Second Thought, Better Not. | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/Modern-Love-Waiting-Patiently-for-the-Wall-to-Crumble.html | Waiting Patiently for the Wall to Crumble | False | By Rachel Neumann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/on-flings-and-friends.html | On Flings and Friends | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/books/louise-pennys-the-long-way-home.html | Trailing an Artist Who Lost His Way | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/baseball/detroits-victor-martinez-ruins-yankees-pitching-strategy.html | In Season of 63 Losses So Far, Yankees Find Few as Agonizing as This One | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/bruce-davidson-and-paul-caponigro-images-at-yale.html | Two Viewers, Two Countries, Two Points of Focus | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/obama-vows-new-russia-penalties-over-ukraine.html | Obama Urges Calm in Face of Crisis in Ukraine and Syria | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/books/football-and-other-books-of-the-season.html | Books Are Like Football, Only Safer | False | By Dwight Garner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/jamie-marks-is-dead-a-supernatural-thriller.html | A Friendship in Limbo | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/10-of-new-york-citys-most-surprising-wine-lists.html | Standout Wine Lists in New York City | False | By Eric Asimov | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-09-01 | https://www.nytimes.com/2014/08/29/technology/irish-panel-to-pick-privacy-regulator-with-global-reach.html | Irish Panel to Pick a Regulator With Global Reach in Overseeing Data Privacy | False | By Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-bone-clocks-by-david-mitchell.html | Juggling Worlds | False | By Pico Iyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/last-weekend-is-an-elegiac-ode-to-affluence.html | A Setting Sun at the End of the Dock | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/education/oklahoma-common-core-no-child-left-behind.html | Oklahoma Loses Waiver From No Child Left Behind Provisions | False | By Motoko Rich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/suspicious-minds-by-joel-gold-and-ian-gold.html | The Delusions We Deserve | False | By Gary Greenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/theater/kieron-barrys-tomorrow-in-the-battle-a-love-triangle.html | White-Hot, Illicit Passion and All the Trouble It Causes | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/music/at-bargemusic-an-instruments-rare-star-turn.html | Not Quite 76 Trombones, but More Than Usual | False | By David Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/television/pbs-documentary-looks-at-the-life-of-dorothea-lange.html | The Story Behind the Photos | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/nods-to-the-1960s-straight-ahead-jazz-and-brazilian-pop.html | Nods to the 1960s, Straight-Ahead Jazz and Brazilian Pop | False | By Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/pakistani-army-steps-into-political-crisis.html | Leader Calls on Military to End Crisis in Pakistan | False | By Salman Masood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/california-power-substation-attacked-in-2013-is-hit-again.html | California Power Substation Attacked in 2013 Is Struck Again | False | By Matthew L Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/the-naked-room-filmed-in-a-psychiatrists-office.html | Troubled Children, Baring Their Psychic Pain | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-notebook-le-grand-cahier-from-janos-szasz.html | Enduring War and Adultsâ€šÃ„Ã´ Cruelty | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/carla-juri-of-wetlands-playing-the-wild-child.html | Always Let Them See You Sweat | False | Interview by Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/dance/young-romance-is-part-of-wheeldons-wonderland.html | â€šÃ„Â²Aliceâ€šÃ„Â´ in All Its Teenage Subconscious | False | By Marina Harss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-last-of-robin-hood-on-errol-flynns-final-years.html | A Swordsman to the End | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/dance/sets-featuring-fonteyn-the-cunningham-company-and-others.html | Dance: Fleeting Onstage, Forever on DVD | False | By Alastair Macaulay, Gia Kourlas, Brian Seibert and Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/hud-reverse-mortgages-for-co-ops-unlikely.html | HUD Reverse Mortgages for Co-ops Unlikely | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spare-times-for-aug-29-sept-4.html | Spare Times for Aug. 29-Sept. 4 | False | By Anne Mancuso | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/comedy-listings-for-aug-29-sept-4.html | Comedy Listings for Aug. 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-calling-a-murder-mystery-from-jason-stone.html | Two Murders, Many Plot Twists | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/theater/theater-listings-for-aug-29-sept-4.html | Theater Listings for Aug. 29-Sept. 4 | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/movie-listings-for-aug-29-sept-4.html | Movie Listings for Aug. 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spare-times-for-children-for-aug-29-sept-4.html | Spare Times for Children for Aug. 29-Sept. 4 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/canopy-aaron-wilsons-feature-debut.html | Itâ€šÃ„´s a Jungle Out There, Behind Enemy Lines | False | By Nicole Herrington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/music/jazz-listings-for-aug-29-sept-4.html | Jazz Listings for Aug 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/music/pop-rock-music-listings-for-aug-29-sept-4.html | Pop & Rock Music Listings for Aug. 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/music/opera-classical-music-listings-for-aug-29-sept-4.html | Opera & Classical Music Listings for Aug. 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/dance/dance-listings-for-aug-29-sept-4.html | Dance Listings for Aug. 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-strange-color-of-your-bodys-tears-from-a-french-directing-duo.html | Fears and Desires, a Missing Wife and Lots of Blood | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/wrongful-death-suit-filed-in-georgia-taser-case.html | Taser Use in Arrest Leads to Suit in Georgia | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/museum-gallery-listings-for-aug-29-sept-4.html | Museum & Gallery Listings for Aug. 29-Sept. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/life-of-crime-based-on-elmore-leonards-the-switch.html | Husband of Kidnap Victim: Take My Wife, Please | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/second-opinion-on-the-dispute-over-laetrile.html | A Miracle Drug or Quackery? | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/autoreviews/2015-subaru-outback-review.html | Few Thrills, but More Frills | False | By Christopher Jensen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/ha-jung-woo-stars-in-kundo-age-of-the-rampant.html | The Robin Hoods of Ancient Korea | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/politics/hillary-rodham-clinton-praises-obama-on-ferguson-response-and-echoes-call-for-inquiry.html | Hillary Clinton Praises Obama on Ferguson Response and Echoes Call for Inquiry | False | By Amy Chozick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/too-much-salt-or-not-enough.html | Too Much Salt, or Not Enough? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/the-move-toward-more-abortion-restrictions.html | The Move Toward More Abortion Restrictions | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/ethical-on-food-supply.html | Ethical on Food Supply | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/carmen-farina-an-old-school-abuela.html | Carmen Fariâ€šÃ±a: An Old-School Abuela | False | By Elizabeth A. Harris and Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/in-china-dueling-scholarship-programs-from-billionaires/ | In China, Dueling Scholarship Programs From Billionaires | False | By Keith Bradsher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/end-the-tyranny-of-24-7-email.html | End the Tyranny of 24/7 Email | False | By Clive Thompson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/businesses-find-ways-to-avoid-corporate-taxes-but-a-fix-seems-unlikely/ | Businesses Are Winning Cat-and-Mouse Tax Game | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/the-truth-about-down-syndrome.html | The Truth About Down Syndrome | False | By Jamie Edgin and Fabian Fernandez | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/paul-krugman-the-fall-of-france.html | The Fall of France | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/abuse-victims-at-yeshiva-high-seek-to-reinstate-suit-over-schools-cover-up.html | Lawyer Seeks to Reinstate Suit Over Alleged Abuse Cover-Up at Yeshiva High | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/theme-park-offers-respite-for-war-weary-iraqis.html | Theme Park Offers Respite for War-Weary Iraqis | False | By Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/injected-drugs-said-to-kill-man-in-flawed-execution.html | Injected Drugs Said to Kill Man in Flawed Execution | False | By Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/with-gaza-war-movement-to-boycott-israel-gains-momentum-in-europe.html | With Gaza War, Movement to Boycott Israel Gains Momentum in Europe | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/in-china-detecting-fraud-riskier-than-doing-it.html | In China, Detecting Fraud Riskier Than Doing It | False | By Floyd Norris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/golf/little-rest-for-mcilroy-before-the-ryder-cup.html | Little Rest for McIlroy Before the Ryder Cup | False | By Peter May | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/david-brooks-the-mental-virtues.html | The Mental Virtues | False | By David Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/an-israeli-app-tracking-the-gaza-conflict-has-followers-near-and-far.html | An Israeli App Tracking the Gaza Conflict Has Followers Near and Far | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/media/paying-homage-to-an-illustrator-from-the-industrys-golden-era.html | Paying Homage to an Illustrator From the Industryâ€šÃ„Ã´s Golden Era | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/evictions-soar-in-hot-market-renters-suffer.html | Evictions Soar in Hot Market; Renters Suffer | False | By Shaila Dewan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/media/anonymous-site-spurs-talks-between-hollywood-gossip-and-ex-boss.html | Anonymous Site Spurs Talks Between Nikki Finke and Ex-Boss | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/nfl-rights-a-wrong-but-only-after-further-and-further-review-.html | Roger Goodell and N.F.L. Right a Wrong, but Only After Further Review | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/with-his-parents-home-at-risk-atlantic-city-piano-man-prepares-for-a-fight.html | With His Parentsâ€šÃ„Ã´ Home at Risk, Atlantic City Piano Man Prepares for a Fight | False | By Joseph Berger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/pennsylvania-to-purchase-private-care-for-its-poor.html | Pennsylvania to Purchase Private Care for Its Poor | False | By Abby Goodnough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/events-on-long-island-for-aug-31-sept-6-2014.html | Events on Long Island for Aug. 31-Sept. 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/baseball/martinez-fixated-on-pitches-helps-tigers-keep-their-focus.html | Fixated on Every Pitch, Victor Martinez Helps the Tigers Stay Focused | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/a-childs-visit-to-the-gun-range.html | A Childâ€šÃ„Ã´s Visit to the Gun Range | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/an-ominous-ebola-forecast.html | An Ominous Ebola Forecast | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/ghosts-of-vietnam-in-rory-kennedy8217s-documentary.html | The Ones Who Were Left Behind | False | By Ralph Blumenthal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/mr-putin-tests-the-west-in-ukraine.html | Mr. Putin Tests the West in Ukraine | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/no-pension-until-new-york-city-official-pays-back-stolen-funds.html | No Pension Until Miguel Martinez, an Ex-New York Councilman, Pays Back Stolen Funds | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/homevideo/8216high-school-confidential8217-on-blu-ray-and-dvd.html | Drugs, Beats and Other 1950s Perils | False | By J. Hoberman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/events-in-new-jersey-for-aug-31-sept-6-2014.html | Events in New Jersey for Aug. 31-Sept. 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/israel-horovitz-directs-the-film-of-his-play-my-old-lady.html | Glad to Try â€šÃ„Ã²Something Terrifyingâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/as-blackwater-trial-closes-focus-on-moments-before-chaos-erupted.html | As Blackwater Trial Closes, Focus Turns to Moments Before Chaos | False | By Matt Apuzzo and Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/ed-wood-b-movie-king-gets-a-film-retrospective.html | Wild Rides to Inner Space | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/winning-lottery-numbers-for-aug-28-2014.html | Winning Lottery Numbers for Aug. 28, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/ajla-tomljanovic-representing-australia-on-wta-tour.html | New Flag and, She Hopes, Fortunes | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/us-identifies-citizens-joining-rebels-in-syria.html | U.S. Identifies Citizens Joining Rebels in Syria, Including ISIS | False | By Michael S. Schmidt and Eric Schmitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/events-in-westchester-for-aug-31-sept-6-2014.html | Events in Westchester for Aug. 31-Sept. 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/sam-kass-the-obamas-foodmaster-general.html | Sam Kass, the Obamasâ€šÃ„Ã´ Foodmaster General | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/for-a-band-of-steel-pan-drummers-summer-means-practice-practice-practice.html | For a Band of Steel-Pan Drummers, Summer Means Practice, Practice, Practice | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/events-in-connecticut-for-aug-31-sept-6-2014.html | Events in Connecticut for Aug. 31-sept. 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/15-year-old-cici-bellis-loses-at-us-open.html | U.S. Open 2014: CiCi Bellis, the Toast of the Tournament, Goes Home | False | By Scott Cacciola | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/air-encounter-more-likely-to-cause-alarm-than-change.html | Air Encounter More Likely to Cause Alarm Than Change | False | By Jane Perlez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/construction-is-shut-down-at-atlantic-yards-complex.html | Construction Is Shut Down at Atlantic Yards Complex | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/artsspecial/david-rosand-an-art-history-scholar-whose-heart-was-in-venice-dies-at-75.html | David Rosand, an Art History Scholar Whose Heart Was in Venice, Dies at 75 | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/debate-over-jury-instructions-at-ex-governors-trial.html | Debate Over Jury Instructions at Ex-Governorâ€šÃ„Ã´s Trial | False | By Trip Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/artsspecial/jeremiah-healy-who-created-boston-private-eye-dies-at-66.html | Jeremiah Healy, Who Created Boston Private Eye, Dies at 66 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/dissonance-for-jets-and-a-receiver-in-a-final-tuneup-.html | Whom to Cut? For Jets, a Tough Call, and an Easier One | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/manning-and-giants-offense-do-little-to-soothe-concerns.html | Manning and Giantsâ€šÃ„Ã´ Offense Do Little to Soothe Concerns | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/politics/democrats-wary-of-benghazi-inquiry-stretching-into-16-election-season.html | Democrats Wary of Benghazi Inquiry Stretching Into â€šÃ„Ã´16 Election Season | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/texas-hospitals-say-theyve-lost-insured-patients-to-urgent-care.html | Texas Hospitals Say Theyâ€šÃ„Ã´ve Lost Insured Patients to Urgent Care | False | By Alexa Ura | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/swelling-school-districts-find-costly-way-to-put-off-the-pain.html | Swelling School Districts Find Costly Way to Put Off the Pain | False | By Aman Batheja | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/public-integrity-without-smell-of-politics.html | Public Integrity Without Smell of Politics | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/ncaafootball/irish-hold-out-5th-player.html | Irish Hold Out 5th Player | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/for-all-the-hype-respect-the-elders-.html | For All the Hype, Respect the Elders | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/syrian-refugees-surpass-3-million-un-says.html | Syrian Refugees Surpass 3 Million, U.N. Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/never-rich-enough.html | Never Rich Enough | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/pageoneplus/corrections-august-29-2014.html | Corrections: August 29, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/pageoneplus/quotation-of-the-day-for-friday-august-29-2014.html | Quotation of the Day for Friday, August 29, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/asia/chinese-antigraft-campaign-focuses-on-a-coal-rich-province.html | Chinaâ€šÃ„Ã´s Antigraft Campaign Expands to a Coal-Rich Northern Province | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/hermes-posts-rise-in-profit-despite-slowing-sales-in-china.html | Hermèsâ€šÃ„Â®s Posts Rise in Profit, Despite Slowing Sales in China | False | By Nicola Clark | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/ukraine-conflict.html | Praising Rebels, Putin Toughens Tone on Ukraine | False | By Neil MacFarquhar and Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/malaysia-airlines-to-cut-30-of-work-force.html | Malaysia Airlines to Cut Work Force and Get Almost $2 Billion Bailout | False | By Thomas Fuller and Nicola Clark | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/the-terrorist-with-a-british-accent.html | The Terrorist With a British Accent | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/misdirected-anger-at-israel.html | Misdirected Anger at Israel | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/upshot/babys-drug-co-pay-jumps-and-a-health-reporter-is-stumped.html | Babyâ€™s Drug Co-Pay Jumps, and a Health Reporter Is Stumped | False | By Charles Ornstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/with-intensive-swim-lessons-a-man-attacks-his-fear-of-water.html | A New Yorker Faces His Phobia, One Stroke at a Time | False | By N. R. Kleinfield | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/karen-o-goes-solo-with-crush-songs.html | Karen O Goes Solo with â€˜Â„Â˜Crush Songsâ€˜Â„Â˜ | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/technology/mikael-hed-chief-executive-of-angry-birds-maker-to-step-down.html | Chief Executive of Rovio, Maker of Angry Birds Game, to Step Down | False | By Mark Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/international/galleries-cater-to-the-vacationing-art-collector.html | Galleries Cater to the Vacationing Art Collector | False | By Scott Reyburn | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/a-rebel-leader-retreats-from-syria-to-fight-another-day.html | A Weary Rebel Retreats to Fight Another Day | False | By Anne Barnard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/08/29/classical-playlist-gluck-jonathan-biss-morton-feldman-and-more/ | Classical Playlist: Gluck, Jonathan Biss, Morton Feldman and More | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/increasingly-retirees-dump-their-possessions-and-hit-the-road.html | Increasingly, Retirees Dump Their Possessions and Hit the Road | False | By David Wallis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/landrieus-residency-raises-questions-in-louisiana-senate-race.html | Residency Questions Roil Senate Race in Louisiana | False | By David S. Joachim and Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/reply-all-the-8-17-14-issue.html | Reply All: The 8.17.14 Issue | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-accidental-phone-tap.html | The Accidental Phone Tap | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/richard-branson-searches-for-virgins-next-big-thing.html | Richard Branson Searches for Virginâ€™s Â„Â˜Â Next Big Thing | False | Interview by Amy Chozick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/who-made-that-tabasco-sauce.html | Who Made That Tabasco Sauce? | False | By Dashka Slater | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-unexpected-3-am-guests.html | The Unexpected 3 a.m. Guests | False | By Jillian Dunham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/can-jill-soloway-do-justice-to-the-trans-movement.html | Can Jill Soloway Do Justice to the Trans Movement? | False | By Taffy Brodesser-Akner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/football/new-nfl-policy-is-one-step-on-long-road-to-regaining-some-fans-trust.html | New N.F.L. Policy Is One Step on a Long Road to Regaining Some Fansâ€˜Â„Â˜Â Trust | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/letters-one-nixon.html | Letters: One Nixon | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/priority-mail.html | Priority Mail | False | By John Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-animals-love-letters-between-christopher-isherwood-and-don-bachardy.html | Stories We Tell Each Other | False | By Henry Giardina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/naomi-woods-mrs-hemingway-and-more.html | Muses and Inspiration | False | By Liesl Schillinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/your-face-in-mine-by-jess-row.html | Choose Your Own Race | False | By Emily Raboteau | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/home-leave-by-brittani-sonnenberg.html | Expatriate Acts | False | By Megan Hustad | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/richard-flanagans-narrow-road-to-the-deep-north.html | Bridge to Nowhere | False | By Michael Gorra | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/alessandro-bariccos-mr-gwyn-and-three-times-at-dawn.html | His Penetrating Gaze | False | By Rachel Donadio | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-invention-of-exile-by-vanessa-manko.html | Love and Visas | False | By Jonathan Dee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-shadow-hero-by-gene-luen-yang.html | Out of His Shell | False | By Eddie Huang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-birth-of-korean-cool-by-euny-hong.html | Seoul Survivors | False | By Mary H. K. Choi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/robert-timbergs-blue-eyed-boy.html | A Long Road to Recovery | False | By Christopher Dickey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-city-under-the-skin-by-geoff-nicholson.html | Bodies of Evidence | False | By Fiona Maazel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/affordable-housing-in-new-yorks-luxury-buildings.html | Living in the Mix | False | By Julie Satow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/30/upshot/is-owning-overrated-the-rental-economy-rises.html | Is Owning Overrated? The Rental Economy Rises | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/in-greenpoint-a-situation-ripe-for-a-doughnut-war.html | In Greenpoint, a Situation Ripe for a Doughnut War | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/harry-belafonte-and-maureen-ohara-among-academy-honorees/ | Harry Belafonte and Maureen Oâ€šÃ„Â´Hara Among Academy Honorees | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/citi-field-fading-into-another-mets-september.html | Here Comes September. There Lie the Mets. | False | By Michael Powell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/tough-investment-questions-for-trustees-of-nonprofits.html | Tough Decisions: Investing for a Nonprofit | False | By Paul Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/condos-with-pools-and-huge-art-along-the-high-line.html | Along the High Line: Top This! | False | By C. J. Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/29/new-york-travel-and-art-guide-gaia-repossi/ | Gaia Repossiâ€šÃ„Â´s Favorite New York Art Destinations | False | By Eviana Hartman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/after-napa-jolt-quake-proofing-your-homeowners-insurance.html | After Napa Jolt, Quake-Proofing Your Homeownerâ€šÃ„Â´s Insurance | False | By Ann Carrns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/obama-decides-to-cut-short-trip-to-new-york-area.html | Seeking to Ease Worries, Obama Says the World Has Always Been â€šÃ„Â²Messyâ€šÃ„Â´ | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/james-murphy-turns-u-s-open-matches-into-music/ | James Murphy Turns U.S. Open Matches Into Music | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/alexander-pereira-leaves-austrian-festival-for-la-scala.html | The Ringmaster Leaves Salzburg | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/new-cabinet-full-of-erdogan-holdovers-is-announced-in-turkey.html | New Cabinet in Turkey Mirrors That of Last Premier | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/indian-economy-grows-57-its-fastest-pace-in-more-than-2-years.html | Indian Economy Grows 5.7%, Its Fastest Pace in More Than 2 Years | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/picking-up-an-elusive-college-dream.html | Picking Up an Elusive College Dream | False | By Diana Kapp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/30/your-money/affixing-more-value-to-the-ordinary-experiences-of-life.html | For Some, â€šÃ„Â´Tis a Gift to Be Simple | False | By Ron Lieber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-03 | https://www.nytimes.com/2014/08/29/dining/no-pbj-allowed-put-dips-into-lunchboxes.html | No PB&J Allowed? Put Dips Into Lunchboxes | False | By Melissa Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-31 | https://cityroom.blogs.nytimes.com/2014/08/29/big-ticket-a-glimpse-of-the-park-for-17-8-million/ | Big Ticket | A Glimpse of the Park for $17.8 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/britain-raises-terrorism-threat-level-to-severe.html | ISIS Fears Prompt Britain to Raise Terrorism Threat Level | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/receiving-could-be-a-problem-area-for-the-giants.html | Receiving Could Be a Problem Area for the Giants | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/behold-new-lebanon-offers-rural-tourism.html | Green Acres, the Place to Be | False | By Patricia Leigh Brown | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/in-crown-heights-small-batch-food-scene-meets-beer-hall.html | In Crown Heights, Small-Batch Food Scene Meets Beer Hall | False | By Liz Robbins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/media/time-warner-ends-negotiations-to-buy-stake-in-vice-media.html | Vice Media Stakes Future on A&E Networks Deal | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/hammerstein-festival-seeks-to-inspire-great-lyrics/ | Hammerstein Festival Seeks to Inspire Great Lyrics | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/a-soaring-market-for-classic-cars.html | With $38 Million Ferrari, Classic Car Market Revs Up | False | By James B. Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/forensic-hydrology-at-the-gowanus-canal.html | Forensic Hydrology at the Gowanus Canal | False | By Keith Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/beresford-apartment-for-sale-home-to-broadway-royalty.html | Where Harmony Resided | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/africa/study-says-zmapp-works-against-ebola-but-making-it-takes-time.html | Experimental Drug Would Help Fight Ebola of Supply Increases, Study Finds | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-tower-in-brooklyn-but-soon-just-a-memory.html | A Tower in Brooklyn, but Soon Just a Memory | False | By Vivian Yee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/giants-enter-2014-with-overhauled-roster-and-pass-friendly-offense.html | Embarking on a New Path | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/us-imposes-sanctions-on-iranian-groups.html | U.S. Adds Penalties Amid Resistance by Iran to Inspection of Nuclear Work | False | By David E. Sanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-02 | https://well.blogs.nytimes.com/2014/08/29/ask-well-the-problem-with-bunions/ | Ask Well: The Problem With Bunions | False | By Albert Sun | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/the-sps-slow-bumpy-climb-to-2000.html | The S&P.â€šÃ„Â´s Slow, Bumpy Climb to 2,000 | False | By Floyd Norris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/obama-said-to-weigh-delaying-action-on-immigration.html | Obama Weighing Delay in Action on Immigration | False | By Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/the-mystery-of-the-new-york-city-parks-departments-chandelier.html | The Mystery of the New York City Parks Departmentâ€šÃ„Â´s Chandelier | False | By Michael Pollak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/bob-mcdonnell-trial-virginia.html | As Virginia Trial Ends, Jury Is Asked to Decide if Ex-Governor Was Corrupt, or Hapless Husband | False | By Trip Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/un-peacekeepers-locked-in-standoff-with-syrian-rebels.html | U.N. Forces Are Caught in New Standoff | False | By Ben Hubbard and Floyd Whaley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/reflections-on-a-shooting-range-death-from-one-who-knows.html | When a Child Kills | False | By Gregory Orr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/autoracing/tony-stewart-says-kevin-ward-jrs-death-will-affect-him-forever.html | Tony Stewart Says Kevin Ward Jr.â€šÃ„Â´s Death Will Affect Him Forever | False | By Mike Tierney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/European-economy-tries-to-find-its-way.html | Divisions Grow as a Downturn Rocks Europe | False | By Liz Alderman and Alison Smale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/chelsea-clinton-to-leave-nbc-news.html | Chelsea Clinton to Leave Well-Paid NBC News Job | False | By Amy Chozick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/group-adventures-with-a-sense-of-play.html | Group Adventures, With a Sense of Play | False | By Alyson Krueger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/freuds-city-from-couch-to-cafes.html | Freudâ€šÃ„Â´s City, From Couch to Cafes | False | By Stephen Heyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/57th-street-monet-and-renoir-below-homes-above.html | Set in Flight by Gouache and Oil | False | By Christopher Gray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/1000-islands-2-worlds.html | 1,000 Islands, 2 Worlds | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/glaring-weakness-could-mean-trouble-for-the-jets.html | Glaring Weakness Could Mean Trouble for the Jets | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/a-roasted-green-chile-evokes-santa-fe.html | A Roasted Green Chile Evokes Santa Fe | False | By David Tanis | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/at-play-in-the-cardboard-jungle.html | At Play in the Cardboard Jungle | False | By Mary Pilon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/obama-again-tips-the-scales-toward-caution-on-syria.html | Obama Again Tips the Scales Toward Caution on Syria | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/and-a-box-of-tissues.html | And a Box of Tissues | False | By John Leland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/sunday/of-pot-and-percocet.html | Of Pot and Percocet | False | By Marcus Bachhuber and Colleen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/us-open-venus-williams-sara-errani-angelique-kerber-maria-sharapova-caroline-wozniacki.html | A Topsy-Turvy Match in a Draw Turned Upside Down | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/growing-together-on-the-vine.html | Growing Together on the Vine | False | By Jesse McKinley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/autoreviews/2014-ram-2500-power-wagon-review.html | Itâ€šÃ„Â´s a Long Way to the Top | False | By Ezra Dyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/the-latest-technical-service-bulletins.html | Cure for the Howling at the Door | False | By Scott Sturgis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/sharing-the-family-genes.html | Sharing the Family Genes | False | By Christopher Jensen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/a-sculptor-puts-auto-pioneers-back-on-their-feet.html | In Flint, a New Bronze Age | False | By Lawrence R. Gustin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/shuffle-deal-and-learn.html | Shuffle, Deal and Learn | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/in-new-jersey-making-labor-day-less-laborious.html | In New Jersey, Making Labor Day Less Laborious | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/music/new-music-from-locrian-chamber-players-at-riverside-church.html | An Ensemble That Lives in a Tower | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/handmade-landscapes.html | Handmade Landscapes | False | By Diane Ackerman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/ouch-my-personality-reviewed.html | Ouch. My Personality, Reviewed. | False | By Delia Ephron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/books/francoise-moulys-toon-graphics-takes-comics-to-classrooms.html | Comic Books Even Teachers Can Love | False | By Robert Ito | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/medicares-rating-system-for-nursing-homes.html | Medicareâ€šÃ„Â´s Rating System for Nursing Homes | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/inspiration-from-a-dramatic-landscape.html | Inspiration From a Dramatic Landscape | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/the-discomfort-over-hpv-vaccine.html | The Discomfort Over HPV Vaccine | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/fighting-credit-card-fraud.html | Fighting Credit Card Fraud | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/dealing-with-myanmar.html | Dealing With Myanmar | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/television/reality-tv-offers-a-spectrum-of-parenting-tips.html | Things Dr. Spock Never Suggested | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/music/ostad-elahi-a-tanbur-master-is-celebrated-at-met-museum.html | Honoring an Instrument of Few Strings With the Strength of a Symphony | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/as-above-so-below-stars-perdita-weeks.html | Mythology Lessons in the Paris Catacombs | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/in-raja-natwarlal-bollywoods-kiss-king-plays-a-con-man.html | A Criminal With Charm | False | By Rachel Saltz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/a-queens-forbidden-love.html | A Queenâ€šÃ„Â´s Forbidden Love | False | By Julia Baird | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/saving-our-birds.html | Saving Our Birds | False | By John W. Fitzpatrick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/politics/federal-judge-strikes-down-restrictive-texas-abortion-law.html | Judge Rejects Texas Stricture on Abortions | False | By Erik Eckholm and Manny Fernandez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/crosswords/bridge/the-15th-world-youth-teams-championships-in-bridge.html | The 15th World Youth Teams Championships in Bridge | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/california-plans-to-reduce-isolation-of-mentally-ill-inmates.html | Federal Judge Approves California Plan to Reduce Isolation of Mentally Ill Inmates | False | By Erica Goode | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/mockfest-food-film-fest-and-other-niche-programs.html | Film Fests for a Few (Oddballs Especially) | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-refuge-of-natural-light.html | A Refuge of Natural Light | False | By Ty Wenzel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/movies-have-worst-summer-since-1997.html | Movies Have Worst Summer Since 1997 | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/hillary-clinton-gay-rights-evolution.html | Hillary Clintonâ€šÃ„Â´s Gay Rights Evolution | False | By Amy Chozick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-8-north-broadway-in-nyack.html | Focus Is Mediterranean; Ingredients Are Local | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/texting-anxiety-caused-by-little-bubbles.html | Bubbles Carry a Lot of Weight | False | By Jessica Bennett | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/medicare-will-settle-appeals-of-short-term-care-bills.html | Medicare Will Settle Short-Term Care Bills | False | By Reed Abelson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/men-in-red-pants-stuck-in-old-cultural-baggage.html | The Invasion of the Lobster Legs | False | By Alex Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/john-seversons-new-book-on-surf-culture.html | The Memories Come Back in Waves | False | By Jim Rutenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-things-we-do-for-love-in-westport.html | A Farce of Love, Obsession and Betrayal | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/bill-cunningham-transition-to-fall.html | Bill Cunningham | Transition to Fall | False | By Bill Cunningham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/swirls-of-dust-and-drama-punctuating-life-in-the-southwest.html | Swirls of Dust and Drama, Punctuating Life in the Southwest | False | By Fernanda Santos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/08/30/business/international/seeing-just-one-way-for-greece-to-go-up.html | Seeing Just One Way for Greece to Go: Up | False | By Niki Kitsantonis | 2015-02-06 | TX 8-072-191 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/tanaka-to-work-on-sore-arm.html | Yankees, Still Uncertain on Tanaka and Playoffs, Dispatch Blue Jays | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/john-kerry-the-threat-of-isis-demands-a-global-coalition.html | To Defeat Terror, We Need the WorldâＳＡ‚Â‘s Help | False | By John Kerry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/john-mccain-and-lindsey-graham-confront-isis.html | Stop Dithering, Confront ISIS | False | By John McCain and Lindsey Graham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/africa/quarantine-for-ebola-lifted-in-liberia-slum.html | Quarantine for Ebola Lifted in Liberia Slum | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/at-gateway-to-hamptons-ku-klux-klan-advertises-for-new-members.html | At Gateway to Hamptons, Ku Klux Klan Advertises for New Members | False | By Al Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-luce-in-middletown.html | Mediterranean Themes at a Culinary Bazaar | False | By Rand Richards Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/spent-nuclear-fuel-is-allowed-to-be-stored-above-ground.html | Nuclear Waste Is Allowed Above Ground Indefinitely | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/timothy-egan-new-west-renaissance.html | New West Renaissance | False | By Timothy Egan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/iraqi-kurds-expand-autonomy-as-isis-reorders-the-landscape.html | Iraqi Kurds Expand Autonomy as ISIS Reorders the Landscape | False | By Helene Cooper and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/ncaafootball/feast-of-season-openers-worthy-of-top-billing.html | Feast of Season Openers in College Football Worthy of Top Billing | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/handshakes-and-hugs-hallmarks-of-the-stump-are-rare-with-cuomo.html | Handshakes and Hugs, Hallmarks of the Stump, Are Rare With Cuomo | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/ncaafootball/saturdays-college-football-games-to-watch.html | SaturdayâＳＡ‚Â‘s College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/science/leadership-and-calm-are-urged-in-outbreak.html | Leadership and Calm Are Urged in Ebola Outbreak | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/joe-nocera-imagining-successful-schools.html | Imagining Successful Schools | False | By Joe Nocera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-the-poached-pear-bistro-in-point-pleasant-beach.html | A Chef Finds a Kitchen of His Own | False | By Fran Schumer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/colleges-see-little-risk-from-ebola-but-depend-on-students-to-speak-up.html | U.S. Colleges See Little Risk From Ebola, but Depend on Students to Speak Up | False | By Richard PÃ©rez-PeÃ±a | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/roger-federer-succeeded-by-eric-butorac-as-atp-player-council-president.html | Council Replaces President in Election ThatâＳＡ‚Â‘s More Than a Popularity Contest | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-petulant-wino-in-aquebogue.html | A New Spot on the North Fork | False | By Joanne Starkey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/50-days-of-war-leave-israelis-and-palestinians-only-more-entrenched.html | 50 Days of War Leave Israelis and Palestinians Only More Entrenched | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/victim-of-domestic-violence-in-guatemala-is-ruled-eligible-for-asylum-in-us.html | In First for Court, Woman Is Ruled Eligible for Asylum in U.S. on Basis of Domestic Abuse | False | By Julia Preston | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/us-open-2014-mirjana-lucic-baroni-upsets-simona-halep.html | Onetime Prodigy Turning Heads Again at 32 | False | By Scott Cacciola | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/winning-lottery-numbers-for-aug-29-2014.html | Winning Lottery Numbers for Aug. 29, 2014 | False | | | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/choices-for-the-legislature-and-the-civil-court.html | Choices for the Legislature and the Civil Court | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/pakistan-its-own-worst-enemy.html | Pakistan, Its Own Worst Enemy | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/dominic-thiem-tops-ernests-gulbis-to-reach-us-opens-third-round.html | The Agony of Victory, Felt After Beating a Mentor | False | By Christopher Clarey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/pre-k-clash-may-hint-at-the-start-of-a-rivalry-between-de-blasio-and-stringer.html | Pre-K Clash May Hint at the Start of a Rivalry Between de Blasio and Stringer | False | By Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/yes-to-housing-in-our-backyards.html | Yes to Housing in Our Backyards | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/taxi-kills-pedestrian-in-manhattan.html | Taxi Kills Pedestrian in Manhattan | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/chronicling-mississippis-church-mothers-and-getting-to-know-a-grandmother.html | Chronicling Mississippiâ€š Ã â€š Ã´s â€š Ã â€š Ã´Church Mothersâ€š Ã â€š Ã´ and Getting to Know a Grandmother | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/putin-rushes-in-pretending-not-to-obama-stands-back.html | Putin Rushes In, Pretending Not to; Obama Stands Back | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/mitch-mcconnells-campaign-manager-steps-down.html | McConnellâ€š Ã â€š Ã´s Campaign Manager Steps Down | False | By Jonathan Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/ahmed-seif-who-was-tortured-in-egypt-and-became-rights-defender-dies-at-63.html | Ahmed Seif, Who Was Tortured in Egypt and Became Rights Defender, Dies at 63 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/werner-franz-survivor-of-the-hindenburgs-crew-dies-at-92.html | Werner Franz, Survivor of the Hindenburgâ€š Ã â€š Ã´s Crew, Dies at 92 | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/rookies-debut-has-hiccups-but-mets-win-.html | Rookieâ€š Ã â€š Ã´s Bumpy Debut Is Still a Mets Victory | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/death-of-man-in-police-custody-ruled-a-homicide.html | Death of Man in Police Custody Is Ruled a Homicide | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/echoing-times-square-downtown-jersey-city-gets-a-no-car-zone.html | Echoing Times Square, Downtown Jersey City Gets a No-Car Zone | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/jack-kraft-villanova-basketball-coach-dies-at-93.html | Jack Kraft, Villanova Basketball Coach, Dies at 93 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/asia/afghanistan-6-killed-in-assault-on-intelligence-office-in-jalalabad.html | Afghanistan: 6 Killed in Assault on Intelligence Office in Jalalabad | False | By Khalid Alokozay and Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/investigation-at-saratoga.html | Investigation at Saratoga | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/pageoneplus/quotation-of-the-day-for-saturday-august-30-2014.html | Quotation of the Day for Saturday, August 30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/pageoneplus/corrections-august-30-2014.html | Corrections: August 30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/television/whats-on-tv-saturday.html | Whatâ€š Ã â€š Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://6thfloor.blogs.nytimes.com/2014/08/30/analytics-how-readers-reacted-to-our-story-about-hybrid-species/ | Analytics: How Readers Reacted to Our Article About Hybrid Species | False | By THE STAFF | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/new-novartis-drug-shows-striking-efficacy-in-treating-heart-failure.html | New Novartis Drug Effective in Treating Heart Failure | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/your-money/midterm-election-mind-reading-the-market-tends-to-win.html | Midterm Election Mind-Reading: The Market Tends to Win | False | By Jeff Sommer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-30 | https://intransit.blogs.nytimes.com/2014/08/30/a-rare-peek-at-a-protected-island/ | A Rare Peek at a Protected Island | False | By Eric Hiss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/fined-for-using-airbnb-scheduling-open-houses.html | When Apartments Become Hotels | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/race-and-police-shootings-are-blacks-targeted-more.html | Are Police Bigoted? | False | By Michael Wines | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/lindsey-ueberroth-of-preferred-hotels-when-running-a-meeting-speak-last.html | Lindsey Ueberroth of Preferred Hotels: When Running a Meeting, Speak Last | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://opinionator.blogs.nytimes.com/2014/08/30/losing-our-touch/ | Losing Our Touch | False | By Richard Kearney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/zubin-mehta.html | Zubin Mehta | False | By Kate Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/the-future-of-the-corporate-tax.html | The Future of the Corporate Tax | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/frank-bruni-between-godliness-and-godlessness.html | Between Godliness and Godlessness | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/isis-displaying-a-deft-command-of-varied-media.html | ISIS Displaying a Deft Command of Varied Media | False | By Scott Shane and Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/jobs/what-color-is-your-parachute-is-still-going-strong.html | For a Career Guide, 42 Years of Soft Landings | False | By Phyllis Korkki | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/a-family-hits-the-road.html | A Family Hits the Road | False | By Jessica Lehrman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/Shoes-made-with-Tyvek.html | No Canvas, No Leather: A Reboot for the Sneaker | False | By Claire Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/russia-pushing-ukraine-conflict-to-point-of-no-return-eu-leader-says.html | Ukraine President Says Europeâ€™s Security Depends on Stopping Russia | False | By Andrew Higgins and Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/the-boomers-biggest-challenge.html | When Did We Get So Old? | False | By Michele Willens | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/liberal-zionism-today.html | Liberal Zionism Today | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/endless-assault-on-health-care-reform.html | Endless Assault on Health Care Reform | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/stop-hiding-images-of-american-torture.html | Stop Hiding Images of American Torture | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/broken-promises-on-national-service.html | Broken Promises on National Service | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/memories-entrenched-at-the-us-open-but-digging-to-the-future.html | With Memories Entrenched, Hallowed Site of U.S. Open Plows Forward | False | By George Vecsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/maureen-dowd-high-tea-with-mr-fancypants-sheen.html | High Tea With Mr. Fancypants Sheen | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/roger-cohen-richard-holbrooke-the-arlington-cemetery-and-lost-american-resolve.html | Diplomat and Warrior | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/nicholas-kristof-after-ferguson-race-deserves-more-attention-not-less.html | When Whites Just Donâ€™t Get It | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/africa/lesotho-military-moves-on-police.html | Lesotho Military Moves on Police | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/iran.html | Facing Hard-Liners and Sanctions, Iranâ€™s Leader Toughens Talk | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/albert-shanker-the-original-charter-school-visionary.html | The Original Charter School Vision | False | By Richard D. Kahlenberg and Halley Potter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/frank-viola-helping-mets-prospect-noah-syndergaard-become-a-better-pitcher.html | A Former Ace Nurtures His Work in Progress | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/getting-ferguson-majority-to-show-its-clout-at-polls.html | Getting Ferguson Majority to Show Its Clout at Polls | False | By Monica Davey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/technology/esports-explosion-brings-opportunity-riches-for-video-gamers.html | In E-Sports, Video Gamers Draw Real Crowds and Big Money | False | By Nick Wingfield | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/us-open-petra-kvitova-aleksandra-krunic-serena-williams-eugnie-bouchard-stan-wawrinka-andy-murray.html | Kvitova Is the Latest High Seed to Be Ousted; Djokovic Advances Easily | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/syrian-rebels-trade-fire-with-un-peacekeepers.html | Syrian Rebels Trade Fire With Troops From U.N. | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/dinner-lab-brings-the-wisdom-of-crowds-to-haute-cuisine.html | Hey, Chef: Next Time, Skip the Fennel | False | By David Segal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/palestinian-may-push-for-deadline-to-end-occupation.html | Palestinian May Push for Deadline to End Occupation | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/fire-sale-begins-to-pay-off-for-marlins-for-now-.html | Fire Sale Begins to Pay Off for Marlins, for Now | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/what-the-arbitration-panel-didnt-want-to-hear.html | What the Arbitration Panel Didnâ€™t Want to Hear | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/using-gambling-to-entice-low-income-families-to-save.html | Using Gambling to Entice Low-Income Families to Save | False | By Patricia Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/asia/pakistan.html | Pakistani Opposition Clashes With the Police | False | By Salman Masood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/british-lawmaker-is-released-from-hospital-after-street-attack.html | George Galloway, British Lawmaker, Is Released From Hospital After Attack | False | By Mark Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/basketball/success-for-ukraine-is-rooted-in-an-atlanta-connection-.html | Ukraine̵s Success Rooted in an Atlanta Connection | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/dinner-labs-culinary-contenders.html | The Culinary Contenders | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/the-nfls-cultural-juggernaut-may-risk-market-saturation.html | The N.F.L.̵s Cultural Juggernaut May Risk Market Saturation | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-09-01 | https://www.nytimes.com/2014/08/31/business/hal-finney-cryptographer-and-bitcoin-pioneer-dies-at-58.html | Hal Finney, Cryptographer and Bitcoin Pioneer, Dies at 58 | False | By Nathaniel Popper | 2015-02-06 | TX 8-072-191 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/johnny-manziels-arrival-in-cleveland-has-fans-envisioning-a-browns-renaissance.html | Heartsick City Imports Hope | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/nfl-roundup.html | Jets Make Two Prominent Cuts; Saints Release a 12-Time Pro Bowler | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-09-03 | https://www.nytimes.com/2014/08/31/business/arthur-h-white-gauged-public-opinion-and-encouraged-reading-dies-at-90.html | Arthur H. White Dies at 90; Gauged Public Opinion and Encouraged Reading | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/california-governor-fights-decision-on-teacher-tenure.html | California Governor Appeals Court Ruling Overturning Protections for Teachers | False | By Adam Nagourney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/in-nod-to-eastern-europe-eu-names-poland-premier-to-key-post.html | In Nod to Eastern Europe, E.U. Names Poland Premier to Key Post | False | By James Kanter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/31casino.html | Massachusetts May Shut Down Casinos Before Even One Opens | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/film-geeks-compete-in-the-chair.html | A Screenplay Challenge | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/dance/dancenow-festival-encourages-quick-feet.html | A Footwork Challenge | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/preachers-of-la-puts-new-spin-on-reality-tv-formula.html | Praise the Lord, and Chase the Ratings | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/ralph-fasanella-lest-we-forget-at-the-american-folk-art-museum.html | The Working Class Made Colorful | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/chamber-music-festival-fills-a-void.html | Chamber Music Festival Fills a Void | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/john-zorn-at-the-village-vanguard.html | Project Inspired by Klezmer | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/at-ferguson-march-call-for-labor-day-highway-protest.html | At Ferguson March, Call to Halt Traffic in Labor Day Highway Protest | False | By Manny Fernandez and Campbell Robertson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/rams-cut-michael-sam-first-openly-gay-nfl-draft-pick.html | Rams Cut Michael Sam, First Openly Gay Player Drafted in N.F.L. | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-09-03 | https://www.nytimes.com/2014/08/31/world/john-edwin-mroz-who-held-secret-talks-with-arafat-for-the-reagan-administration-dies-at-66.html | John Edwin Mroz, Clandestine Envoy to Arafat, Dies at 66 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-08-30 | 2014-08-31 | https://dealbook.nytimes.com/2014/08/30/top-bitcoin-proponent-to-plead-guilty-to-federal-charge/ | Top Bitcoin Proponent to Plead Guilty to Federal Charge | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/yankees-without-ellsbury-are-shut-out-.html | With Ellsbury Out, Yankees Are Shut Out | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/john-a-walker-jr-ringleader-of-spy-family-dies-at-77.html | John A. Walker Jr., Ringleader of Spy Family, Dies at 77 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/seminoles-start-championship-drive-in-texas-and-hope-to-end-it-there-too.html | Expected to Dazzle, Jameis Winston and Florida State Survive | False | By Tom Spousta | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/2014-nfl-team-capsules.html | 2014 N.F.L. Team Capsules | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/as-scots-weigh-independence-wales-takes-note.html | As Scots Weigh Independence, Wales Takes Note | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/health/end-of-life-talks-may-finally-overcome-politics.html | Coverage for End-of-Life Talks Gaining Ground | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/a-lot-of-races-but-little-or-no-drama.html | A Lot of Races but Little, or No, Drama | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/community-makes-itself-known-with-discretion.html | Community Makes Itself Known, With Discretion | False | By Robyn Ross | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/for-two-year-colleges-a-chance-to-grant-more-four-year-degrees.html | For Two-Year Colleges, a Chance to Grant More Four-Year Degrees | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/out-of-sight-not-james-brown.html | Out of Sight? Not James Brown | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/on-climate-a-younger-bushs-ideas-stray-from-party-ideology.html | On Climate, a Younger Bushâ€ Â€™s Ideas Stray From Party Ideology | False | By Neena Satija | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/asia/an-artist-is-rebuked-for-casting-south-koreas-leader-in-an-unflattering-light.html | An Artist Is Rebuked for Casting South Koreaâ€ Â€™s Leader in an Unflattering Light | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/politics/at-risk-in-senate-democrats-seek-to-rally-blacks.html | At Risk in Senate, Democrats Seek to Rally Blacks | False | By Jonathan Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/politics/kochs-network-wrestles-with-expectations-for-presidential-primaries.html | Kochsâ€ Â€™ Network Wrestles With Expectations for Presidential Primaries | False | By Nicholas Confessore | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/calling-his-shots-comes-naturally.html | Calling His Shots Comes Naturally | False | By Bee Shapiro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/belinda-bencic-continuing-her-rise-at-us-open.html | Latest in Line of Elite Swiss Players: A 17-Year-Old With Ties to Hingis | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/golf/death-of-caddies-wife-casts-pall-over-tournament.html | Death of Caddieâ€ Â€™s Wife Casts Pall Over Tournament | False | By Peter May | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/michael-sam-still-an-inspiration-after-his-release.html | Michael Sam Has a Spot in History, if Not With the Rams | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/crosswords/chess/13-year-old-is-set-to-become-youngest-us-grandmaster.html | 13-Year-Old Is Set to Become Youngest U.S. Grandmaster | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/ncaafootball/navy-tradition-makes-the-trek-to-baltimore.html | Navy Tradition Makes the Trek to Baltimore | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/winning-lottery-numbers-for-aug-30-2014.html | Winning Lottery Numbers for Aug. 30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/08/31/us/george-e-barrett-a-tennessee-lawyer-who-fought-for-desegregation-dies-at-86.html | George Barrett, Tennessee Lawyer Who Fought for Desegregation, Dies at 86 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/us-strikes-militants-besieging-turkmen-in-iraq.html | U.S. Strikes Militants Besieging Turkmen in Iraq | False | By Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/on-granderson-bobblehead-night-the-mets-offense-does-the-nodding-off.html | On Granderson Bobblehead Night, the Metsâ€ Â€™ Offense Does the Nodding Off | False | By Seth Berkman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/bold-words-of-spring-give-way-to-reality-of-summer-.html | For Mets, Bold Words of Spring Give Way to Reality of Summer | False | By Jay Schreiber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/man-charged-in-pellet-gun-attacks-in-central-park.html | Man Charged in Pellet Gun Attacks in Central Park | False | By Jesse McKinley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/pageoneplus/quotation-of-the-day-for-august-31-2014.html | Quotation of the Day for Sunday, August 31, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/crystal-agi-chike-aguh.html | Crystal Agi, Chike Aguh | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/cara-ben-david-ruda.html | Cara Ben, David Ruda | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/lauren-sprott-and-david-leapheart.html | Lauren Sprott and David Leapheart | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/nancy-northup-james-johnson.html | Nancy Northup, James Johnson | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/sarah-smith-and-keith-butts.html | Sarah Smith and Keith Butts | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/jill-lange-harrison-liss.html | Jill Lange, Harrison Liss | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/florencia-segura-ali-damavandy.html | Florencia Segura, Ali Damavandy | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/geneve-bergeron-paul-campbell.html | Genâ€šÂ®ve Bergeron, Paul Campbell | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/kristen-breslin-anthony-defelice.html | Kristen Breslin, Anthony DeFelice | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/allison-yang-brian-murn.html | Allison Yang, Brian Murn | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/tess-bridgeman-and-elizabeth-george.html | Tess Bridgeman and Elizabeth George | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/silvia-camporesi-james-knuckles.html | Silvia Camporesi, James Knuckles | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/jessica-davis-nicholas-adams.html | Jessica Davis, Nicholas Adams | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/caurie-putnam-eric-ferguson.html | Caurie Putnam, Eric Ferguson | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/nicole-martinez-lily-szajnberg.html | Nicole Martinez, Lily Szajnberg | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/blair-hartzell-jonathan-schwartz.html | Blair Hartzell, Jonathan Schwartz | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/jonathan-massey-marc-norman.html | Jonathan Massey, Marc Norman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/jody-martin-kyle-stein.html | Jody Martin, Kyle Stein | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/layla-moughari-daniel-nasaw.html | Layla Moughari, Daniel Nasaw | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/jessica-johnston-mark-taticchi.html | Jessica Johnston, Mark Taticchi | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/patricia-shea-james-liddle.html | Patricia Shea, James Liddle | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/elisa-distefano-mo-cassara.html | Elisa DiStefano, Mo Cassara | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/two-worlds-that-came-together-online.html | Two Worlds That Came Together Online | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/alexis-maruca-constantine-tsoutsoplides.html | Alexis Maruca, Constantine Tsoutsoplides | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/tiffanie-jones-anthony-artis.html | Tiffanie Jones, Anthony Artis | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/a-romance-in-several-acts.html | A Romance in Several Acts | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/katherine-miller-lou-ventre.html | Katherine Miller, Lou Ventre | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/polly-silverman-jan-ahlgren.html | Polly Silverman, Jan Ahlgren | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/natalie-mundy-daniel-branch.html | Natalie Mundy, Daniel Branch | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/leslie-modlin-frederick-bartholomew.html | Leslie Modlin, Frederick Bartholomew | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/amy-pochodylo-jacob-uebler.html | Amy Pochodylo, Jacob Uebler | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/amber-permsap-matthew-ahearn.html | Amber Permsap, Matthew Ahearn | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/julia-mehlman-and-joseph-goldstein-breyer.html | Julia Mehlman and Joseph Goldstein-Breyer | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/diana-newmark-shalev-roisman.html | Diana Newmark, Shalev Roisman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/pedro-porro-david-loud.html | Pedro Porro, David Loud | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/samantha-peikoff-trevor-adler.html | Samantha Peikoff, Trevor Adler | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/gabrielle-greene-and-arthur-sulzberger-jr.html | Gabrielle Greene and Arthur Sulzberger Jr. | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/brittany-katz-scott-phillips.html | Brittany Katz, Scott Phillips | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/christine-ryan-theodore-hertzberg.html | Christine Ryan, Theodore Hertzberg | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/anjali-vaidya-gourab-de.html | Anjali Vaidya, Gourab De | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/dina-gohar-and-hesham-shaban.html | Dina Gohar and Hesham Shaban | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/cashing-in-their-chips-as-winners.html | Cashing In Their Chips as Winners | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/hannah-lebovich-michael-testani.html | Hannah Lebovich, Michael Testani | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/thomas-sweitzer-jr-jerome-boryca.html | Thomas Sweitzer Jr., Jerome Boryca | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/pageoneplus/corrections-august-31-2014.html | Corrections: August 31, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/international/covering-the-skill-basics-at-big-companies.html | Covering the Skill Basics at Big Companies | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/hong-kong-elections.html | China Restricts Voting Reforms for Hong Kong | False | By Chris Buckley and Michael Forsythe | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://bits.blogs.nytimes.com/2014/08/31/san-francisco-exhales-during-â€šÃ„ûBurning-Man-exodusâ€šÃ„û/ | San Francisco Exhales During â€šÃ„ûBurning Man Exodusâ€šÃ„û | False | By Conor Dougherty | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/pakistani-unrest.html | Pakistani Army Calls for Calm After Protest Turns Deadly | False | By Salman Masood and Declan Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/un-peacekeepers-captured-in-syria.html | Affiliate of Al Qaeda Confirms Capture of U.N. Peacekeepers in Syria | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/ukraine.html | Putin Urges â€šÃ„ûStatehoodâ€šÃ„û Talks for Eastern Ukraine | False | By Andrew Roth and Andrew E. Kramer | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/soccer/for-world-cup-heroes-back-to-the-day-job.html | For World Cup Heroes, Back to the Day Job | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/iraq.html | U.S. and Iran Unlikely Allies in Iraq Battle | False | By Tim Arango and Azam Ahmed | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/education/illinois-university-prompts-outcry-for-revoking-job-offer-to-professor-in-wake-of-twitter-posts-on-israel.html | Universityâ€šÃ„Â´s Rescinding of Job Offer Prompts an Outcry | False | By Sydni Dunn | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/arm-ukraine-or-surrender.html | Arm Ukraine or Surrender | False | By Ben Judah | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/rearranging-deck-chairs-in-france.html | Rearranging Deck Chairs in France | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/police-officer-and-gunman-are-wounded-in-brooklyn-shooting.html | Officer and Gunman Are Wounded in Brooklyn, Police Say | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/as-chain-restaurants-move-in-a-bronx-cafe-fights-for-its-future.html | As Chain Restaurants Move In, a Bronx Cafe Fights for Its Future | False | By David Gonzalez | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/africa/libyans-overrun-compound-abandoned-by-us-embassy-in-tripoli.html | Libyans Overrun Compound Abandoned by U.S. Embassy in Tripoli | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/poland-loses-a-premier-but-gains-a-voice-in-europe.html | East Meets West to Fill European Post, and Itâ€šÃ„Â´s Harder to Tell Them Apart | False | By Rick Lyman | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/2014-us-open-maria-sharapova-caroline-wozniacki-david-ferrer.html | Menâ€šÃ„Â´s Draw Has Its First Major Surprise, and Event Has Its First Rain | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/israel-claims-nearly-1000-acres-of-west-bank-land-near-bethlehem.html | Israel Claims Nearly 1,000 Acres of West Bank Land Near Bethlehem | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/baseball/blue-jays-rally-past-yankees-with-barrage-of-home-runs.html | Jays Honor Jeter in Final Visit but Treat His Team Rudely | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/africa/militants-claim-responsibility-for-deadly-attack-on-somali-prison.html | 12 Are Killed as Militants Attack Prison in Somalia | False | By Mohamed Ibrahim | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/baseball/david-wright-helps-mets-edge-phillies.html | Wright Steps Up as Hitter and Guru to Help Mets Outlast the Phillies | False | By Seth Berkman | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/houdini-with-adrien-brody-on-the-history-channel.html | Driven to Break Free From an Ordinary Life | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/san-diego-opera-downsizes-to-survive.html | Amid Choruses of Despair, an Aria of Hope | False | By Adam Nagourney | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/dance/an-alaskan-ballet-dancer-hones-her-craft-at-the-bolshoi.html | A Dancer Dreams Across the World | False | By Rebecca Milzoff | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/2014-us-open-Caroline-Wozniacki-Outlasts-Maria-Sharapova.html | Upsets Persist at U.S. Open as Caroline Wozniacki Ousts Maria Sharapova | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/books/no-mans-land-unfamiliar-writing-about-world-war-i.html | Delving Deep Into the Crannies of a Brutal War | False | By Larry Rohter | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/the-british-cop-show-hinterland-comes-to-netflix.html | Following Trails at the Welsh Countryside | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/crosswords/bridge/cagey-play-is-a-winner-at-world-youth-championships.html | Cagey Play Is a Winner at World Youth Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/readers-comment-on-the-imagine-this-series.html | As Critics Play Favorites, Readers Line Up to Join | False | By Michael Roston | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/books/want-more-wonka-a-lost-chapter-is-found.html | Want More Wonka? A Lost Chapter Is Found | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/taylor-swift-joins-mentors-on-the-voice.html | Taylor Swift Joins Mentors on â€šÃ„Â²The Voiceâ€šÃ„Â´ | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/theater/for-red-eye-of-love-musical-curtain-will-finally-rise.html | Absurd Taleâ€šÃ„Â´s Absurdly Long Trip to the Stage | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/electric-zoo-returns-under-watchful-eyes.html | A Bit of Caution Beneath the Thump | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/pregnant-woman-found-shot-to-death-on-long-island.html | Pregnant Woman Is Killed in Shooting on Long Island | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/judge-steven-w-rhodes-to-decide-the-future-of-detroit.html | One Judge to Decide the Future of Detroit | False | By Monica Davey and Mary Williams Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/the-hot-pursuit-of-kale-and-its-trendy-friends-and-rumors-of-shortages.html | The Hot Pursuit of Kale and Its Trendy Friends, and Rumors of Shortages | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/is-your-student-prepared-for-life.html | Is Your Student Prepared for Life? | False | By Ben Carpenter | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/help-for-those-lost-in-america.html | Help for Those â€šÃ„Â²Lost in Americaâ€šÃ„Â´ | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/in-city-condos-separate-entrances-for-poor-and-rich.html | In City Condos, Separate Entrances for Poor and Rich | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/endangered-species.html | Endangered Species | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/a-girl-and-an-uzi.html | A Girl and an Uzi | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/europes-migration-crisis.html | Europeâ€šÃ„Â´s Migration Crisis | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/glenn-cornick-original-bassist-in-jethro-tull-dies-at-67.html | Glenn Cornick, Original Bassist in Jethro Tull, Dies at 67 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/paul-krugman-the-medicare-miracle.html | The Medicare Miracle | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/alaska-turns-to-locally-grown-food-thanks-to-state-incentives.html | In a Tough Place to Farm, Discovering Much to Love | False | By Kirk Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/treasury-auctions-for-the-week-of-sept-1.html | Treasury Auctions for the Week of Sept. 1 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/millionaire-chess-to-hit-las-vegas-in-gambit-to-raise-games-profile-with-big-prizes.html | Millionaire Chess to Hit Las Vegas, in Gambit to Raise Gameâ€šÃ„Â´s Profile With Big Prizes | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/study-suggests-a-rebound-for-union-jobs-in-new-york.html | Study Suggests a Rebound for Union Jobs in New York | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/ncaafootball/a-donors-passion-animates-the-gamecocks-success-.html | A Donorâ€šÃ„Â´s Passion Animates the Gamecocksâ€šÃ„Â´ Success | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/nato-set-to-ratify-pledge-on-joint-defense-in-case-of-major-cyberattack.html | NATO Set to Ratify Pledge on Joint Defense in Case of Major Cyberattack | False | By David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/mental-floss-is-buoyed-by-online-video.html | Mental Floss Is Buoyed by Online Video | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/charles-blow-the-politics-of-the-isis-threat.html | Obama and the Warmongers | False | By Charles M. Blow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/autoracing/marc-mrquez-continues-dominance-with-british-grand-prix-win.html | Sport Turns a Corner and Sees Its Future, at 200 M.P.H. | False | By John F. Burns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/amazons-bet-on-content-in-a-hub-for-gamers.html | Amazon Bets on Content in Deal for Twitch | False | By David Carr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/us-to-report-its-trade-balance-and-ecb-to-convene.html | U.S. to Report Its Trade Balance, and E.C.B. to Convene | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/golf/a-torrid-round-may-alter-some-ryder-cup-plans.html | Chris Kirkâ€šÃ„Â´s Torrid Round May Alter Some Ryder Cup Plans | False | By Peter May | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/wages-and-salaries-still-lag-as-corporate-profits-surge.html | Labor Today | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/a-casino-shuts-down-amid-tears-and-questions-about-a-citys-direction.html | Showboat Casino Closes Amid Tears and Questions About Atlantic Cityâ€šÃ„Â´s Direction | False | By Jon Hurdle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/did-gov-scott-walker-violate-campaign-laws.html | How to Buy a Mine in Wisconsin | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/politics/desperately-dry-california-tries-to-curb-private-drilling-for-water.html | Desperately Dry California Tries to Curb Private Drilling for Water | False | By Felicity Barringer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/autoracing/tony-stewart-returns-to-sprint-cup-series-and-lots-of-support.html | Tony Stewartâ€šÃ„Â´s Return to Sprint Cup Series Ends With Blowout | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://dealbook.nytimes.com/2014/08/31/start-ups-accrue-funding-in-case-of-leaner-times/ | Start-Ups Accrue Funding in Case of Leaner Times | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/lifting-the-soul-and-the-spanish-economy-too.html | Lifting the Soul, and the Spanish Economy, Too | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/pr-firm-for-putins-russia-now-walking-a-fine-line.html | P.R. Firm for Putinâ€šÃ„Â´s Russia Now Walking a Fine Line | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/different-strokes-thrill-nostalgic-folks-.html | Odd Strokes Delight in Era of Uniformity at U.S. Open | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/more-workers-are-claiming-wage-theft.html | More Workers Are Claiming â€šÃ„Â²Wage Theftâ€šÃ„Â´ | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/safer-electric-zoo-festival-brings-serious-beats-and-tight-security.html | Safer Electric Zoo Festival Brings Serious Beats and Tight Security | False | By Mosi Secret | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/ukrainian-woman-irina-dovgan-held-up-to-public-abuse-is-released.html | Ukrainian Woman, Held Up to Public Abuse, Is Released | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/camden-turns-around-with-new-police-force.html | Camden Turns Around With New Police Force | False | By Kate Zernike | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/and-hes-off-a-track-legend-calls-it-a-career.html | And Heâ€šÃ„Â´s Off: A Track Legend Calls It a Career | False | By Joe Drape | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/sandy-wilson-composer-and-writer-of-the-boy-friend-dies-at-90.html | Sandy Wilson, Composer and Writer of â€šÃ„Â²The Boy Friend,â€šÃ„Â´ Dies at 90 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/winning-lottery-numbers-for-aug-31-2014.html | Winning Lottery Numbers for Aug. 31, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/redrawing-a-state-in-india-drives-land-prices-to-the-sky.html | Redrawing a State in India Drives Land Prices to the Sky | False | By Nida Najar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/with-power-ruling-the-game-a-slicing-forehand-stands-out-at-the-us-open.html | With Power Ruling the Game, Monica Niculescuâ€šÃ„Â´s Slicing Forehand Stands Out at the U.S. Open | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/even-at-us-open-practice-session-roger-federer-is-hottest-draw-to-fans.html | Even at U.S. Open Practice Session, Roger Federer Is Hottest Draw to Fans | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/inspired-by-his-fathers-activism-an-outsider-seeks-statewide-office.html | Inspired by His Fatherâ€šÃ„Â´s Activism, Tim Wu Is Running for Lieutenant Governor as an Outsider | False | By David W. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/cuomos-choice-for-lieutenant-governor-is-no-stranger-to-the-spotlight.html | Kathy Hochul, Cuomoâ€šÃ„Â´s Choice for Lieutenant Governor, Is No Stranger to the Spotlight | False | By Jesse McKinley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/germany-steps-up-its-response-to-global-security-crises.html | Germany Steps Up Its Response to Global Security Crises | False | By Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/dont-catch-what-ails-your-house/ | Donâ€šÃ„Â´t Catch What Ails Your House | False | By Jane E. Brody | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/whats-on-tv-monday.html | What’s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/politics/decaying-guantanamo-defies-closing-plans.html | Decaying Guantánamo Defies Closing Plans | False | By Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/pageoneplus/quotation-of-the-day-for-monday-september-1-2014.html | Quotation of the Day for Monday, September 1, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/pageoneplus/corrections-september-1-2014.html | Corrections: September 1, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/samsung-shipbuilding-and-engineering-arms-to-merge.html | Samsung Group’s Shipbuilding and Engineering Arms to Merge | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/fabio-luisi-has-a-new-gig/ | Fabio Luisi Has a New Gig | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/pakistan.html | Pakistani Protesters Ransack State Television Headquarters | False | By Salman Masood and Declan Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/to-beat-isis-focus-on-syria.html | To Beat ISIS, Focus on Syria | False | By Julien Barnes-Dacey and Daniel Levy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/matthew-dancona-boris-johnsons-blond-ambition.html | Boris Johnson’s Blond Ambition | False | By Matthew d’Ancona | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/the-vaticans-defrocked-diplomat.html | The Vatican’s Defrocked Diplomat | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/china-school-stabbing.html | Parent Stabs to Death 3 Students and Teacher at School in China | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/beijings-stance-has-democrats-in-hong-kong-facing-tough-choices.html | Democracy Backers in Hong Kong Face Tough Choices | False | By Michael Forsythe and Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/international/in-tunisia-something-tactile-in-the-island-of-dreams.html | In Tunisia, Something Tactile in the ‘Island of Dreams’ | False | By Rooksana Hossenally | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/china-authorizes-local-governments-to-issue-bonds.html | China Authorizes Local Governments to Issue Bonds | False | By Keith Bradsher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/technology/as-drone-technology-advances-practical-obstacles-remain.html | Drone Developers Consider Obstacles That Cannot Be Flown Around | False | By Conor Dougherty | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/the-dubious-sources-of-some-supreme-court-facts.html | Seeking Facts, Justices Settle for What Briefs Tell Them | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/chris-christies-trip-to-mexico-doubles-as-a-foreign-policy-test.html | Christie Studies Foreign Affairs for a 2016 Test | False | By Michael Barbaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/increasingly-high-deductible-health-plans-weigh-down-employees.html | High Health Plan Deductibles Weigh Down More Employees | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/obama-takes-to-road-to-push-rise-in-minimum-wage.html | Obama Calls for Minimum Wage Rise and Equal Pay as Elections Approach | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/business-travel-budget-airlines-and-seats-that-dont-recline.html | Business Fliers on a Budget, and Seats That Don’t Budge | False | By Joe Sharkey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/un-rights-council-looks-at-isis-abuses-in-iraq.html | U.N. to Send Team to Iraq for Inquiry on ISIS Acts | False | By Nick Cumming-Bruce and Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/staten-island-man-fatally-stabbed-during-home-invasion.html | Man, 20, Is Charged With Fatal Stabbing in S.I. Home Invasion | False | By Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/trade-duties-urged-as-new-deterrent-against-cybertheft.html | Solar Company Seeks Stiff U.S. Tariffs to Deter Chinese Spying | False | By Diane Cardwell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/parents-who-took-ill-son-abroad-fight-order-to-return-to-britain.html | Parents Who Left Britain With Ill Son Fight Order to Return | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/on-rockaway-reef-hoisting-dinner-on-the-point-of-a-spear.html | On Rockaway Reef, Taking Dinner to Go, on the Point of a Spear | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/in-interviews-3-americans-held-in-north-korea-plead-for-us-help.html | In Interviews, 3 Americans Held in North Korea Plead for U.S. Help | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/trees-plants-nutrient-flow.html | Exploring a Tree One Cell at a Time | False | By Henry Fountain | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/death-valley-mystery-why-rocks-move.html | An Icy Answer to the Mystery of the Moving Death Valley Stones | False | By Henry Fountain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/yves-carcelle-executive-who-made-louis-vuitton-a-status-symbol-dies-at-66.html | Yves Carcelle, Empire Builder at Louis Vuitton, Dies at 66 | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/serena-williams-advances-to-us-open-quarterfinals.html | Novak Djokovic and Serena Williams Escape U.S. Open Heat as Quickly as Possible | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/kate-bush-bombards-british-album-chart/ | Kate Bush Bombards British Album Chart | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/how-fighting-in-pakistan-affects-war-against-polio.html | How Fighting in Pakistan Affects War Against Polio | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/alzheimers-slow-dancing-with-a-stranger.html | Carrying the Burden of Longevity | False | By Jane Gross | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/human-fly-worm-dna.html | Tiny, Vast Windows Into Human DNA | False | By Carl Zimmer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/hockey/carol-vadnais-all-star-nhl-defenseman-dies-at-68.html | Carol Vadnais, All-Star and Stalwart on the Rangers, Dies at 68 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/geckos-on-mission-die-aboard-russian-spacecraft.html | Geckos on Mission Die Aboard Russian Spacecraft | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/british-leader-proposes-seizing-passports-of-returning-jihadists.html | British Leaderâ€šÃ„Â´s Plan Targets Jihadistsâ€šÃ„Â´ Passports | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/both-sides-cite-discrimination-in-battle-over-texas-voter-id-law.html | 2 Sides Cite Discrimination as Battle on Texas Voting Law Heads to Court | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/nato-to-create-a-rapid-response-force-for-eastern-europe-officials-say.html | NATO Weighs Rapid Response Force for Eastern Europe | False | By Julie Hirschfeld Davis and Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/football/giants-coughlin-asks-for-patience-as-beckham-heals.html | With Coughlin Preaching Patience, a Rookie Receiver Is Taking Time to Heal | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/africa/militias-seize-control-of-libyan-capital.html | Libyan Militias Seize Control of Capital as Chaos Rises | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/sharing-taxis-nyc-mathematics.html | If 2 New Yorkers Shared a Cab ... | False | By Kenneth Chang and Joshua A. Krisch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/fast-food-workers-seeking-higher-wages-plan-another-strike.html | Fast-Food Workers Seeking $15 Wage Are Planning Civil Disobedience | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/books/john-lahrs-biography-of-tennessee-williams.html | A Playwright Named Desire: The Battle for Art and Sanity | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/low-carb-vs-low-fat-diet.html | A Call for a Low-Carb Diet That Embraces Fat | False | By Anahad Oâ€šÃ„Â´Connor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/theater/dead-behind-these-eyes-a-karaoke-play.html | Painful Class Conflict and Youthful Disaffection: Everybody Sing! | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/music/miranda-lambert-rowdy-in-the-catskills.html | Country Gal Feels the Pressure of Being Tough | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/dressing-america-takes-a-walk-down-fashion-avenue.html | A Stroll Among the Racks | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/music/new-music-from-earth-yob-and-jeezy.html | New Music From Earth, Yob and Jeezy | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/books/the-dog-the-latest-by-joseph-oneill-of-netherland.html | A Life Lost in Translation Without Much to Translate | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/letter-to-the-editor-science-times.html | Readersâ€šÃ„Â´ Thoughts on Spotless Minds and Big Weddings | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/dance/three-acts-stars-in-a-glass-and-monica-bill-barnes.html | A Performance Hybrid as Unexpected as Dance on the Radio | False | By Brian Schaefer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/the-new-history-wars.html | The New History Wars | False | By James R. Grossman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/the-pleasures-of-drinking-and-the-risks.html | The Pleasures of Drinking, and the Risks | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/leveling-the-college-playing-field.html | Leveling the College Playing Field | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/movies/the-telluride-film-festival-features-mr-turner.html | Idealism on Screen and Behind the Scenes | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/the-conundrum-of-american-power-in-todays-world.html | The Conundrum of American Power in Todayâ€šÃ„Ã´s World | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/upgrades-and-higher-prices-for-airport-hotels.html | Upgrades, and Higher Prices, for Airport Hotels | False | By Martha C. White | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/abcs-bet-on-david-muir-of-world-news-tonight.html | The Anchor as Buddy, Confessional but Chill | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/why-do-slugs-cross-the-road.html | Not Just to Get to the Other Side | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/robot-touch.html | Brainy, Yes, but Far From Handy | False | By John Markoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/the-oldest-known-muscle-tissues-are-found.html | The Oldest Known Muscle Tissues Are Found | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/economists-roadside-adventures-result-in-a-book-on-business.html | Roadside Adventures Result in a Book on Business | False | By Paul Oyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/science-and-math-scores-school.html | Incentives Aid A.P. Science and Math Scores | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/possible-risks-of-s-s-r-i-antidepressants-to-newborns/ | Are Antidepressants Safe During Pregnancy? | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/baseball/six-errors-cost-the-mets-in-a-loss-to-the-marlins.html | Six-Error Game Is Nothing New to the Mets | False | By Jay Schreiber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/a-mission-for-remote-controlled-bugs.html | A Mission for Remote-Controlled Bugs | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/signs-of-literary-life-for-two-booksellers-on-the-upper-west-side.html | Signs of Literary Life for Two Booksellers on the Upper West Side | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/birth-weight-and-diabetes/ | Birth Weight and Diabetes | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/baseball/yankees-chase-headley-completes-his-quest-for-a-hit-in-every-ballpark.html | Batting 1.000: Headley Has a Hit in Every Park | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/a-benefit-of-legal-marijuana/ | A Benefit of Legal Marijuana | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/of-little-help-to-older-knees/ | Of Little Help to Older Knees | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/frank-bruni-obamas-messy-words.html | Obamaâ€šÃ„Ã´s Messy Words | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/research-aimed-at-the-heart-of-the-sun.html | Research Aimed at the Heart of the Sun | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/seeing-discolored-lawns-california-businesses-apply-dab-of-green.html | Seeing Discolored Lawns, California Businesses Apply Dab of Green | False | By Jennifer Medina | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/media/on-authenticity-american-chopper-and-investments.html | On Authenticity, â€šÃ„Ã²American Chopperâ€šÃ„Ã´ and Investments | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/germany-to-arm-kurds-battling-isis.html | Germany to Arm Kurds Battling ISIS | False | By Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/small-donations-fueled-most-wide-open-mayoral-race-last-year-board-says.html | Small Donations Fueled â€šÃ„Ã²Most Wide-Openâ€šÃ„Ã´ Mayoral Race Last Year, Board Says | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/tarnishing-a-reputation-as-storied-warriors.html | Tarnishing a Reputation as Storied Warriors | False | By Azam Ahmed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/basketball/tony-parkers-respite-recasts-the-basketball-world-cup.html | France Realigns Without a Star | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/david-brooks-the-revolt-of-the-weak.html | The Revolt of the Weak | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/still-time-for-a-conservation-legacy.html | Still Time for a Conservation Legacy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/after-a-fathers-plea-few-in-missouri-try-to-disrupt-traffic.html | After a Fatherâ€šÃ„Ã´s Plea, Few in Missouri Try to Disrupt Traffic | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/01/boot-camp-for-bankers/ | Boot Camp for Bankers | False | By Kristina Shevory | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/americas/billboard-drives-home-extent-of-corruption-as-schools-suffer.html | Billboard Drives Home Extent of Corruption as Schools Suffer | False | By Damien Cave | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/joe-nocera-the-human-toll-of-offshoring.html | The Human Toll of Offshoring | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/ways-to-reduce-the-kidney-shortage.html | Ways to Reduce the Kidney Shortage | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/upshot/new-voter-guide-follows-the-money.html | New Voter Guide Follows the Money | False | By Derek Willis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/upshot/elections-2014-where-the-candidates-stand.html | The New Political Rating System That Shows the Stakes This Year | False | By David Leonhardt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/louisianian-seeks-answers-in-death-of-son-said-to-have-shot-himself-while-cuffed.html | Father Seeks Answers in Death of Son, Who Police Say Shot Himself While Cuffed | False | By Katy Reckdahl | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/with-every-us-open-victory-andy-murray-advances-gender-equity.html | With Every U.S. Open Victory, Andy Murray Advances Gender Equity | False | By Juliet Macur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/01/public-pension-funds-stay-mum-on-corporate-expats/ | Public Pension Funds Stay Mum on Corporate Expats | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/pipes-roads-and-walks-crack-as-los-angeles-defers-repairs.html | Infrastructure Cracks as Los Angeles Defers Repairs | False | By Adam Nagourney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/universal-pre-k-takes-off.html | Universal Pre-K Takes Off | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/golf/a-win-for-chris-kirk-and-a-boost-for-others.html | A Win for Chris Kirk, and a Boost for Others | False | By Peter May | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/new-96-page-murakami-work-coming-in-december/ | New 96-Page Murakami Work Coming in December | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/reckoning-starts-in-britain-on-abuse-of-girls.html | Years of Rape and â€šÃ„Ã¹Utter Contemptâ€šÃ„Ã¨ in Britain | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/a-j-langguth-a-former-times-correspondent-dies-at-81.html | A. J. Langguth, Author and Former Times Correspondent, Dies at 81 | False | By Nikita Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/gael-monfils-has-yet-to-drop-a-set-in-3-us-open-matches.html | Lacking a Coach, but Not an Upside | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/militants-add-cluster-bombing-to-tactics-rights-group-says.html | Militants Add Cluster Bombing to Tactics, Rights Group Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/for-penn-station-diners-nowhere-to-go-but-up.html | For Penn Station Diners, Nowhere to Go but Up | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/galleries-in-chelsea-give-off-cool-vibes-in-more-ways-than-one.html | Visitors at Chelsea Galleries Encounter Cool Vibes, in More Ways Than One | False | By Ann Farmer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/winning-lottery-numbers-for-sept-1-2014.html | Winning Lottery Numbers for Sept. 1, 2014 | False | | | | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/israel-un-chief-criticizes-seizing-of-west-bank-land.html | Israel: U.N. Chief Criticizes Seizing of West Bank Land | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/us-open-2014-serena-williams-serves-her-way-past-kaia-kanepi.html | Champion Shows Few Signs of Slowing | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/influx-of-african-immigrants-shifting-national-and-new-york-demographics.html | Influx of African Immigrants Shifting National and New York Demographics | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/africa/us-undertakes-military-operation-against-shabab-in-somalia.html | U.S. Troops Take Action on Militants in Somalia | False | By Helene Cooper and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/ncaafootball/researchers-see-football-coaches-as-ceos.html | On Sidelines, Researchers See C.E.O.s | False | By Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/cuomos-re-election-bid-is-hardly-a-love-parade.html | Despite Strength, Cuomoâ€šÃ„Ã´s Re-election Bid Is Hardly a Coronation | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/a-rabbis-spiritual-playground-extends-to-the-surf.html | A Rabbiâ€šÃ„Ã´s â€šÃ„Ã¹Spiritual Playgroundâ€šÃ„Ã¨ Extends to the Surf | False | By Annie Correal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/smaller-military-hospitals-said-to-put-patients-at-risk.html | Smaller Military Hospitals Said to Put Patients at Risk | False | By Sharon LaFraniere and Andrew W. Lehren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/after-years-of-frostiness-a-selective-co-op-tries-a-friendlier-facade.html | After Years of Frostiness, a Selective Co-op Tries a Friendlier Facade | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/pageoneplus/quotation-of-the-day-for-tuesday-september-2-2014.html | Quotation of the Day for Tuesday, September 2, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/new-york-set-to-accuse-evans-bank-of-redlining/ | New York Accuses Evans Bank of Redlining | False | By Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/childhood-diet-habits-set-in-infancy-studies-suggest.html | Childhood Diet Habits Set in Infancy, Studies Suggest | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/pageoneplus/corrections-september-2-2014.html | Corrections: September 2, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/football/john-idzik-says-jets-have-no-regrets-in-cutting-dimitri-patterson.html | Idzik Says Jets Have No Regrets in Cutting Patterson | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://bits.blogs.nytimes.com/2014/09/02/uber-banned-across-germany-by-frankfurt-court/ | German Court Bans Uber Service Nationwide | False | By Mark Scott and Melissa Eddy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/ukraine-crisis.html | Putin Tells European Official That He Could â€šÃ„Â²Take Kiev in Two Weeksâ€šÃ„Â´ | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/hong-kongs-democracy-dilemma.html | Hong Kongâ€šÃ„Â´s Democracy Dilemma | False | By Margaret Ng | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/03/dollar-general-to-raise-bid-for-family-dollar/ | Dollar General Raises Bid for Family Dollar as Buyout Fight Heats Up | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/tahmima-anam-bangladeshs-traveling-pain.html | Bangladeshâ€šÃ„Â´s Traveling Pain | False | By Tahmima Anam | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/finlands-lesson-for-ukraine.html | Finlandâ€šÃ„Â´s Lesson for Ukraine | False | By Renâ€šÃ© Nyberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/scrimping-on-nato.html | Scrimping on NATO | False | By Gary J. Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/hong-kong-newspaper-drops-democracy-advocates-column.html | Hong Kong Paper Drops Pro-Democracy Column | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/teenagers-escape-from-nashville-detention-center.html | 8 Youths on Run in Tennessee After Detention Center Escape | False | By Timothy Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/03/opinion/isis-antiquities-sideline.html | ISISâ€šÃ„Â´ Antiquities Sideline | False | By Amr Al-Azm, Salam Al-Kuntar and Brian I. Daniels | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/soccer/manchester-uniteds-falcao-transfer-took-extra-time.html | Manchester Unitedâ€šÃ„Â´s Falcao Transfer Took Extra Time | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/1-800-flowers-to-buy-harry-david/ | 1-800-Flowers to Buy Harry & David | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/02/lord-of-the-rings-trilogy-with-live-orchestra-coming-to-lincoln-center/ | â€šÃ„Â²Lord of the Ringsâ€šÃ„Â´ Trilogy, With Live Orchestra, Coming to Lincoln Center | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/international/investments-in-antiquities-pay-off-in-new-museum-in-the-south-of-france.html | Investments in Antiquities Pay Off in Museum in the South of France | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/norwegian-cruise-to-buy-prestige-cruises-for-3-billion/ | Norwegian Cruise Line to Buy Prestige Cruises for $3 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/02/simon-de-pury-art-ceramics-venus-over-manhattan/ | Cavalier and Clay | False | By Bill Powers | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/panel-rejects-plan-for-new-london-airport-in-thames-estuary.html | Plan for Thames Estuary Airport Near London Is Rejected by Panel | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/staten-island-high-school-football-player-dies-after-collapsing-during-practice.html | Grief at Staten Island School After Football Player Collapses and Dies | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/to-temper-unrest-china-pushes-interethnic-marriage-between-han-and-minorities.html | To Temper Unrest in Western China, Officials Offer Money for Intermarriage | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/with-heathrow-at-capacity-a-sharp-debate-on-adding-london-flights.html | A Sharp Debate in London Seeks to Address the State Of an Overworked Airport | False | By NICOLA CLARK | 2012-09-25 | TX 6-540-601 | |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/should-literature-be-considered-useful.html | Should Literature Be Considered Useful? | False | By Adam Kirsch and Dana Stevens | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/Katharine-Weymouth-publisher-of-The-Washington-Post-will-resign.html | Publisher of The Washington Post Will Resign | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/compuware-agrees-to-2-5-billion-buyout/ | Compuware Agrees to $2.5 Billion Buyout | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/beards-in-prison-hold-next-religion-test-for-supreme-court.html | A Prisoner'́s Beard Offers the Next Test of Religious Liberty for the Supreme Court | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/a-decade-on-a-sidewalk-shed-is-still-an-unwanted-shelter.html | 10 Years On, Scaffolding in Harlem Is Still a Shelter for Noxious Acts | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/africa/us-airstrike-in-somalia-targets-shabab-leader.html | Airstrike in Somalia by U.S. Forces Targets Shabab Leader | False | By Jeffrey Gettleman and Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/baseball/loyal-to-the-royals-hoping-for-a-renaissance.html | Loyal to the Royals, Hoping for a Renaissance | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/iran-speeds-up-cellphone-connections.html | Tehran Unfetters Cellphones, and the Pictures Start Flowing | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/melissa-subbotin-nathaniel-sillin.html | Melissa Subbotin, Nathaniel Sillin | False | | | TX 8-072-436 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/a-comeback-for-the-military-watch.html | A Comeback for the Military Watch | False | By Victoria Gomelsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/the-race-that-changed-the-world-and-made-the-watch.html | The Race That Changed the World and Made the Watch | False | By Roderick Conway Morris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/for-watch-designers-discreet-and-elegant-are-in.html | For Watch Designers, Discreet and Elegant Are In | False | By Kathleen Beckett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/tradition-and-edgy-design-in-a-young-watch-company.html | Tradition and Edgy Design in a Young Watch Company | False | By Felicia Craddock | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/the-romantic-appeal-of-heritage-timepieces.html | The Romantic Appeal of Heritage Timepieces | False | By Nina Siegal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/a-clock-restorer-makes-time-for-solitude.html | A Clock Restorer Makes Time for Solitude | False | By Susanne Fowler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/fashion/crafting-classics-from-a-mix-of-the-old-and-the-new.html | Crafting Classics From a Mix of the Old and the New | False | By Arthur Touchot | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/financial-fraud-prosecutor-to-depart/ | Simpson Thacher & Bartlett Hires a Wall Street Prosecutor | False | By Ben Protess | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/some-of-new-yorks-signature-dishes-are-yours-to-take-out.html | Some of New York'́s Signature Dishes Are Yours to Take Out | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/abbas-plans-to-seek-security-council-help.html | Palestinian Leaders Seek Actions in Security Council and Court | False | By Somini Sengupta and Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/steven-sotloff-isis-execution.html | ISIS Says It Killed Steven Sotloff After U.S. Strikes in Northern Iraq | False | By Mark Landler and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/fraud-trial-of-michael-grimm-staten-island-lawmaker-is-set-for-after-elections.html | Staten Island Congressman'́s Fraud Trial to Start After Fall Elections | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/bars-opening-soon-in-new-york.html | New Bars Offer Barrels, Beer and Boilermakers | False | By Robert Simonson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/2-convicted-in-1983-north-carolina-murder-freed-after-dna-tests.html | DNA Evidence Clears Two Men in 1983 Murder | False | By Jonathan M. Katz and Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/09/02/a-virtual-jeff-koons-work-to-grace-garage-magazine/ | A Virtual Jeff Koons Work to Grace Garage Magazine | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/technology/trove-of-nude-photos-sparks-debate-over-online-behavior.html | Nude Photos of Jennifer Lawrence Are Latest Front in Online Privacy Debate | False | By Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/education/active-learning-study.html | Active Role in Class Helps Black and First-Generation College Students, Study Says | False | By Richard Pé́rez-Peñ́a | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/pakistani-lawmakers-back-nawaz-sharif-amid-calls-for-resignation.html | Pakistani Lawmakers Support Premier | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/federal-program-helps-keep-some-delinquent-borrowers-in-their-homes/ | Federal Program Helps Keep Some Delinquent Borrowers in Their Homes | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/books/book-portrays-eichmann-as-evil-but-not-banal.html | Book Portrays Eichmann as Evil, but Not Banal | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/09/02/a-delano-in-las-vegas/ | A Delano in Las Vegas | False | By Elaine Glusac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/football/nfl-suspends-colts-owner-jim-irsay-for-six-games.html | Coltsâ€šÃ„Â´ Owner Is Suspended and Fined After a Guilty Plea | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/stalking-new-york-the-mexican-chef-enrique-olvera.html | Scouting the Scene | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/lincoln-center-falling-out-of-favor-with-new-york-fashion-week-presenters.html | Lincoln Center Loses a Bit of Luster | False | By Bee Shapiro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/technology/home-depot-data-breach.html | Home Depot Investigates a Possible Credit Card Breach | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/easy-money-failing-to-spur-turnaround-for-europe.html | Europe Crisis Is Resistant to Medicine of Low Rates | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/peng-shuai-advances-to-us-open-semifinals.html | At 28, Peng Shuai Advances to Her First Grand Slam Semifinal | False | By Lynn Zinser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/new-berlin-or-not-leipzig-has-new-life.html | â€šÃ„Â'New Berlinâ€šÃ„Â' or Not, Leipzig Has New Life | False | By Katie Engelhart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/restaurant-report-tern-in-palo-alto-calif.html | Restaurant Report: Terâ€šâ€'n in Palo Alto, Calif. | False | By Nick Czap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/02/david-lynchs-doughnut-obsession/ | David Lynchâ€šÃ„Â´s Doughnut Obsession | False | By Nick Haramis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/hotel-review-fletcher-hotel-in-amsterdam.html | Hotel Review: Fletcher Hotel in Amsterdam | False | By Elisa Mala | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/chris-cannon-to-open-jockey-hollow-bar-kitchen-in-morristown-nj.html | A Grand Stage for a Second Act | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/thirty-minute-interview-daria-p-salusbury.html | Daria P. Salusbury | False | By Vivian Marino | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/new-york-fashion-week-guide-who-and-what-to-know.html | New York Fashion Week Guide: Whom and What to Know | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/bank-seizure-leaves-bulgarians-stranded.html | Bank Seizure Leaves Bulgarians Stranded | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/restaurant-review-bar-primi-in-the-east-village.html | There Is No Secondi Choice | False | By Pete Wells | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/parents-didnt-realize-gun-instructor-had-been-shot-police-say.html | Arizona Police Report Says Parents Didnâ€šÃ„Â´t Realize Daughter Had Shot Gun Instructor | False | By Adam Nagourney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/cue-the-toucans-and-iguanas.html | Enrique Olveraâ€šÃ„Â´s Love for Avocado Filled Vegetarian Tacos | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/restaurant-list-the-seasons-newcomers.html | A Tip Sheet for a Season of Surprises | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/02/two-met-opera-unions-ratify-contracts/ | Two Met Opera Unions Ratify Contracts | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/books/in-ben-lerners-1004-new-york-is-a-character.html | With Storms Outside, Inner Conflicts Swirl | False | By Dwight Garner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/television/the-quest-a-hybrid-show-mixes-reality-and-role-play.html | A Kingdom for Some Fans | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/movies/rocks-in-my-pockets-an-animated-film-about-depression.html | Depression, a Persistent Demon, Stalks One Family for Generations | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/a-clash-over-history.html | A Clash Over History | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/the-rise-in-evictions.html | The Rise in Evictions | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/sri-lanka-and-human-rights-an-ambassadors-view.html | Sri Lanka and Human Rights: An Ambassadorâ€šÃ„Â´s View | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/mark-bittman-will-china-defeat-obesity.html | Will China Defeat Obesity? | False | By Mark Bittman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/theater/ophelia-re-envisioned-in-imagining-o.html | Still Dealing in Intimacy After All These Years | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/design/james-turrells-meeting-at-moma-ps1-shows-its-age.html | A View of the Heavens Needs Some Retouching | False | By William Grimes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/more-than-a-million-ukrainians-have-been-displaced-un-says.html | More Than a Million Ukrainians Have Been Displaced, U.N. Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/music/jeff-tweedy-of-wilco-records-with-his-son-spencer.html | A Family Album | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/big-arrivals-one-diner-looks-ahead.html | Hotel Dining, Updated Chinese and More | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/africa/un-and-medical-group-make-appeals-for-ebola-aid.html | U.N. and Medical Group Make Appeals for Ebola Aid | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/in-hobby-lobby-ruling-a-missing-definition-stirs-debate/ | In Hobby Lobby Ruling, a Missing Definition Stirs Debate | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/waging-a-desperate-fight-an-iraqi-town-holds-off-militants.html | Waging Desperate Campaign, Iraqi Town Held Off Militants | False | By Azam Ahmed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/help-families-from-day-1.html | Help Families From Day 1 | False | By Clare Huntington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/dealing-with-iraq-syria-and-isis.html | Dealing With Iraq, Syria and ISIS | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/culinary-trends-in-new-york.html | Culinary Trends in New York | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/us-open-2014-mens-fourth-round-results.html | Gaö'äÂ'l Monfils vs. Roger Federer: Expect Sparks to Fly at the U.S. Open | False | By Lynn Zinser and Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/conshohocken-pa-an-old-steel-town-now-an-office-hub.html | Conshohocken, Pa., an Old Steel Town, Now an Office Hub | False | By Jon Hurdle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/health/us-colleges-advised-to-tighten-ebola-precautions.html | U.S. Health Agency Advises More Vigilance on Campuses | False | By Richard PéïˆÂ©rez-PeïˆÂ±a | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/dance/new-center-at-nyu-focuses-on-dance-and-the-arts.html | Think Tank to Ponder a Future for Ballet | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/executive-director-leaving-friends-of-the-high-line.html | Executive Director Leaving Friends of the High Line | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/india-militants-are-killed-in-shootout-in-kashmir.html | India: Militants Are Killed in Shootout in Kashmir | False | By Hari Kumar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/experts-bracing-for-new-set-of-challenges-in-year-2-of-health-care-law.html | Bracing for New Challenges in Year 2 of Health Care Law | False | By Reed Abelson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/politics/eric-cantor-takes-job-with-wall-street-investment-firm.html | After Eric Cantorâ€šÂ„Â's Exit, House Turns Sympathetic Ear From Big Business to Oil and Gas | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/report-counters-claims-of-migrant-abuse.html | Report Counters Claims of Migrant Abuse | False | By Julia Preston | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/media/the-simpsons-marathon-lifts-ratings-for-fledgling-fxx.html | â€šÂ„Â°The Simpsonsâ€šÂ„Â' Marathon Lifts Ratings for Fledgling FXX Network | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/louisiana-us-joins-inquiry-into-death-in-police-car.html | Louisiana: U.S. Joins Inquiry Into Death in Police Car | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/energy-environment/halliburton-to-pay-1-1-billion-to-settle-damages-in-gulf-of-mexico-oil-spill.html | Halliburton to Pay $1.1 Billion to Settle Damages in Gulf of Mexico Oil Spill | False | By Clifford Krauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/thomas-friedman-what-are-we-really-dealing-with-in-isis.html | Ready, Aim, Fire. Not Fire, Ready, Aim. | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/03/arts/lida-moser-photographer-with-an-urban-eye-dies-at-93.html | Lida Moser, Photographer With an Urban Eye, Dies at 93 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/charles-bowden-a-writer-on-the-edge.html | Charles Bowden, a Writer on the Edge | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/revival-of-species-puts-some-fish-back-on-plates.html | Revival of Species Puts Some Fish Back on Plates | False | By Kim Severson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-11 | https://www.nytimes.com/2014/09/03/us/bernard-f-fisher-honored-for-bold-vietnam-rescue-dies-at-87.html | Bernard F. Fisher, Honored for Bold Vietnam Rescue, Dies at 87 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/media/holiday-inn-express-tries-funny-to-sell-free-breakfast.html | Holiday Inn Express Tries Funny to Sell Free Breakfast | False | By Jane L Levere | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/new-york-cancels-or-postpones-opening-of-45-pre-k-programs.html | New York Cancels or Postpones Opening of 45 Pre-K Programs | False | By Kate Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/politics/alaska-race-sees-democrat-quit-campaign-for-governor.html | Alaska Race Sees Democrat Quit Campaign for Governor | False | By Kirk Johnson | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/as-ex-governors-graft-case-goes-to-jury-judge-defines-an-official-action.html | Judge Rejects Defenseâ€šÃ„Â´s Criteria for Convicting Ex-Governor Bob McDonnell as Jury Gets Case | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/israel-says-hamas-is-hurt-significantly.html | Israel Says Hamas Is Hurt Significantly | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/cuomo-is-running-but-isnt-one-to-talk-about-it.html | Cuomo Is Running but Isnâ€šÃ„Â´t One to Talk About It | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/03berkeley.html | Berkeley Pushes a Boundary on Medical Marijuana | False | By Ian Lovett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/energy-environment/1-4-billion-in-penalties-is-sought-in-california-gas-blast.html | $1.4 Billion in Penalties Is Sought in California Gas Blast | False | By Michael Corkery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/the-elections-cop-invites-mischief.html | The Elections Cop Invites Mischief | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/at-the-us-open-all-that-back-and-forth-between-doubles-partners.html | All That Back and Forth at the U.S. Open, Between Doubles Partners | False | By Sarah Lyall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/natos-urgent-challenges.html | NATOâ€šÃ„Â´s Urgent Challenges | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/us-and-europe-are-struggling-with-response-to-a-bold-russia.html | U.S. and Europe Are Struggling With Response to a Bold Russia | False | By Peter Baker and Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/golf/in-ryder-cup-picks-results-are-not-everything.html | In Ryder Cup Picks, Results Are Not Everything | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/widening-the-lens-on-blame.html | Widening the Lens on Blame | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/americas/brazils-politicians-often-play-the-clown-in-ads.html | Brazilâ€šÃ„Â´s Politicians Often Play the Clown in Ads | False | By Simon Romero | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/new-york-installs-speed-cameras-near-schools.html | New York Installs Speed Cameras Near Schools | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/monument-seeks-to-end-silence-on-killings-of-the-disabled-by-the-nazis.html | Monument Seeks to End Silence on Killings of the Disabled by the Nazis | False | By Melissa Eddy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/second-trial-approaching-for-rowland-ex-connecticut-governor.html | Second Trial Approaching for Rowland, Ex-Connecticut Governor | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/noho-real-estate-that-comes-with-a-tale-of-murder.html | NoHo Real Estate That Comes With a Tale of Murder | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/kei-nishikori-reaches-us-open-quarterfinal-with-michael-chang-coaching.html | Sleep-Deprived, but Into the Next Round | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/changes-made-at-fire-academy-after-drug-resistant-staph-infections.html | Changes Made at Fire Academy After Drug-Resistant Staph Infections | False | By Kia Gregory | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/iex-upstart-trading-platform-raises-75-million-in-new-financing/ | Lower-Frequency Platform IEX Raises Funding to Become Full Stock Market | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/winning-lottery-numbers-for-sept-2-2014.html | Winning Lottery Numbers for Sept. 2, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/baseball/yankees-offense-fades-along-with-heat-of-red-sox-rivalry.html | Yankeesâ€šÃ„Â´ Offense Fades Along With Heat of Red Sox Rivalry | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/iran-upsets-the-united-states.html | Iran Upsets the United States | False | By Agence France-Presse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/cvs-stores-stop-selling-all-tobacco-products.html | CVS Stores Stop Selling All Tobacco Products | False | By Rachel Abrams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/can-exercise-cause-a-l-s/ | Can Exercise Cause A.L.S.? | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/football/wes-welker-suspended-four-games-over-a-banned-substance.html | Wes Welker Suspended Four Games for a Banned Substance | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/pageoneplus/corrections-september-3-2014.html | Corrections: September 3, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/pageoneplus/quotation-of-the-day-for-wednesday-september-3-2014.html | Quotation of the Day for Wednesday, September 3, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/2-south-korean-soldiers-die-in-anti-captivity-training.html | 2 South Korean Soldiers Die in Anti-Captivity Training | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/ukraine-russia.html | Putin Lays Out Proposal to End Ukraine Conflict | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/bearing-witness-in-ferguson.html | How Many Outsiders Does It Take to â€šÃ„Â²Bear Witnessâ€šÃ„Â´ in Ferguson? | False | By Mark Leibovich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/german-online-retailer-zalando-plans-i-p-o/ | German Online Retailer Zalando Plans I.P.O. | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/chinas-grip-on-hong-kongs-vote.html | Chinaâ€šÃ„Â´s Grip on Hong Kongâ€šÃ„Â´s Vote | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/international/chinese-antitrust-investigations-alarm-western-companies.html | Western Companies Appear to Push Back Against Chinese Crackdown | False | By Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/sylvie-kauffmann-franco-german-decoupling.html | Franco-German Decoupling | False | By Sylvie Kauffmann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/no-more-dams-on-the-mekong.html | No More Dams on the Mekong | False | By David Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/fukushima-workers-who-fled-may-have-received-garbled-orders-reports-say.html | Fukushima Workers Who Fled May Have Received Garbled Orders, Reports Say | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/international/lvmh-and-hermes-strike-deal-to-end-shareholder-dispute.html | LVMH Boss and Hermâ€šÃ„Â®s Family in Pact | False | By David Jolly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/upshot/per-capita-medicare-spending-is-actually-falling.html | Per Capita Medicare Spending Is Actually Falling | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/new-york-st-patricks-day-parade-organizers-lift-ban-on-gay-groups.html | Gay Groups to March in St. Patrickâ€šÃ„Â´s Day Parade as a Ban Falls | False | By Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/a-way-out-for-kiev-and-moscow.html | A Way Out for Ukraine and Russia | False | By Anatol Lieven | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/swiss-regulator-investigating-bank-with-ties-to-esprito-santo-companies/ | Switzerland Investigates Bank With Ties to EspíÃ…¢rito Santo Companies | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/international/a-look-at-the-cost-of-enjoying-the-arts-in-cities-around-europe.html | A Look at the Cost of Enjoying the Arts in Cities Around Europe | False | By Stephen Heyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/making-sure-visitors-know-theyre-at-barnard-with-a-b.html | Making Sure Visitors Know Theyâ€šÃ„Â´re at Barnard, With a B | False | By David W. Dunlap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/eu-urges-sharing-intelligence-to-avert-air-disasters.html | E.U. Urges Sharing Data to Avert Air Disasters | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/theodore-wafer-sentenced-in-killing-of-renisha-mcbride.html | Theodore Wafer Sentenced to 17 Years in Michigan Shooting of Renisha McBride | False | By Mary M. Chapman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/centerview-partners-hires-former-british-bank-bailout-adviser/ | Centerview Hires Former Bank Bailout Adviser to Britain | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/voting-restrictions-are-key-variable-in-midterm-elections.html | Voting Restrictions Are Key Variable in Midterm Elections | False | By John Harwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/british-ebola-patient-discharged-from-hospital.html | W.H.O. Concerned About Another Ebola Cluster in Nigeria | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/chappaqua-ny-a-hamlet-in-a-woodsy-setting.html | Chappaqua, N.Y.: A Hamlet in a Woodsy Setting | False | By Elsa Brenner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/the-battle-for-new-york-schools-eva-moskowitz-vs-mayor-bill-de-blasio.html | The Battle for New York Schools: Eva Moskowitz vs. Mayor Bill de Blasio | False | By Daniel Bergner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/north-carolina-death-row-dna.html | North Carolina Men Are Released After Convictions Are Overturned | False | By Jonathan M. Katz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/03/mens-fashion-marc-by-marc-jacobs-brioni/ | The Sportier Side of Fall Menâ€šÃ„Â´s Fashion | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/03/dan-obrien-and-suzan-lori-parks-win-horton-foote-prize/ | Dan Oâ€šÃ„Â´Brien and Suzan-Lori Parks Win Horton Foote Prize | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/obama-calls-russia-ukraine-moves-brazen-assault.html | Obama, in Estonia, Calls Ukraine Conflict a â€šÃ„Â²Moment of Testingâ€šÃ„Â´ | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/deportations-dont-lower-crime-rates-study-says.html | Deportations Have â€šÃ„Â²No Observable Effectâ€šÃ„Â´ on Crime Rate, Study Concludes | False | By Kirk Semple | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/prosecutor-on-insider-trading-cases-heads-to-private-practice/ | Prosecutor on Insider Trading Cases Heads to Private Practice | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/things-to-do-in-36-hours-in-nashville.html | 36 Hours in Nashville | False | By Christian L Wright | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/experimental-vaccine-shows-promise-against-dengue-fever.html | First Vaccine for Dengue Fever Shows Promise in 2nd Big Trial | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/indias-education-act-aims-to-lift-the-poor.html | Indiaâ€šÃ„Ã´s Education Act Aims to Lift the Poor | False | By Manu Joseph | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/michael-sam-to-join-cowboys-practice-squad.html | Michael Sam Gains Second Chance by Joining the Cowboysâ€šÃ„Ã´ Practice Squad | False | By Ken Belson and Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/blythe-danner-stars-in-the-country-house-a-new-play.html | An Artistic Clan Under One Roof | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/smallbusiness/surviving-battle-with-amazon-entrepreneur-picks-new-fight.html | Surviving Battle With Amazon, Entrepreneur Picks New Fight | False | By Ian Mount | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/jason-wu-office-fashion-week.html | Whatâ€šÃ„Ã´s Inside Jason Wuâ€šÃ„Ã´s Office | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-glenn-close-returns-to-broadway-in-a-delicate-balance.html | Balancing Bliss and â€šÃ„Ã²Dark Sadnessâ€šÃ„Ã´ | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/hit-by-russian-boycott-eu-increases-marketing-budget-for-its-farm-goods.html | Hit by Russian Boycott, European Union Increases Marketing Budget for Its Farm Goods | False | By James Kanter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-the-river-constellations-and-into-the-woods-to-open.html | Short, Spare and Spirited | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-hamilton-fortress-of-solitude-as-off-broadway-musicals.html | Superhero, Psycho, Statesman (Singing!) | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-when-on-the-town-hit-the-town.html | New Kids, New Kids, What a Helluva Team | False | By Eric Grode | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/how-to-find-special-characters-on-an-ipad.html | How to Find Special Characters on an iPad | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/abc-aims-for-diversity-with-shows-like-black-ish-and-fresh-off-the-boat.html | Diversity in Action, as Well as in Words | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/a-long-gestation-for-u2s-next-album.html | A Long Gestation for U2â€šÃ„Ã´s Next Album | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/neiman-marcus-to-join-the-manhattan-elite.html | Neiman Marcus to Join the Manhattan Elite | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/where-to-print-those-vacation-photos.html | Where to Print Those Vacation Photos | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/israel-gaza-hamas-fatah-.html | Hamas Emerges Buoyant Despite Bloodshed and Devastation in Gaza | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/commitments-on-3-fronts-test-obamas-foreign-policy-doctrine.html | Commitments on Three Fronts Test Obamaâ€šÃ„Ã´s Foreign Policy | False | By David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/louisiana-gay-marriage-ban-upheld-by-federal-judge.html | Federal Judge, Bucking Trend, Affirms Ban on Same-Sex Marriages in Louisiana | False | By Campbell Robertson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/perdue-eliminates-antibiotic-use-in-its-hatchery.html | Antibiotics Eliminated in Hatchery, Perdue Says | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/gm-sales-fall-while-trucks-continue-to-propel-chrysler.html | August Sales Fall for G.M. as Trucks Lift Chrysler | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/texas-abortion-clinic-to-reopen-after-court-ruling.html | Texas Abortion Clinic to Reopen After Ruling | False | By Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/us-open-ekaterina-makarova-victoria-azarenka-serena-williams.html | Serena Williams Romps at U.S. Open and Will Face Ekaterina Makarova in the Semifinals | False | By Naila-Jean Meyers and Lynn Zinser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/british-parents-reunited-with-ill-child-after-arrests.html | Out of Jail, British Couple Reunite With Ill Son | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-09 | https://newoldage.blogs.nytimes.com/2014/09/03/a-better-flu-shot/ | A Better Flu Shot | False | By Judith Graham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/fall-arts-preview-julianne-moore-plays-a-fading-diva-in-maps-to-the-stars.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not Me, Itâ€šÃ„Ã´s the Storyâ€šÃ„Ã´ | False | By Charles McGrath | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/usa-today-cuts-newsroom-and-business-side-staff.html | USA Today Cuts 70 Employees From Newsroom and Business Staff | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-kristen-wiig-and-bill-hader-star-in-the-skeleton-twins.html | Kindred Spirits Try Something New | False | By Logan Hill | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/theater/unusual-drama-school-in-rome-is-set-to-expand.html | Unusual Drama School in Rome Is Set to Expand | False | By Gaia Pianigiani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/sound-delivered-via-bluetooth-right-to-speakers.html | Sound, via Bluetooth, Straight to Speakers | False | By Jack Bell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/03/college-grads-musicians-weezer-caribou-chromeo-ladytron/ | Rock and Enroll | False | By Ross Simonini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-pierre-huyghes-unpredictable-retrospective.html | Conceptual Anarchy | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-prehistoric-tools-to-matisse-cut-outs.html | Prehistoric Tools to Matisse Cut-Outs | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-unruly-final-section-of-high-line-to-open.html | Upstairs, a Walk on the Wild Side | False | By Anne Raver | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-in-museums-masters-old-and-new.html | In Museums, Masters Old and New | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-time-for-strategic-architecture.html | Transforming, but Not Disrupting | False | By Alexandra Lange | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/students-grade-teachers-and-a-start-up-harnesses-the-data.html | Grading Teachers, With Data From Class | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/challenges-seen-in-prosecuting-police-for-use-of-deadly-force.html | Florida Prosecutors Face Long Odds When Police Use Lethal Force | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/theater/trade-practices-a-collaborative-show-with-funny-money.html | Buy Downstage, Sell Upstage | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/5-women-are-named-to-new-japanese-cabinet.html | Seeing Women as Key to Economy, Japanâ€šÃ„Â's Leader Names 5 to Cabinet | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/For-Jenna-Lyons-of-JCrew-Beauty-is-a-Quirky-Mix.html | Jenna Lyons of J. Crewâ€šÃ„Â's Beauty Routine | False | By Bee Shapiro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/books/rainey-royal-by-dylan-landis.html | Damaged but Dogged, She Prays for Her Art | False | By Liesl Schillinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/at-us-open-a-much-coveted-souvenir-comes-drenched-in-sweat.html | A U.S. Open Keepsake, Soaked With Sweat | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/clooney-to-direct-film-on-phone-hacking-scandal.html | George Clooney to Direct Film on Phone-Hacking Scandal | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/health-care-spending-to-rise-federal-experts-predict.html | After Slow Growth, Experts Say, Health Spending Is Expected to Climb | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/action-films-may-spur-the-need-to-feed.html | Action Films May Spur the Need to Feed | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/design/picasso-museum-to-reopen-at-last-with-new-leader.html | Picasso Museum to Reopen at Last, With New Leader | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/alexander-wang-serving-two-masters.html | Alexander Wang, Serving Two Masters | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/ute-lemper-brings-nerudas-poems-to-54-below.html | A Passionate Version of Love That Scratches and Bites | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/04/sports/football/fantasy-football-week-1-matchup-breakdown.html | Fantasy Football: Week 1 Player Picks | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/fox-to-announce-deal-with-smartphone-video-app.html | Fox to Announce Deal With Smartphone Video App | False | By Sydney Ember | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/shopping-at-valentino-in-midtown-new-york-city.html | Levitating With the Butterflies | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/maroon-5-and-counting-crows-offer-new-albums.html | Yup, Those Guys Are Still Around | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/patrick-mcenroe-out-as-usta-player-development-head.html | Patrick McEnroe Out as U.S.T.A. Player Development Head | False | By Mary Pilon and Andrew W. Lehren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/design/arts-center-at-ground-zero-shelves-gehry-design.html | Arts Center at Ground Zero Shelves Gehry Design | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/resonant-bodies-festival-a-showcase-for-vocalists.html | Voices Unleashed, Paying No Mind to Limits | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/crosswords/bridge/a-big-gain-at-world-youth-teams-in-istanbul.html | A Big Gain at World Youth Teams in Istanbul | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/bring-a-connoisseurs-eye-and-a-toothbrush.html | Bring a Connoisseurâ€šÃ„Â's Eye and a Toothbrush | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/a-gallery-gets-wider-and-wackier.html | A Gallery Gets Wider and Wackier | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/producing-concrete-results.html | Producing Concrete Results | False | By Arlene Hirst | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/is-it-done-yet.html | Is It Done Yet? | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/discounts-at-abc-carpet-home-from-the-source-and-classic-rug-collection.html | Discounts at ABC Carpet & Home, From the Source and Classic Rug Collection | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/andrew-madoff-son-of-convicted-financier-dies-at-48.html | Andrew Madoff, Who Told of His Fatherâ€™s Swindle, Dies at 48 | False | By Diana B. Henriques | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/03/rodgers-hammersteins-cinderella-to-close-on-broadway/ | â€˜Rodgers & Hammersteinâ€™s Cinderellaâ€™ to Close on Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/here-ansel-sit-avedon.html | Here, Ansel! Sit, Avedon! | False | By Penelope Green | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/in-his-basement-the-bowery.html | In His Basement, the Bowery | False | By Sandy Keenan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/greathomesanddestinations/a-house-built-to-baffle.html | A House Built to Baffle | False | By Steven Kurutz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/your-grandmas-maker-faire.html | Your Grandmaâ€™s Maker Faire | False | By Michael Tortorello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/nightcrawler-with-jake-gyllenhaal-epitomizes-toronto-film-festival-fare.html | Toronto Films Lurk in the Dark Heart of Los Angeles | False | By Michael Cieply | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/03/tony-west-who-pressed-banks-on-settlements-is-leaving-justice-dept/ | Tony West, Top Nemesis of Big Banks, Is Leaving Justice Department | False | By Ben Protess | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/gringo-trails-examines-tourisms-fallout.html | When the Visitors Donâ€™t Walk So Lightly on the Land | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-charli-xcx-becomes-a-grown-up-performer.html | Anti-Pop Star (Except for Those Hooks) | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-ladysmith-black-mambazo-abdullah-ibrahim-and-others-commemorate-the-end-of-south-african-apartheid.html | Music From the Beloved Country | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-steve-reich-philip-glass-and-others-celebrate-nonesuch-records-at-bam.html | Saluting a Labelâ€™s Legacy | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/what-amy-sedaris-took-from-dallas.html | What Amy Sedaris Took from â€˜Dallasâ€™ | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-deafheaven-swans-and-others-at-basilica-soundscape.html | Immersive Sound Fills a Factory | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/back-to-school-apps.html | Take Note of These Back-to-School Aids | False | By Kit Eaton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/space/astronomers-give-name-to-network-of-galaxies.html | Giving the Milky Way a New Sense of Place | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/trends-and-items-for-fashion-week-attendees-to-take-note-of.html | Step by Step, Scaling New Heights | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/intel-and-opening-ceremony-collaborate-on-mica-a-stylish-tech-bracelet.html | Tech, Meet Fashion | False | By Nick Bilton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/bring-back-the-party-of-lincoln.html | Bring Back the Party of Lincoln | False | By Heather Cox Richardson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/new-roku-and-tivo-devices-make-cutting-the-cable-cord-plausible.html | New Roku and TiVo Devices Make Cutting the Cable Cord Plausible | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/wwd-seeks-an-expanded-online-presence-and-larger-staff.html | At WWD, a New Owner Tries to Change Course | False | By Laura M. Holson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/new-york-fashion-weeks-shopping-events.html | New York Fashion Weekâ€™s Shopping Events | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/why-fashions-night-out-faltered.html | Why Fashionâ€™s Night Out Faltered | False | By Valeriya Safronova | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-awaiting-premieres-by-ratmansky-mark-morris-and-justin-peck.html | Discovery and Rediscovery | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/the-clintons-raise-awareness-for-their-latest-cause-at-fashion-week.html | Elephant in the Room | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-crossing-the-line-includes-trajal-harrell-and-xavier-le-roy.html | Fest Packed With Artists Bursting Out of the Box | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-premieres-ahead-from-kyle-abraham-and-jodi-melnick.html | A Couple of Genius Moves | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/for-fashion-week-olivier-saillards-performance-piece.html | Fashion History, on the Catwalk Once More | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/video-games/fall-arts-preview-destiny-alien-isolation-and-other-coming-releases.html | Incoming! Video Games Zero In | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-representation-of-female-characters-in-movies-is-improving.html | Sugar, Spice and Guts | False | By A.O. Scott and Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/manhattan-love-story-and-a-to-z-new-network-sitcoms.html | Modern Romance, With Laughs | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/03/giving-up-my-small-town-fantasy/ | Giving Up My Small-Town Fantasy | False | By Reyhan Harmanci | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-hollywood-has-realized-that-movies-starring-women-can-make-money.html | From Now On, Women Save the World | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-gracepoint-wayward-pines-and-other-shows-are-set-far-from-new-york-and-los-angeles.html | It Was Good Enough for Frasier and Mary | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/as-football-season-appears-so-do-the-fall-campaigns.html | As Football Season Appears, So Do the Fall Campaigns | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/path-of-stolen-credit-cards-leads-back-to-home-depot.html | Path of Stolen Credit Cards Leads Back to Home Depot Stores | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-madam-secretary-state-of-affairs-and-other-series-channel-hillary-rodham-clinton.html | Characters Inspired by You-Know-Who | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-the-disappearance-of-eleanor-rigby-stars-jessica-chastain.html | A Love Story: His and Hers and Theirs | False | By Larry Rohter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-showtimes-the-affair-offers-his-and-hers-flashbacks.html | Looking Back at Love, and Memories Differ | False | By Cara Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/michael-bloomberg-to-return-as-chief-of-company-he-founded.html | Michael Bloomberg to Return to Lead Bloomberg L.P. | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/tracing-cyberattacks.html | Tracing Cyberattacks | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/after-beheadings-pressure-on-obama.html | After Beheadings, Pressure on Obama | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/community-service-and-counseling-for-teenager-who-scaled-world-trade-center.html | Community Service for Teenager Who Climbed Trade Center | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/e-zpass-and-rental-cars.html | E-ZPass and Rental Cars | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/retirement-on-the-road.html | Retirement on the Road? | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/nevada-and-tesla-hint-at-site-of-factory.html | Nevada and Tesla Hint at Site of Factory | False | By Matthew L Wald | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/australian-leader-seeks-deal-to-sell-uranium-to-india.html | Australian Leader Seeks Deal to Sell Uranium to India | False | By Nida Najar and Michelle Innis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/indictments-no-obstacle-to-seeking-re-election.html | For New York Legislators, Indictments Are No Obstacle to Seeking Re-election | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/walking-out-of-a-show.html | Walking Out of a Show | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-tvs-new-villains-hope-davis-john-carroll-lynch-yael-grobglas-and-others.html | So Good to Be Bad | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/former-first-lady-of-france-colors-in-details-of-an-affair.html | Former First Lady of France Colors In Details of an Affair | False | By Maïsâ de la Baume | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/04writebol.html | 3rd Missionary With Ebola Is Identified | False | By Emily Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-ben-affleck-stars-in-david-finchers-gone-girl.html | An Actor-Director Above Suspicion | False | By Cara Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/another-shadow-in-ferguson-as-outside-firms-buy-and-rent-out-distressed-homes/ | Another Shadow in Ferguson as Outside Firms Buy and Rent Out Distressed Homes | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/after-decades-on-cbs-us-open-will-switch-channels-full-time.html | After Decades on CBS, U.S. Open Will Switch Channels Full Time | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/va-rules-may-enable-benefits-long-denied-to-vietnam-era-veterans.html | New Rules May Allow Benefits Long Denied to Vietnam-Era Veterans | False | By Dave Philipps | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/justice-dept-to-investigate-ferguson-police-practices.html | Justice Dept. Inquiry to Focus on Practices of Police in Ferguson | False | By Matt Apuzzo and Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/yankees-offense-struggling-to-produce.html | Searching for Ways to Improve Yankeesâ€šÃ„Ã´ Anemic Lineup | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-designing-a-fantastical-world-for-the-boxtrolls.html | A Civilization Separated by Manholes | False | By Mekado Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/regulators-propose-rule-to-reduce-risk-of-derivatives/ | Regulators Propose Rule to Reduce Risk of Derivatives | False | By Peter Eavis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/final-touches-range-from-flowery-to-frantic-as-expanded-pre-k-awaits-start.html | Final Touches Range From Flowery to Frantic as Expanded Pre-K Awaits Start | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/gail-collins-the-down-side-of-reclining.html | The Down Side of Reclining | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/to-lure-tourists-a-remote-village-in-spain-turns-its-eye-to-the-arts.html | To Lure Tourists, a Remote Village in Spain Turns Its Eye to the Arts | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/credit-rating-reform-comes-up-short.html | Credit Rating Reform Comes Up Short | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/michael-brown-never-faced-serious-felony-charge-st-louis-officials-lawyer-says.html | Michael Brown Never Faced Serious Felony Charge, St. Louis Officialâ€šÃ„Ã´s Lawyer Says | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/steven-sotloff-us-hostage-slain-by-isis-was-also-a-citizen-of-israel.html | Steven Sotloff, U.S. Hostage Slain by ISIS, Was Also a Citizen of Israel | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/the-innocent-on-death-row.html | The Innocent on Death Row | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/wes-welkers-suspension-gives-broncos-one-more-dose-of-uncertainty.html | Wes Welkerâ€šÃ„Ã´s Suspension Gives Broncos One More Dose of Uncertainty | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/house-candidate-testifies-of-pressure-to-hire-rowland-for-campaign.html | House Candidate Testifies of Pressure to Hire Rowland for Campaign | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/detroit-plan-for-its-debt-is-debated-in-court.html | Detroit Plan for Its Debt Is Debated in Court | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/grimm-ally-pleads-guilty-to-orgnizing-straw-donors.html | Fund-Raiser Pleads Guilty to Organizing Straw Donors for Michael Grimmâ€šÃ„Ã´s Campaign | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/africa/cuts-at-who-hurt-response-to-ebola-crisis.html | Cuts at W.H.O. Hurt Response to Ebola Crisis | False | By Sheri Fink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/back-in-politics-quinn-will-be-adviser-on-abortion-rights-strategy.html | Back in Politics, Quinn Will Be Adviser on Abortion-Rights Strategy | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/pakistan-protesters-told-to-pull-back.html | Pakistan: Protesters Told to Pull Back | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/seahawks-cashing-in-on-super-bowl-victory.html | Lifting Trophy and Profit | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/in-speech-on-mexico-trip-gov-christie-lays-out-vision-for-energy-renaissance.html | In Speech on Mexico Trip, Gov. Christie Lays Out Vision for Energy â€šÃ„Ã²Renaissanceâ€šÃ„Ã´ | False | By Michael Barbaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/teenage-driver-who-fatally-struck-girl-is-accused-of-a-similar-offense.html | Bail Is Revoked for Driver in Crash That Killed 4-Year-Old | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/golf/phil-mickelson-and-hunter-mahan-strive-to-keep-a-streak-alive.html | Tour Championshipâ€šÃ„Ã´s Unlikely Pairing | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/mayor-rahm-emanuel-gives-14000-back-to-chicago-for-travel.html | Mayor Rahm Emanuel Gives $14,000 Back to Chicago for Travel | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/winning-lottery-numbers-for-sept-3-2014.html | Winning Lottery Numbers for Sept. 3, 2014 | False | | | | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/giants-still-working-to-solidify-front-.html | Giants Still Working to Solidify Front | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-the-white-light-festival-seeks-the-cosmic-in-the-concert.html | Aural Journey Into the Spiritual | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-anne-sophie-mutter-and-christian-tetzlaff-open-new-yorks-classical-music-season.html | First, the Sound of Violins | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/preview-green-bay-packers-at-seattle-seahawks.html | Preview: Green Bay Packers at Seattle Seahawks | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-carnegie-halls-perspectives-series-features-joyce-didonato.html | Divaâ€šÃ„Ã´s Vocal Itinerary Makes Stop in Venice | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/scotlands-identity-put-to-a-vote.html | Scotlandâ€šÃ„Ã´s Identity, Put to a Vote | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/andrew-mclaglen-director-of-westerns-dies-at-94.html | Andrew McLaglen, Director in the Heyday of TV Westerns, Dies at 94 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-ubuntu-festival-samples-south-african-sounds.html | A Nationâ€šÃ„Ã´s Musical Blend, Unfurled | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/bypassing-more-liberal-candidate-mayor-endorses-cuomos-running-mate.html | De Blasio Endorses Hochul, Cuomoâ€šÃ„Ã´s Pick for Lieutenant Governor | False | By Michael M. Grynbaum and Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/surviving-isis-massacre-iraq-video.html | Escaping Death in Northern Iraq | False | By Tim Arango | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/when-reporting-is-dangerous.html | When Reporting Is Dangerous | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/books/charles-bowden-lyrical-writer-dies-at-69.html | Charles Bowden, Author With Unblinking Eye on Southwest, Dies at 69 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/US-Open-Kei-Nishikori-Stan-Wawrinka.html | Another Endurance Test on the Way to the Semifinals | False | By Lynn Zinser and Ben Rothenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/yankees-offense-stirs-as-kuroda-keeps-the-red-sox-quiet.html | Kuroda Is Sharp, Even if Some of the Yankeesâ€šÃ„Ã´ Play Is Not | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/granderson-and-mets-pondering-spring-.html | Granderson and Mets Pondering Spring | False | By Andrew Keh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/vice-lands-2nd-investment-to-fuel-expansion.html | Vice Lands 2nd Investment, to Fuel Expansion | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://artsbeat.blogs.nytimes.com/2014/09/04/eclectic-lineup-for-cbgb-festival/ | Eclectic Lineup for CBGB Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://well.blogs.nytimes.com/2014/09/04/adhd-children-excercise-pe/ | Put the Physical in Education | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/upshot/why-colleges-with-a-distinct-focus-have-a-hidden-advantage.html | Why Colleges With a Distinct Focus Have a Hidden Advantage | False | By Neil Irwin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-teyonah-parris-katherine-waterston-and-others-break-through.html | Breaths of Fresh Acting Talent | False | By Logan Hill | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/pageoneplus/corrections-september-4-2014.html | Corrections: September 4, 2014 | False | | | | |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/pageoneplus/quotation-of-the-day-for-thursday-september-4-2014.html | Quotation of the Day for Thursday, September 4, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://sinosphere.blogs.nytimes.com/2014/09/04/chinese-editors-are-detained-in-extortion-investigation/ | Chinese Editors Are Detained in Extortion Investigation | False | By Austin Ramzy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/in-southeast-asia-indonesia-becomes-a-role-model-for-democracy.html | In Southeast Asia, Indonesia Is an Unlikely Role Model for Democracy | False | By Joe Cochrane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/a-church-for-the-poor.html | A Church for the Poor | False | By Paul Vallely | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/indias-sanitation-needs.html | Indiaâ€šÃ„Ã´s Sanitation Needs | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/greathomesanddestinations/in-scotland-home-buyers-waiting-for-the-independence-vote.html | In Scotland, Buyers Waiting for the Vote on Independence | False | By Matthew Saltmarsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/al-qaeda-announces-new-branch-on-indian-subcontinent.html | Al Qaeda Opens New Branch on Indian Subcontinent | False | By Ellen Barry | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/ali-jarbawi-israels-lessons-from-the-gaza-wars.html | Israelâ€šÃ„Ã´s Lessons From the Gaza Wars | False | By Ali Jarbawi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/international/ecb-cuts-interest-rate-further-paving-way-for-more-drastic-measures.html | Europeâ€šÃ„Ã´s Bank Takes Aggressive Steps | False | By Jack Ewing and Neil Irwin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/rugby/argentinas-rugby-team-impressive-in-championship-debut.html | Argentinaâ€šÃ„Ã´s Rugby Team Impressive in Championship Debut | False | By Emma Stoney | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/cisco-has-a-server-centric-vision-for-itself/ | Cisco Has a Server-Centric Vision for Itself | False | By Quentin Hardy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/05/opinion/sunday/chinas-education-gap.html | Chinaâ€šÃ„Â´s Education Gap | False | By Helen Gao | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/taliban-attack-intelligence-base-in-eastern-afghanistan.html | Taliban Attack Intelligence Base in Eastern Afghanistan | False | By Rod Nordland and Fazal Muzhary | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://runway.blogs.nytimes.com/2014/09/04/the-fashion-world-and-the-mayor-are-getting-more-comfortable-with-each-other/ | Fashion Week Begins With Cocktails at the Mayorâ€šÃ„Â´s House | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/iraqis-identify-prisoner-as-chinese-islamist-fighter.html | Iraqis Identify Prisoner as Chinese Islamist Fighter | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/dozens-killed-as-bus-plunges-into-stream-in-northern-india.html | Dozens Killed as Bus Plunges Into Stream in Northern India | False | By Hari Kumar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/04/cartier-watch-tank-louis-sapphire-skeleton/ | Total Transparency | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-alex-sharp-stars-in-the-curious-incident-of-the-dog.html | Incident of the Actor for the First Time | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-my-first-time-its-a-little-scary.html | My First Time (Itâ€šÃ„Â´s a Little Scary) | False | By Scott Heller and Erik Piepenburg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/mattress-firm-to-buy-west-coast-rival-sleep-train/ | Mattress Firm Holding to Buy Rival Sleep Train | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/economy/fast-food-workers-seeking-higher-wages-are-arrested-during-sit-ins.html | Hundreds of Fast-Food Workers Striking for Higher Wages Are Arrested | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://runway.blogs.nytimes.com/2014/09/04/the-genetically-blessed-of-fashion-week/ | The Genetically Blessed of Fashion Week | False | By Guy Trebay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/ken-follett-by-the-book.html | Ken Follett: By the Book | False | | | | |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/the-food-startup-hampton-creek-adds-tech-talent/ | The Food Start-Up Hampton Creek Adds Tech Talent | False | By Nick Wingfield | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/a-brief-history-depicts-citys-story-at-historical-society.html | The Odds and Ends of New York | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/Apple-Supplier-Is-Accused-of-Labor-Violations.html | Groups Accuse Apple Supplier in China of Labor Violations | False | By Neil Gough and Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/expanded-pre-k-kicks-off-as-new-york-students-head-back-to-school.html | 51,000 Answer de Blasioâ€šÃ„Â´s Bell for New Pre-K | False | By Elizabeth A. Harris and Kate Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/why-flunking-exams-is-actually-a-good-thing.html | Why Flunking Exams Is Actually a Good Thing | False | By Benedict Carey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/tracing-jewish-history-along-the-rhine.html | Tracing Jewish History Along the Rhine | False | By Peter Wortsman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-09 | https://www.nytimes.com/2014/09/05/business/stephen-d-isaacs-is-dead-at-76-washington-post-editor-and-columbia-professor.html | Stephen D. Isaacs, Journalist and Educator, Dies at 76 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/michael-aram-on-the-artisans-of-delhi.html | Michael Aram on the Artisans of Delhi | False | By Emily Brennan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/rogue-trader-jrme-kerviel-to-be-released-from-jail/ | Rogue Trader Jâ€šÃ‚Â©râ€šÃ‚Â´me Kerviel to Be Released From French Jail | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/from-hawaii-to-a-chelsea-studio.html | How Sticker Shock Led to a Sale | False | By Joyce Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/04/cuff-links-mens-ruffs/ | In Defense of Chain Links | False | By Felix Salmon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/04/hanks-and-tomlin-among-new-kennedy-center-honorees/ | Hanks and Tomlin Among New Kennedy Center Honorees | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/bp-negligent-in-2010-oil-spill-us-judge-rules.html | BP May Be Fined Up to $18 Billion for Spill in Gulf | False | By Campbell Robertson and Clifford Krauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/puerto-rico-said-to-hire-alixpartners-to-lead-restructuring-of-power-authority/ | Puerto Rico Hires Supervisor for Utility Restructuring | False | By Michael J. de la Merced and Michael Corkery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/science/dinosaur-dreadnoughtus-discovery.html | Argentine Dinosaur Was an Estimated 130,000 Pounds, and Still Growing | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/as-nato-meets-ukraine-conflict-holds-center-stage.html | NATO Prepares New Sanctions Over Russian Action in Ukraine | False | By Steven Erlanger, Julie Hirschfeld Davis and Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/shellshocked-ukrainians-flee-to-a-new-life-in-russia.html | Shellshocked Ukrainians Flee to New Lives in Russia | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/seeking-a-pipeline-the-usta-goes-to-colleges.html | Seeking a Pipeline, U.S.T.A. Turns to the College Game | False | By William C. Rhoden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/fcc-to-promote-high-speed-broadband-competition.html | F.C.C. to Promote Choices for High-Speed Broadband | False | By Edward Wyatt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/americas/un-report-finds-endemic-violence-against-children.html | Unicef Report Details Endemic Violence Against Children | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/04/a-new-food-tour-in-prague/ | A New Food Tour in Prague | False | By Diane Daniel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/father-charged-with-murder-in-death-of-boy-in-hot-car.html | Father Charged With Murder in Hot-Car Death, and Death Penalty Is Weighed | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/oklahoma-report-on-clayton-lockett-execution.html | IV Misplaced in Oklahoma Execution, Report Says | False | By Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/books/stan-goldberg-artist-for-archie-comics-dies-at-82.html | Stan Goldberg, Who Drew Archie for Decades, Dies at 82 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/05/world/americas/sergio-rodrigues-father-of-brazilian-furniture-design-dies-at-86.html | Sergio Rodrigues, Father of Brazilian Furniture Design, Dies at 86 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/after-hurricane-sandy-a-rebuilding-program-is-hindered-by-its-own-construction.html | Hurricane Sandy Recovery Program in New York City Was Mired by Its Design | False | By Russ Buettner and David W. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/michael-b-katz-historian-who-challenged-views-on-poverty-dies-at-75.html | Michael Katz, Who Challenged View of Poverty, Dies at 75 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/04/a-book-bound-in-human-skin-sorry-not-this-time/ | A Book Bound in Human Skin? Sorry, Not This Time. | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/hungry-city-cafe-rue-dix-in-crown-heights-brooklyn.html | Senegal Is Only the Start | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://bits.blogs.nytimes.com/2014/09/04/googles-f-t-c-tab-for-charges-rung-up-by-children-19-million/ | Google's F.T.C. Tab for Charges Rung Up by Children: $19 Million | False | By Conor Dougherty | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/politics/national-gop-moves-to-take-over-campaign-of-kansas-senator.html | National G.O.P. Moves to Take Over Campaign of a Kansas Senator | False | By Jonathan Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/jobs/when-protege-resents-mentor.html | When Protégé Resents Mentor | False | By Rob Walker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/libya-militia-fighting-takes-toll-on-civilians-un-says.html | Libya Militia Fighting Takes Toll on Civilians, U.N. Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/mlb-hires-bryan-seeley-to-head-investigations-unit.html | M.L.B. Hires Bryan Seeley to Lead Investigations Unit | False | By Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/science/steroid-compounding-medication-deaths-arrest.html | First Arrest Made in 2012 Steroid Medication Deaths | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/federal-judge-blocks-ohios-early-voting-changes.html | Federal Judge Orders Ohio to Undo Cuts to Early Voting | False | By Timothy Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/bob-mcdonnell-maureen-mcdonnell-virginia-verdict.html | Former Governor in Virginia Guilty in Bribery Case | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/killing-of-3-israeli-teenagers-loosely-tied-to-hamas-court-documents-show.html | New Light on Hamas Role in Killings of Teenagers That Fueled Gaza War | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/apple-smartwatch-and-bigger-iphones-to-be-introduced.html | Apple Plans Smartwatch and Larger iPhones | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-police-officers-to-begin-wearing-body-cameras-in-pilot-program.html | New York Police Officers to Start Using Body Cameras in a Pilot Program | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/ncaafootball/jameis-winston-case-said-to-be-subject-of-florida-state-inquiry.html | Jameis Winston Case Said to Be Subject of Florida State Inquiry | False | By Walt Bogdanich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-kelly-cal-a-restive-wife-bonds-with-a-teenager.html | Cornered, They Reach for Their Sex Pistols | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/media/former-tv-executive-to-head-dreamworks-studios.html | DreamWorks Chooses Chief From Ranks of Television | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/celebrating-american-quilts-in-shows-and-books | Celebrating American Quilts in Shows and Books | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-wetlands-carla-juri-is-an-experimenting-teenager.html | Intimate Feelings, Especially for Herself | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/at-the-border-between-gaza-and-israel-a-crossing-in-need-of-travelers.html | Between Gaza and Israel, a Border Crossing in Need of Travelers | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/joan-rivers-dies.html | Joan Rivers, a Comic Stiletto Quick to Skewer, Is Dead at 81 | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/a-new-commute-with-a-mayoral-escort-for-dante-de-blasio.html | For Dante de Blasio, Itâ€™s Back to School (With Mayoral Escort) | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/warhols-presley-and-brando-head-to-auction.html | Warholâ€™s Presley and Brando Head to Auction | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/robin-wright-stars-in-the-congress.html | A Princess Bride in a Digital Forever | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/joan-rivers-could-never-stop-working.html | Relentless, With No Off Switch | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/04/doctor-zhivago-musical-coming-to-broadway/ | â€˜Doctor Zhivagoâ€™ Musical Coming to Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/opposition-grows-in-europe-to-google-antitrust-proposal.html | Opposition Grows in Europe to Google Antitrust Proposal | False | By James Kanter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/john-waters-riffs-on-his-50-year-retrospective.html | Stories Writ in Eyebrow Pencil | False | By Melena Ryzik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/jazz-to-end-summer-in-rockaway-beach-and-brooklyn.html | Jazz to End Summer in Rockaway Beach and Brooklyn | False | By A. C. Lee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/us-appellate-court-overturns-same-sex-marriage-bans-in-wisconsin-and-indiana.html | Gay-Marriage Bans Fall in Wisconsin and Indiana | False | By Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-dog-by-joseph-oneill.html | Time Out Dubai | False | By Lawrence Osborne | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/james-ellroys-perfidia.html | The Big Sweep | False | By Dennis Lehane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/eichmann-before-jerusalem-by-bettina-stangneth.html | SS-Â¬iﬂ‰Oberstumbannfüﬂhrer (Retired) | False | By Steven Aschheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/ed-harris-rides-high-in-frontera.html | On the Border, a Fall From Grace | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/refuge-and-renewal-on-lake-george.html | Refuge and Renewal on Lake George | False | By Bonnie Tsui | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/francesco-clemente-retrospective-at-rubin-museum.html | Art From a Sojourn or Two to India | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/memphis-from-tim-sutton-mixes-music-and-mysticism.html | A Singer of Soul Goes in Search of His Own | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/us-open-bob-and-mike-bryan-tomas-berdych-marin-cilic.html | Marin Cilic Reaches U.S. Open Semifinals; Bryan Brothers and Martina Hingis Close In on Doubles Titles | False | By Lynn Zinser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/the-middle-east-revealed-a-female-perspective-and-syria-in-1940.html | â€˜The Middle East Revealed: A Female Perspectiveâ€™ and â€˜Syria in 1940â€™ | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-state-to-investigate-joan-riverss-death.html | Joan Riversâ€™s Death Under Investigation by New York State Health Department | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/merck-wins-approval-of-novel-immune-system-drug-for-cancer.html | F.D.A. Allows First Use of a Novel Cancer Drug | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/rene-ricard-remember.html | Rene Ricard: â€˜Rememberâ€™ | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/tech-giants-embrace-the-smart-home-but-consumers-remain-skeptical | Tech Giants Embrace the Smart Home, but Consumers Remain Skeptical | False | By Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/amie-siegel-provenance.html | Amie Siegel: â€˜Provenanceâ€™ | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/peter-coffin-living.html | Peter Coffin: â€˜Livingâ€™ | False | By Martha Schwendener | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/last-days-in-vietnam-looks-at-fall-of-saigon.html | Witnesses to the Collapse | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/willem-van-genk-mind-traffic-and-ralph-fasanella-lest-we-forget.html | Visionaries Inhabiting the Margins | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/mortgage-problems-when-buying-outside-the-box.html | Mortgage Problems When Buying Outside the Box | False | By Lisa Prevost | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/your-old-droog-performs-in-public-for-the-first-time.html | Unmasked, a Rapper Exults in Tradition | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-the-rule-lessons-from-a-newark-prep-school.html | What the Monks Can Teach Us | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/god-help-the-girl-directed-by-stuart-murdoch.html | Making Wispy Summertime Music in Glasgow | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/no-no-a-dockumentary-looks-at-dock-ellis.html | A Lightning Rod in a Game With Bats | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/lost-cat-finds-a-home-in-thunder-and-the-house-of-magic.html | Puss Battles Sourpuss Over Old Magicianâ€š Ã„ â€š s Fate | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/with-innocence-a-jane-mendelsohn-novel-comes-to-life.html | At This School, â€š Ã„ Â¹ Bâ€š Ã„ Â´ Is for Blood | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/fed-rules-tighten-what-banks-can-count-as-an-asset.html | Liquidity for Banks, This Time Defined | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/books/edge-of-eternity-completes-ken-follett-trilogy.html | History Loves Company | False | By Janet Maslin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/naked-opera-a-documentary-profile-by-angela-christlieb.html | For a â€š Ã„ Â²Don Giovanniâ€š Ã„ Â´ Fan, a Hedonism Driven by Fear | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/gov-cuomos-disservice-to-democracy.html | Gov. Andrew Cuomoâ€š Ã„ â€š s â€š Ã„ Â²Disservice to Democracyâ€š Ã„ Â´ | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/falcon-rising-features-a-crusading-ex-marine.html | Down to Rio With a Haunted Avenger | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/nam-june-paiks-work-at-asia-society.html | Hitchhiker on an Electronic Road | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/brooklyn-brain-jam-presents-nerd-approved-shows.html | Letting the Brain Out to Play | False | By William Grimes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/the-identical-a-movie-musical-about-separated-twins.html | An Elvis Impersonator Whoâ€š Ã„ â€š s the Real Deal | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/but-always-by-snow-zou-follows-a-couple-across-decades.html | Young Love, in the Shadow of 9/11 | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/dance/dancenow-festival-keeps-performances-short-and-snappy.html | You Donâ€š Ã„ Â´t Like That Routine? Just Wait Five Minutes | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/block-that-scam.html | Block That Scam | False | By Philip Galanes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-10-08 | https://www.nytimes.com/2014/09/10/dining/your-next-lesson-chianti-classico.html | Chianti Classicoâ€š Ã„ â€š s Emotional Tug | False | By Eric Asimov | 2015-02-06 | TX 8-101-759 | |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/metlife-is-designated-systemically-important-but-firm-plans-a-fight/ | U.S. Panel Proposes Subjecting MetLife to Stricter Regulation | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/ideas-to-relieve-a-kidney-shortage.html | Ideas to Relieve a Kidney Shortage | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/using-scarce-resources-to-save-endangered-species.html | Using Scarce Resources to Save Endangered Species | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/call-it-ageism.html | Call It Ageism | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/gay-equality-in-parade.html | Gay Equality in Parade | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/racial-profiling-by-ferguson-police-to-be-part-of-federal-inquiry.html | Federal Inquiry of Ferguson Police Will Include Apparent Racial Profiling | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/theater-listings-for-sept-5-11.html | Theater Listings for Sept. 5-11 | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/reclining-airline-seats.html | Reclining Airline Seats | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/comedy-listings-for-sept-5-11.html | Comedy Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/movie-listings-for-sept-5-11.html | Movie Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/pop-rock-cabaret-listings-for-sept-5-11.html | Pop, Rock & Cabaret Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/jazz-listings-for-sept-5-11.html | Jazz Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/opera-classical-music-listings-for-sept-5-11.html | Opera & Classical Music Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/dance/dance-listings-for-sept-5-11.html | Dance Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/why-do-doctors-commit-suicide.html | Why Do Doctors Commit Suicide? | False | By Pranay Sinha | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/africa/new-book-says-cia-official-in-benghazi-held-up-rescue.html | New Book Says C.I.A. Official in Benghazi Held Up Rescue | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/museum-gallery-listings-for-sept-5-11.html | Museum & Gallery Listings for Sept. 5-11 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/the-race-to-november-is-getting-off-to-an-unsavory-start.html | The Race to November Is Getting Off to an Unsavory Start | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/michael-kimmel-and-gloria-steinem-on-consensual-sex-on-campus.html | â€˜Â³Yesâ€˜Â³â€™ Is Better Than â€˜Â³Noâ€˜Â³â€™ | False | By Michael Kimmel and Gloria Steinem | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/africa/as-islamist-militants-advance-residents-flee-a-nigerian-city.html | As Islamist Militants Advance, Residents Flee a Nigerian City | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/promise-from-european-central-bank-is-also-a-gamble/ | Promise From European Central Bank Is Also a Gamble | False | By Peter Eavis and Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/spare-times-for-children-for-sept-5-11.html | Spare Times for Children for Sept. 5-11 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/at-a-trial-in-brooklyn-arab-banks-lawyer-spars-with-witness.html | At Trial, Arab Bankâ€˜Â³â€™s Lawyer Spars With Witness | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/spare-times-for-sept-5-11.html | Spare Times for Sept. 5-11 | False | By Andrew Boryga and Anne Mancuso | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/energy-environment/nevada-a-winner-in-teslas-battery-contest.html | Nevada a Winner in Teslaâ€˜Â³â€™s Battery Contest | False | By Matthew L Wald | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/as-prekindergarten-expands-in-new-york-city-guiding-guided-play.html | As Prekindergarten Expands in New York City, Guiding Guided Play | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/joseph-persico-rockefeller-speechwriter-dies-at-84.html | Joseph Persico, Rockefeller Speechwriter and Best-Selling Author, Dies at 84 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/gtt-.html | GTT â€˜Â²Â— | False | By Michael Hoinski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/on-schedule-pools-workers-drain-the-last-drops-of-summer.html | On Schedule, Poolsâ€˜Â³â€™ Workers Drain the Last Drops of Summer | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/hackers-breach-security-of-healthcaregov.html | Hackers Breach Security of HealthCare.gov | False | By Robert Pear and Nicole Perlroth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/soccer/chivas-usa-trying-to-escape-mls-doldrums.html | A Soccer Team Struggles to Remake Its Identity | False | By Billy Witz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/musician-leads-services-for-dead-pets.html | Requiem for a Pomeranian | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/how-the-red-sox-lost-their-way.html | A Lost Way, a Lost Year for the Red Sox | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/david-brooks-the-body-and-the-spirit.html | The Body and the Spirit | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/media/bloomberg-returns-to-an-organization-looking-for-a-vision.html | Bloomberg Returns to an Organization Looking for a Vision | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/economy/least-affluent-families-incomes-are-declining-fed-survey-shows.html | Fed Says Growth Lifts the Affluent, Leaving Behind Everyone Else | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/paul-krugman-the-deflation-caucus.html | The Deflation Caucus | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/for-coed-us-open-event-reaction-seems-to-be-mixed-too.html | For Coed U.S. Open Event, Reaction Seems to Be Mixed, Too | False | By Mary Pilon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/golf/rory-mcilroy-Gary-Woodland-Jordan-Spieth-shares-lead-at-bmw-championship).html | Classic Cherry Hills Course Gives Nothing Away | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/winning-lottery-numbers-for-sept-4-2014.html | Winning Lottery Numbers for Sept. 4, 2014 | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/as-us-looks-to-china-hong-kong-tops-the-agenda.html | Hong Kongâ€ŚÂ‚Äôs Democrats Clamor for Spot on Crowded U.S. Agenda | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/for-immigration-lawyers-a-surprise-speaker-justice-sonia-sotomayor-of-the-supreme-court.html | For Immigration Lawyers, a Surprise Speaker Who Asks Them to Change Lives | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/colorado-town-prepares-to-become-beer-ad.html | Town Becomes a Beer Ad, but Residents Donâ€ŚÂ‚Äôt Feel Like a Party | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/in-afghanistan-time-for-compromise.html | In Afghanistan, Time for Compromise | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/a-blunt-defense-of-marriage-equality.html | A Blunt Defense of Marriage Equality | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/encouraging-end-of-life-talks.html | Encouraging End-of-Life Talks | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/blurring-line-between-snack-and-meal-mac-and-cheese-to-graze-on.html | Blurring Line Between Snack and Meal, Mac and Cheese to Graze On | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/early-60s-absurdism-in-red-eye-of-love.html | High Whimsy and Low Expectations at the Meat Market | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/my-manana-comes-depicts-busboys-on-the-upper-east-side.html | Back in the Kitchen, They Have Lives, Too | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/a-revival-of-a-r-gurneys-wayside-motor-inn.html | Strangers in the Night, No Glances | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/in-west-fine-line-on-labeling-ukraine-crisis.html | On Ukraine, the West Sidesteps a Fraught Term | False | By Andrew Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/football/their-new-offense-maturing-jets-hope-for-a-growth-spurt-.html | Their New Offense Maturing, Jets Hope for a Growth Spurt | False | By Tom Pedulla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/health/05cancer.html | Study of Jewish Women Shows Link to Cancer Without Family History | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/from-looms-came-computers-that-led-to-looms-that-save-fashion-week.html | From Looms Came Computers, Which Led to Looms That Save Fashion Week | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/syria-may-have-hidden-chemical-arms-us-says.html | Syria May Have Hidden Chemical Arms, U.S. Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/police-shoot-unarmed-man-in-harlem-park.html | Police Shoot Unarmed Man in Harlem Park | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/preschool-director-is-sentenced-to-two-years-in-prison.html | Preschool Director Is Sentenced to Two Years in Prison | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/events-on-long-island-for-sept-7-13-2014.html | Events on Long Island for Sept. 7-13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/events-in-connecticut-for-sept-7-13-2014.html | Events in Connecticut for Sept. 7-13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-state-gives-health-insurers-average-rate-rise-of-5-7.html | New York State Gives Health Insurers Average Rate Rise of 5.7% | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/state-senate-race-turns-contentious-as-2-democrats-vie-to-represent-west-bronx.html | State Senate Race Turns Contentious as 2 Democrats Vie to Represent West Bronx | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/events-in-westchester-for-sept-7-13-2014.html | Events in Westchester for Sept. 7-13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/as-cuomo-lies-low-teachout-debates-a-stand-in-astorino-the-gop-rival.html | As Cuomo Lies Low, Teachout Debates a Stand-In: Astorino, the G.O.P. Rival | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/with-hopes-going-going-going-yankees-9th-inning-blasts-are-gone-gone.html | With Hopes Going, Going, Yankeesâ€ŚÂ‚Äô 9th-Inning Blasts Are Gone, Gone | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/british-premier-offers-to-expand-assistance-to-kurdish-forces-in-iraq.html | British Premier Offers to Expand Assistance to Kurdish Forces in Iraq | False | By Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/events-in-new-jersey-for-sept-7-13-2014.html | Events in New Jersey for Sept. 7-13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/questions-come-up-again-over-a-candidates-dual-roles.html | Questions Come Up Again Over a Candidateâ€ŚÂ‚Äôs Dual Roles | False | By Jay Root | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/in-testimony-ex-governor-rowland-is-portrayed-as-baggage.html | In Testimony, Ex-Governor Is Portrayed as Carrying â€ŚÂ‚ÄôBaggageâ€ŚÂ‚Äô | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://bits.blogs.nytimes.com/2014/09/04/apple-says-it-will-add-new-security-measures-after-celebrity-hack/ | Apple Says It Will Add New iCloud Security Measures After Celebrity Hack | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/highest-court-to-weigh-in-on-a-dispute-over-water.html | Highest Court to Weigh in on a Dispute Over Water | False | By Jim Malewitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/animal-trafficking-black-market.html | Animal Traffic | False | By Jody Rosen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/canadian-comfort-food.html | The Rise of Canadian Comfort Food in the Big Apple | False | By Jessica Loudis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/a-picture-and-poem-beatriz-milhazes-matthew-rohrer.html | The Sun Goes Down on the City of Light | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/05/ask-well-is-horseback-riding-good-exercise/ | Ask Well: Is Horseback Riding Good Exercise? | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/seahawks-trounce-the-packers-to-begin-their-title-defense.html | Seahawks Trounce the Packers to Begin Their Title Defense | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/us-open-2014-roger-federer-rallies-to-defeat-gal-monfils.html | On Way Out, Making a U-Turn | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/baseball/unlikely-relief-team-helps-the-yankees-prevail.html | Unlikely Relief Team Helps the Yankees Prevail | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/05/sports/football/week-1-nfl-matchups.html | Week 1 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/hockey/steve-moore-settles-lawsuit-against-todd-bertuzzi-and-canucks.html | Steve Moore Settles Lawsuit Against Todd Bertuzzi and Canucks | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/pageoneplus/corrections-september-5-2014.html | Corrections: September 5, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/pageoneplus/quotation-of-the-day-for-friday-september-5-2014.html | Quotation of the Day for Friday, September 5, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/so-bill-gates-has-this-idea-for-a-history-class.html | So Bill Gates Has This Idea for a History Class ... | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/brandon-steiner-in-deal-with-yankees-is-a-sports-memorabilia-maven.html | The Man Who Spins Pinstripes Into Gold | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/a-wise-delay-on-warships.html | A Wise Delay on Warships | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/adewale-maja-pearce-nigeria-in-the-time-of-ebola.html | Nigeria in the Time of Ebola | False | By Adewale Maja-Pearce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/justice-department-promotes-stuart-delery-gay-rights-specialist.html | Justice Dept. Promotes Lawyer for No. 3 Post | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/in-eastern-europe-ukraine-crisis-focuses-minds-on-nato-and-military-spending.html | Across Eastern Europe, Military Spending Lags | False | By Rick Lyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/chrystia-freeland-why-russiainvadedukraine-matters.html | Why #RussiaInvadedUkraine Matters | False | By Chrystia Freeland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/americas-debt-to-the-finns.html | Americaâ€šÃ„Â´s Debt to the Finns | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/dalai-lama-said-to-be-denied-south-african-visa.html | Dalai Lama Said to Be Denied South African Visa | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/nato-summit.html | NATO Plans a Special Force to Reassure Eastern Europe and Deter Russia | False | By Steven Erlanger, Julie Hirschfeld Davis and Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/where-prices-dont-want-to-rise.html | Where Prices Donâ€šÃ„Â't Want to Rise | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/august-jobs-report-released-by-labor-department.html | Job Growth Is Sluggish, Raising Fear of Malaise | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/theres-more-to-estate-planning-than-the-will.html | Thereâ€šÃ„Â´s More to Estate Planning Than Just the Will | False | By Alina Tugend | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://dealbook.nytimes.com/2014/09/05/family-dollar-rejects-revised-bid-by-dollar-general/ | Family Dollar Rejects Revised Bid by Dollar General | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/british-response-to-election-limits-upsets-activists-in-hong-kong.html | British Response to Election Limits Upsets Activists in Hong Kong | False | By Alan Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/ukraine-cease-fire.html | Ukraine Deal Imposes Truce Putin Devised | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/soccer/german-soccer-team-looks-to-reload-after-world-cup.html | German Soccer Team Looks to Reload After World Cup | False | By Stefan Bienkowski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/ebola-hurting-african-economies.html | Ebola Is Taking a Second Toll, on Economies | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/two-publicly-gay-men-buck-a-trend-in-the-ceo-office.html | Corner Closet Opens Up a Bit Wider | False | By James B. Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/new-location-new-ambitions-for-phillips.html | New Location, New Ambitions for Phillips | False | By Scott Reyburn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/05/phil-ochs-archives-go-to-woody-guthrie-center/ | Phil Ochs Archives Go to Woody Guthrie Center | True | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/design/vienna-state-operas-music-director-resigns.html | Vienna State Operaâ€šÃ„Â´s Music Director Resigns | False | By Michael Cooper and Rebecca Schmid | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/letters-poor-little-lambs.html | Letters: Poor Little Lambs | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/terrence-holts-internal-medicine-and-more.html | Medical Memoirs | False | By Danielle Ofri | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/getting-to-the-heart-of-things.html | Getting to the Heart of Things | False | By John Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/we-are-not-ourselves-by-matthew-thomas.html | Family Circle | False | By Maggie Scarf | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/14/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/elena-ferrantes-those-who-leave-and-those-who-stay.html | Between Women | False | By Roxana Robinson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-human-age-by-diane-ackerman.html | Future Footprints | False | By Rob Nixon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/rainey-royal-by-dylan-landis.html | Girlhood Gone | False | By Helen Schulman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/1004-by-ben-lerner.html | Impossible Mirrors | False | By Hari Kunzru | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-moors-account-by-laila-lalami.html | His Manifest Destiny | False | By Jeffery Renard Allen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/friendswood-by-rene-steinke.html | Toxic Relationships | False | By Kate Southwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/sweetness-9-by-stephan-eirik-clark.html | Weird Science | False | By David Kamp | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/hold-the-dark-by-william-giraldi.html | Hour of the Wolf | False | By John Wilwol | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/big-little-man-by-alex-tizon.html | Minority Report | False | By Jay Caspian Kang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/time-present-and-time-past-by-deirdre-madden.html | Dubliners | False | By Sarah Ferguson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/fractured-times-by-eric-hobsbawm.html | The Age of Hobsbawm | False | By Jonathan Freedland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/louise-pennys-the-long-way-home-and-more.html | Art of Murder | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/upshot/the-earth-stood-still-but-the-game-played-on.html | The Earth Stood Still, but the Game Played On | False | By Michael Beschloss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/new-yorks-once-and-future-mansions.html | New Yorkâ€šÃ„Â´s Once and Future Mansions | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/joan-rivers-remembered-at-a-book-party-betty-halbreich.html | Joan Rivers Is Remembered at a Book Party for Betty Halbreich | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/puerto-rico-luring-buyers-with-tax-breaks.html | Puerto Rico Luring Buyers With Tax Breaks | False | By Julie Satow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/somalia-shabab.html | Strikes Killed Militant Chief in Somalia, U.S. Reports | False | By Helene Cooper, Eric Schmitt and Jeffrey Gettleman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/us-and-allies-form-coalition-against-isis.html | Obama Enlists 9 Allies to Help in the Battle Against ISIS | False | By Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/05/sports/autoracing/at-the-italian-grand-prix-tradition-lives-on.html | At the Italian Grand Prix, Tradition Lives On | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/05/sports/autoracing/a-green-rival-for-formula-one.html | A Green Rival for Formula One | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/41-million-settlement-for-5-convicted-in-jogger-case-is-approved.html | Settlement Is Approved in Central Park Jogger Case, but New York Deflects Blame | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/who-made-that-cocktail-shaker.html | Who Made That Cocktail Shaker? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/a-wedding-dress-i-never-expected-a-sari.html | A Wedding Dress I Never Expected: A Sari | False | By Anjali Vaidya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/reply-all-the-8-24-14-issue.html | Reply All: The 8.24.14 Issue | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/is-it-wrong-to-watch-football.html | Is It Wrong to Watch Football? | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/louisiana-judge-throws-out-challenge-to-senators-residency.html | Louisiana Judge Rejects Suit Over Landrieuâ€Â‚Â„Â‚s Residency | False | By Jeremy Alford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/idris-elba-no-stringers-attached.html | Idris Elba, No Stringers Attached | False | By Amy Chozick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/autoracing/elite-race-drivers-follow-the-tracks-of-their-fathers.html | Elite Race Drivers Follow the Tracks of Their Fathers | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/the-filmmaker-ira-sachs-home-on-fifth-avenue.html | Home and Occasional Film Set | False | By Dan Shaw | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://artsbeat.blogs.nytimes.com/2014/09/05/make-music-new-york-going-global-with-talk-series/ | Make Music New York Going Global With Talk Series | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/prabal-gurung-footwear-new-york-fashion-week-spring-summer-2015/ | Prabal Gurung Steps Into Footwear | False | By Malina Joseph Gilchrist | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/a-broadway-buildings-history-inside-and-out.html | The Shearing of the Rockfall | False | By Christopher Gray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://cityroom.blogs.nytimes.com/2014/09/05/big-ticket-duplex-sets-a-record-at-71-3-million/ | Big Ticket | Duplex Sets a Record at $71.3 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/ncaafootball/pac-12-prosperity-a-top-quarterback-in-every-huddle.html | Bonanza of Talent Out West | False | By John Branch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/pavarottis-central-park-south-co-op-for-sale.html | A View Worthy of an Aria | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/political-impact-of-latest-economic-news.html | Hiring Data Isnâ€Â‚Â„Â‚t Strong Enough to Lift Democratsâ€Â‚Â„Â‚ Hopes for November | False | By Jackie Calmes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/jane-pratt-shes-still-so-sassy.html | Jane Pratt: Sheâ€Â‚Â„Â‚s Still So Sassy | False | By Julie Satow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/robert-spano-writes-to-board-of-atlanta-symphony.html | Atlanta Orchestra Leaders Make a Plea for Musicians During Labor Talks | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-04 | https://www.nytimes.com/2014/09/04/your-money/credit-card-offers-are-not-always-what-they-seem.html | Credit Card Offers Are Not Always What They Seem | False | By Ann Carrns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/for-torontos-little-india-a-new-crowd.html | For Torontoâ€Â‚Â„Â‚s Little India, a New Crowd | False | By Michael Kaminer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/mud-worms-and-ropes-a-one-day-survival-course.html | Mud, Worms and Ropes: A One-Day Survival Course | False | By Lindsay Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/to-ride-again-another-day-in-colorado.html | To Ride Again Another Day in Colorado | False | By Eli Gottlieb | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/some-chinese-tourists-visit-new-york-but-sleep-in-new-jersey.html | Some Chinese Tourists Visit New York but Sleep in New Jersey | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/06/your-money/asset-allocation/investing-to-make-a-difference-is-gaining-ground.html | Investing to Make a Difference Is Gaining Ground | False | By Paul Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/the-math-and-chemistry-of-marriage.html | The Math (and Chemistry) of Marriage | False | By Devan Sipher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/answers-to-questions-about-new-york-city-parks.html | Answers to Questions About New York City Parks | False | By Michael Pollak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/for-kayden-kross-the-family-business-happens-to-be-porn.html | For Kayden Kross, the Family Business Happens to Be Porn | False | By Kayden Kross | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/september-rewards-the-fig-lover.html | September Rewards the Fig Lover | False | By David Tanis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/mideast/broken-buildings-and-bruised-psyches-complicate-start-of-gaza-school-year.html | Damaged Buildings and Psyches Challenge Schools in Gaza | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/when-the-hokey-pokey-just-doesnt-cut-it.html | When â€šÃ„Â"The Hokey Pokeyâ€šÃ„Â" Just Doesnâ€šÃ„Â"t Cut It | False | By Linda Marx | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/american-jeweler-verdura-celebrates-75th-birthday-with-exhibit/ | Happy 75th Birthday, Verdura | False | By Alainna Lexie Beddie | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/ebola-vaccine-could-be-ready-by-november-who-says.html | Two Vaccines to Protect Against Ebola Could Be Available Within Weeks | False | By Sheri Fink and Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/the-rise-and-fall-of-the-biggest-pot-dealer-in-new-york-city-history.html | The Rise and Fall of the Biggest Pot Dealer in New York City History | False | By Alan Feuer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/juror-says-evidence-against-ex-virginia-governor-was-overwhelming.html | Virginians, Surprised by Ex-Governorâ€šÃ„Â"s Conviction, Ponder the Fallout | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/health/ebola-immunity.html | Many in West Africa May Be Immune to Ebola Virus | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/iranian-jets-force-us-military-charter-plane-to-land.html | Jet Carrying Contractors Is Ordered to Land in Iran | False | By Peter Baker and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/07/fashion/suppose-you-threw-an-ice-bucket-challenge-and-nobody-came.html | Suppose You Threw an Ice Bucket Challenge and Nobody Came? | False | By Joyce Wadler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/go-with-the-flow.html | Liking Work Really Matters | False | By Paul A. Oâ€šÃ„Â"Keefe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/06/books/station-eleven-joins-falls-crop-of-dystopian-novels.html | The World Is Ending, and Readers Couldnâ€šÃ„Â"t Be Happier | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/autoreviews/a-solid-gold-structure-for-26000.html | A Solid Gold Structure for $26,000 | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/autoreviews/2015-volkswagen-golf-tdi-and-1-8t-review.html | Big-Ticket Engineering at a Deep Discount | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/football/justin-tuck-starting-over-in-a-familiar-setting.html | Justin Tuck Brings Defensive Flair to MetLife Stadium, as a Raider | False | By Tom Pedulla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://dealbook.nytimes.com/2014/09/05/alibaba-seeks-21-billion-in-highly-awaited-i-p-o/ | As Its I.P.O. Nears, Alibaba Gets Ready for a Splashy Debut | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/international/millions-of-mooncakes-as-chinese-festival-approaches.html | Mooncakes Are a Must as Chinese Festival Nears | False | By Joyce Lau | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/review-plenty-more-and-a-change-of-appetite.html | In Inventive Cooking, British Show the Way | False | By Melissa Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/her-villages.html | Her Villages | False | By David Gonzalez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/caroline-wozniacki-in-us-open-final-as-peng-shuai-retires-with-injury.html | A Scare and a Disheartening Victory | False | By Lynn Zinser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/at-mocha-hookah-in-brooklyn-heights-tasting-mint-orange-and-home.html | At Mocha Hookah in Brooklyn Heights, Tasting Mint, Orange and Home | False | By Jennifer Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/how-culture-shapes-our-senses.html | Canâ€šÃ„Â"t Place That Smell? You Must Be American | False | By T. M. Luhrmann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/collectibles/gen-z-driver-cool-for-school.html | Gen-Z Driver, Cool for School | False | By Jim Koscs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/russia-detains-estonian-officer-raising-tensions.html | Russia and Estonia Differ Over Detention | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/small-plane-heading-from-rochester-to-florida-crashes-off-jamaica-2-are-killed.html | Small Plane Leaves Rochester and Crashes Off Jamaica; Two Are Dead | False | By Alan Feuer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/why-scotland-should-stick-with-britain.html | Why Scotland Should Stick With Britain | False | By Gordon Brown | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/studying-ebola-then-dying-from-it.html | Studying Ebola, Then Dying From It | False | By Pardis Sabeti | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | | https://opinionator.blogs.nytimes.com/2014/09/05/filling-the-empty-nest-with-animals/ | Filling the Empty Nest With Animals | False | By Julie Salamon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/financial-schemes-against-the-elderly-are-increasing.html | Financial Schemes Against the Elderly Are Increasing | False | By Constance Gustke | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/choosing-stability-over-spectacle.html | Choosing Stability Over Spectacle | False | By Jerry Burton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/jack-antonoff-tweaks-his-jersey-roots-in-bleachers.html | Wallops of Exuberance With Traces of Yearning | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/television/theories-from-ghost-asylum-and-angels-among-us.html | Getting a Real Charge Out of Ghostly Visitations | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/dont-tell-the-parking-attendant-the-new-corvette-is-a-snitch.html | Donâ€šÃ„Â´t Tell the Parking Attendant: The New Corvette Is a Snitch | False | By John R. Quain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/as-one-has-its-premiere-in-brooklyn.html | The Arc of a Transgender Life | False | By David Allen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/mezzrow-seeks-to-fill-a-jazz-niche-in-the-village.html | Rarity Returns: Jazz Club for Duos | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/crosswords/bridge/the-cavendish-invitational-opening-team-event.html | The Cavendish Invitational Opening Team Event | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/preserving-the-lighthouse-not-just-the-light.html | Preserving the Lighthouse, Not Just the Light | False | By Clay Risen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/movies/medical-marijuana-tie-in-for-the-new-film-tusk.html | Counting on Cannabis to Build Buzz | False | By Michael Cieply | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/max-fish-space-ibiza-ludlow-hotel-and-more-open-in-time-for-fashion-week.html | The Catwalk Leads to the Lounge | False | By Ben Detrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/auto-insurance/offloading-the-risk-in-renting-a-car-ride.html | The Question of Coverage for Ride Service Drivers | False | By Ron Lieber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/a-legal-battle-over-vivian-maiers-work.html | The Heirâ€šÃ„Â´s Not Apparent | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/photorealisms-lasting-influence.html | Photorealismâ€šÃ„Â´s Lasting Influence | False | By Martha Schwendener | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/down-syndrome-and-quality-of-life.html | Down Syndrome and Quality of Life | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://cityroom.blogs.nytimes.com/2014/09/05/phragmites-a-fluffy-path-to-global-rule/ | Phragmites: A Fluffy Path to Global Rule | False | By Dave Taft | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/energy-environment/oil-spill-penalty-will-hurt-but-not-cripple-bp.html | Oil Spill Penalty Will Hurt, but Not Cripple, BP | False | By Clifford Krauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://tmagazine.blogs.nytimes.com/2014/09/05/new-york-fashion-week-spring-summer-2015-makeup-pointers-at-jason-wu/ | Unconventional Makeup Pointers Backstage at Jason Wu | False | By Kari Molvar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/will-the-fashion-world-accept-andreja-pejic-as-a-woman-fashion-week.html | A Modelâ€šÃ„Â´s Life, Chapter 2 | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/lessons-in-brooklyn-harlem-and-whimsy.html | Lessons in Brooklyn, Harlem and Whimsy | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/all-email-all-the-time-get-used-to-it-or-not.html | All Email, All the Time? Get Used to It, or Not | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/providing-more-social-services-in-the-schools.html | Providing More Social Services in the Schools | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/andrew-kay-pioneer-in-computing-dies-at-95.html | Andrew Kay, Pioneer in Computing, Dies at 95 | False | By John Markoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/wework-goes-to-summer-camp.html | Camping Out With the Office | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/how-to-get-over-that-ex.html | How to Get Over That Ex | False | By Henry Alford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/chris-christies-mexico-trip-looks-like-a-campaign-for-president.html | Christieâ€šÃ„Â´s Trip Looks Like a Campaign for President | False | By Michael Barbaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/a-manhattan-post-office-is-the-only-address-some-people-have.html | A Manhattan Post Office Is the Only Address Some People Have | False | By Michael Wilson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/since-nazi-occupation-a-fist-raised-in-resistance.html | Since Nazi Occupation, a Fist Raised in Resistance | False | By Liz Alderman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/07/nyregion/homegrown-plays-reach-new-jerseys-stages.html | Homegrown Plays Reach New Jerseyâ€šÃ„Â´s Stages | False | By Michael Sommers | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/atlantic-citys-next-gamble.html | Atlantic Cityâ€šÃ„Â´s Next Gamble | False | By Nelson Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/technology/silicon-valley-fights-order-to-pay-bigger-settlement-in-hiring-case.html | Silicon Valley Fights Order to Pay Bigger Settlement in Hiring Case | False | By David Streitfeld | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/gail-collins-passion-for-the-pill.html | Passion for the Pill | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/jobs-stall-and-so-does-the-economy.html | Jobs Stall and So Does the Economy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/technology/two-cities-with-blazing-internet-speed-search-for-a-killer-app.html | Two Cities With Blazing Internet Speed Search for a Killer App | False | By Conor Dougherty | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/at-us-open-faster-paced-wheelchair-tennis-is-on-display.html | On Wheels, Too, the Game Shifts Toward Speed | False | By Stuart Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/in-california-governors-race-jerry-brown-risks-little.html | In California Governor€šÃ„Ã´s Race, the Risks of Running a Low-Risk Campaign | False | By Adam Nagourney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/t-mobile-accuses-huawei-of-theft-from-laboratory.html | T-Mobile Accuses Huawei of Theft From Laboratory | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/charlie-powell-a-standout-regardless-of-the-sport-dies-at-82.html | Charlie Powell, a Standout Regardless of the Sport, Dies at 82 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-the-addams-family-in-bellport.html | Out to the Cemetery, It€šÃ„Ã´s Showtime Again! | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/new-york-will-require-more-builders-to-add-affordable-units.html | New York Will Require More Builders to Add Affordable Units | False | By Matt A.V. Chaban and Michael M. Grynbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/indian-leader-modis-school-visit-draws-fire.html | Indian Leader€šÃ„Ã´s Talk to Schoolchildren Draws Fire | False | By Suhasini Raj | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/soccer/fox-sports-introduces-stadium-hopping-channel-for-champions-league-.html | Fox Sports Develops Champions League Highlights Channel | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/the-secure-communities-illusion.html | The €šÃ„Ã²Secure Communities€šÃ„Ã´ Illusion | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/with-a-youthful-ferocity-serena-williams-nears-another-us-open-title.html | Focused Ferocity by Serena Williams on a Stage She Owns at the U.S. Open | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/joe-nocera-the-price-of-glory.html | The Price of Glory | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/a-cease-fire-in-ukraine.html | A Cease-Fire in Ukraine | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/winning-lottery-numbers-for-sept-5-2014.html | Winning Lottery Numbers for Sept. 5, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/cuomo-to-make-first-appearance-on-campaign-trail-as-primary-nears.html | Cuomo Assuming Campaign Mode Just Days Before Votes Are Cast | False | By Thomas Kaplan and David W. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/iran-fails-to-address-all-nuclear-concerns-un-says.html | Iran Fails to Address All Nuclear Concerns, U.N. Says | False | By John Harney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/getting-the-catch-directly-to-the-restaurant.html | Getting the Catch Directly to the Restaurant | False | By Emily J. Weitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/07/fashion/skylight-group-transforms-empty-spaces-for-fashion-week.html | Offering Designers a Blank Canvas | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/hope-for-japan-decades-after-a-disturbing-loss.html | Hope for Japan, Decades After a Disturbing Loss | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/media/bruce-morton-veteran-cbs-news-reporter-dies-at-83.html | Bruce Morton, Veteran CBS News Reporter, Dies at 83 | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/07/fashion/zaldy-onetime-club-kid-model-and-costumer-to-pop-stars-returns-to-fashion-week.html | Another Life in the Many Lives of Zaldy | False | By William Van Meter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-conductor-promotes-risk-taking-in-music-programs.html | A Conductor Promotes Risk-Taking in Music Programs | False | By Phillip Lutz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/golf/battling-a-noise-in-his-ear-garca-takes-lead-to-soundtrack-of-putts-falling.html | A Noise Only He Can Hear Doesn€šÃ„Ã´t Keep Garc€š´š€šÃ³a From a Round for All to See | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/fashion/coach-peter-som-jason-wu-and-creatures-of-the-wind-fashion-week-spring-2015.html | A Mixed Bag of Looks: Coach, Peter Som, Jason Wu and Creatures of the Wind | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/marjorie-strider-sly-pop-artist-is-dead-at-83.html | Marjorie Strider Dies at 83; Pop Artist Satirized Men€šÃ„Ã´s Magazines | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-one-twenty-one-in-north-salem.html | Fresh-Hued Cuisine in a Rustic Home | False | By Alice Gabriel | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/theater/bastards-of-strindberg-four-short-plays-at-the-lion.html | Things That Didn'têÂ„Ã„'t Happen in âêÂ„Ã„"Miss JulieâêÂ„Ã„' | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/fashion/carlos-campos-david-hart-lucio-castro-and-more-showed-at-fashion-week.html | Dressed for the New Idea of Success: Carlos Campos, David Hart, Lucio Castro | False | By Guy Trebay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/at-queens-cemetery-a-worker-falls-down-on-the-job.html | At Cemetery, a Worker Falls Down on the Job | False | By Al Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/ncaafootball/saturdays-college-football-games-to-watch.html | SaturdayâêÂ„Ã„'s College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/in-connecticut-john-g-rowland-ex-governors-trial-a-window-onto-political-strategizing.html | In Connecticut Ex-GovernorâêÂ„Ã„'s Trial, a Window Onto Political Strategizing | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/rare-outbreak-of-dengue-fever-in-japan.html | Rare Outbreak of Dengue Fever in Japan | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/a-65-ton-dinosaur-as-a-distraction-from-nato-ukraine-and-isis.html | A 65-Ton Dinosaur as a Distraction From NATO, Ukraine and ISIS | False | By Serge Schmemann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/americas/toronto-mayor-called-to-testify-in-canada.html | Toronto Mayor Called to Testify in Canada | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-ordinary-in-new-haven.html | Washington Stopped Here; So Did Brando | False | By Sarah Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/in-remote-detention-center-a-battle-on-fast-deportations.html | In Remote Detention Center, a Battle on Fast Deportations | False | By Julia Preston | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/hague-prosecutors-ask-to-delay-opening-of-kenyan-presidents-trial.html | Hague Prosecutors Ask to Delay Opening of Kenyan PresidentâêÂ„Ã„'s Trial | False | By Marlise Simons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/politician-wins-spying-case-in-germany.html | Politician Wins Spying Case in Germany | False | By Agence France-Presse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-canton-palace-in-somerville.html | Indecision, Rewarded | False | By Phoebe Nobles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/baseball/in-win-royals-show-the-confidence-of-a-division-leader-.html | In Win, Royals Show the Confidence of a Division Leader | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/missed-signs-in-a-bloodied-girls-abuse-case.html | Missed Signs in a Bloodied GirlâêÂ„Ã„'s Abuse Case | False | By Kim Barker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/in-providence-mayors-race-vincent-cianci-jr-stirs-field.html | Candidate Not on Providence Primary Ballot Stirs Mayoral Field | False | By Jess Bidgood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/2-lawyers-are-seeking-senate-seat-in-brooklyn.html | 2 Lawyers Are Seeking Senate Seat in Brooklyn | False | By Nikita Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/city-reports-3-new-cases-of-meningitis.html | New York City Reports 3 New Cases of Meningitis | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/bill-cunningham-blithe-spirits.html | Bill Cunningham | Blithe Spirits | False | By Bill Cunningham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/unarmed-man-shot-by-police-in-harlem-arrested-on-various-charges.html | Unarmed Man Shot by Police Is Arrested on Various Charges | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/pageoneplus/quotation-of-the-day-for-september-6-2014.html | Quotation of the Day for Saturday, September, 6, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/new-testimony-in-95-murder-case-points-the-finger-at-another-man.html | New Testimony in âêÂ„Ã„'95 Murder Case Points the Finger at Another Man | False | By Colin Moynihan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/north-korea-reported-to-test-short-range-missiles.html | North Korea Reported to Test Short-Range Missiles | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/as-iraqi-christians-in-us-watch-isis-advance-they-see-a-slow-motion-genocide.html | As Iraqi Christians in U.S. Watch ISIS Advance, They See âêÂ„Ã„'Slow-Motion GenocideâêÂ„Ã„' | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/television/whats-on-tv-saturday.html | WhatâêÂ„Ã„'s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/pageoneplus/corrections-september-6-2014.html | Corrections: September 6, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/upshot/a-child-helps-your-career-if-youre-a-man.html | The Motherhood Penalty vs. the Fatherhood Bonus | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/afghanistan.html | Afghans Say Taliban Are Nearing Control of Key District | False | By Rod Nordland and Taimoor Shah | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/letters-judging-the-arbitrators.html | Judging the Arbitrators | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/sending-data-back-to-the-kitchen.html | Sending Data Back to the Kitchen | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/letters-a-corporate-tax-alternative.html | A Corporate Tax Alternative | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/corner-office-jane-park-of-julep-to-succeed-fly-like-a-bumblebee.html | Jane Park of Julep: To Succeed, Fly Like a Bumblebee | False | By Adam Bryant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/jobs/an-early-spark-of-interest.html | An Early Spark of Interest | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/technology/okcupids-unblushing-analyst-of-attraction.html | OkCupidâ€™s Unblushing Analyst of Attraction | False | By Natasha Singer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/the-creativity-behind-the-cookware.html | The Creativity Behind the Cookware | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/obama-said-to-delay-executive-action-on-immigration.html | Obama Delays Immigration Action, Yielding to Democratic Concerns | False | By Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/at-goldman-sachs-even-the-legal-fees-are-different.html | At Goldman Sachs, Even the Legal Fees Are Different | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/5-days-of-flooding-in-northern-india-many-dead.html | 100 Die in 5 Days of Flooding in Northern India | False | By Hari Kumar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/09/06/broaden-your-spatial-horizons/ | Broaden Your Spatial Horizons | False | By Charu Suri | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/international/greek-leader-promises-cuts-in-oil-and-income-taxes.html | Greek Leader Promises Cuts in Oil and Income Taxes | False | By Niki Kitsantonis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/glass-and-reich-share-a-stage.html | Glass and Reich Share a Stage | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/breaking-loose-from-big-festivals.html | Breaking Loose From Big Festivals | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/olden-goldies-and-wild-cards.html | Olden Goldies and Wild Cards | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/rossellinis-eternal-city.html | Rosselliniâ€™s Eternal City | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/nucky-thompson-back-in-the-day.html | Nucky Thompson, Back in the Day | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/calligraphy-as-visual-poetry.html | Calligraphy as Visual Poetry | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/as-crises-pile-up-a-president-sticks-to-his-deliberative-approach.html | As Crises Pile Up, a President Sticks to His Deliberative Approach | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/international/at-alibaba-the-founder-is-squarely-in-charge.html | The Jack Ma Way | False | By David Barboza | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/golf/own-a-piece-of-a-pga-tour-pro-a-start-up-embraces-that-idea-.html | Own a Piece of a PGA Tour Pro? A Start-Up Embraces That Idea | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/cease-fire-in-ukraine-holds-but-soldiers-and-residents-doubt-it-will-last.html | Cease-Fire in Ukraine Holds, but Soldiers and Residents Doubt It Will Last | False | By Carlotta Gall and Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/just-13-and-working-risky-12-hour-shifts-in-the-tobacco-fields.html | Just 13, and Working Risky 12-Hour Shifts in the Tobacco Fields | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/syria.html | Syrian Bombs Hit ISIS-Held Territory | False | By Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/j-d-martinez-finds-new-life-as-a-tigers-hitter.html | Castoffâ€™s New Swing Leads to a Pennant Race | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/africa/sierra-leone-to-impose-widespread-ebola-quarantine.html | Sierra Leone to Impose 3-Day Ebola Quarantine | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/serena-williams-faces-caroline-wozniacki-in-us-open-womens-final.html | Serena Williams and Caroline Wozniacki: Friends, Confidantes and Opponents in U.S. Open Final | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/malaysia-plans-to-search-crash-site-of-flight-17.html | Malaysia Plans to Search Crash Site of Flight 17 | False | By Thomas Fuller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/giants-show-little-promise-at-tight-end.html | Giants Show Little Promise at Tight End | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/limbo-and-cruelty-at-guantanamo.html | Limbo and Cruelty at Guantâ€šÃ namo | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/from-bad-to-worse-with-ebola.html | From Bad to Worse With Ebola | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/frank-bruni-demanding-more-from-college.html | Demanding More From College | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/ross-douthat-rape-and-rotherham.html | Rape and Rotherham | False | By Ross Douthat | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/public-editor/meant-as-portraits-seen-as-hagiography.html | Meant as Portraits, Seen as Hagiography | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/maureen-dowd-is-it-wwiii-or-just-twitter.html | Is It WWIII or Just Twitter? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/a-talk-before-dying.html | A Talk Before Dying | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-2.html | When Whites Just Donâ€šÃ„Ã´t Get It, Part 2 | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/tom-friedman-leading-from-within.html | Leading From Within | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sunday-review/why-dont-more-men-go-into-teaching.html | Why Donâ€šÃ„Ã´t More Men Go Into Teaching? | False | By Motoko Rich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/corinna-gardner.html | Corinna Gardner | False | By Kate Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/06/when-its-the-doctor-who-cant-let-go/ | When Itâ€šÃ„Ã´s the Doctor Who Canâ€šÃ„Ã´t Let Go | False | By Theresa Brown | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/inquiry-into-ferguson-mo-police-practices-is-just-a-start.html | Justice in St. Louis County | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/challenging-the-president-but-only-on-the-golf-course.html | Challenging the President ... but Only on the Golf Course | False | By Jason Horowitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/from-a-texas-company-to-a-political-maelstrom-in-the-syrian-civil-war-.html | From a Texas Company to a Political Maelstrom in the Syrian Civil War | False | By Heather Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/kei-nishikori-reaches-us-open-final-beating-novak-djokovic.html | A First for a Player, Whoâ€šÃ„Ã´s One Win Away | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/how-divorced-parents-lost-their-rights.html | How Divorced Parents Lost Their Rights | False | By Robert E. Emery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/upshot/why-democrats-cant-win.html | Why Democrats Canâ€šÃ„Ã´t Win the House | False | By Nate Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/basketball/two-young-stars-lead-teams-to-wnba-finals.html | Two Young Stars Lead Teams to W.N.B.A. Finals | False | By Pat Borzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/lessons-from-losses-drive-massachusetts-candidates.html | Lessons From Losses Drive Massachusetts Candidates | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/cuomo-finally-and-briefly-hits-campaign-trail-on-eve-of-democratic-primary.html | On Eve of the Democratic Primary, Cuomo Briefly Hits the Campaign Trail | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/chief-umpire-stepping-down-will-leave-indelible-legacy-in-chalk.html | Chief Umpire, Stepping Down, Will Leave Indelible Legacy | False | By John Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/autoracing/an-indycar-champion-who-stays-sharp-by-driving-go-karts.html | An IndyCar Champion Who Stays Sharp by Driving Go-Karts | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/evidence-grows-of-russian-orthodox-clergys-aiding-ukraine-rebels.html | Evidence Grows of Russian Orthodox Clergyâ€šÃ„Ã´s Aiding Ukraine Rebels | False | By Andrew Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/kansas-governor-hopefuls-hurl-barbs-in-first-debate.html | Kansas Governor Hopefuls Hurl Barbs in First Debate | False | By John Eligon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/to-draw-in-new-crowds-the-pachinko-industry-bets-on-itself.html | To Draw in New Crowds, an Industry Bets on Itself | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/rex-ryans-words-stay-bold-but-a-little-less-brash-with-the-jets.html | Rex Ryanâ€šÃ„Ã´s Words Stay Bold, but a Little Less Brash With the Jets | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/texas-candidate-reveals-personal-tale-of-two-abortions-.html | Texas Candidate Reveals Personal Tale of Two Abortions | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://6thfloor.blogs.nytimes.com/2014/09/06/analytics-is-eugenie-bouchard-overrated/ | Analytics: Is Eugenie Bouchard Overrated? | False | By The Staff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/congresss-light-pre-election-schedule-matches-legislative-goals.html | Light Pre-Election Schedule in Congress Matches Legislative Goals | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/us-open-2014-roger-federer-ousted-by-marin-cilic-in-semifinal.html | Roger Federer Is Ousted by Marin Cilic in Semifinal | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/redactions-in-us-memo-leave-doubts-on-data-surveillance-program.html | Redactions in U.S. Memo Leave Doubts on Data Surveillance Program | False | By Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/for-Jihad-recruits-a-pipeline-from-Minnesota-to-militancy.html | For Jihad Recruits, a Pipeline From Minnesota to Militancy | False | By Jack Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/conservatives-focus-on-degrees-of-conservatism.html | Conservatives Focus on Degrees of Conservatism | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/a-live-action-comic-book-brings-zygon-to-life.html | A Live Action Comic Book Brings Zygon to Life | False | By Robyn Ross | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/lillian-gobitas-klose-90-dies-stood-against-mandatory-pledge.html | Lillian Gobitas Klose, 90, Dies; Stood Against Mandatory Pledge | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/texas-am-fans-are-fluent-in-the-science-of-yelling.html | Texas A&M Fans Are Fluent in the Science of Yelling | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/refugees-reshape-their-camp-at-the-risk-of-feeling-at-home.html | Refugees Reshape Their Camp, at the Risk of Feeling at Home | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/amid-the-bustle-derek-jeter-has-a-quiet-day-at-the-plate.html | Amid the Bustle, Derek Jeter Has a Quiet Day at the Plate | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/nursing-facilities-blast-three-strikes-proposal.html | Nursing Facilities Blast â€šÃ„Â'Three Strikesâ€šÃ„Â' Proposal | False | By Edgar Walters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/judge-orders-texas-to-pay-fees-for-districts-in-finance-case.html | Judge Orders Texas to Pay Fees for Districts in Finance Case | False | By Morgan Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/crosswords/chess/feat-of-historic-proportions-for-an-italian-grandmaster.html | Feat of Historic Proportions for an Italian Grandmaster | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/building-good-will-in-afghanistan-but-not-without-a-fight.html | Building Good Will in a Troubled Afghan District, but Not Without a Fight | False | By Azam Ahmed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/michigan-and-notre-dame-have-different-versions-of-their-breakup.html | Notre Dame Gives Michigan a Powerful Parting Shot | False | By Mark Viera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/tennis-fans-rejoice-after-kei-nishikoris-win-over-novak-djokovic.html | In the Wee Hours, Japan Erupts in Celebration | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/golf/americans-making-inroads-at-bmw-arent-same-ones-on-path-to-the-ryder-cup.html | Factors at BMW, but Afterthoughts at Ryder Cup | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/foreign-powers-buy-influence-at-think-tanks.html | Foreign Powers Buy Influence at Think Tanks | False | By Eric Lipton, Brooke Williams and Nicholas Confessore | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/winning-lottery-numbers-for-sept-6-2014.html | Winning Lottery Numbers for Sept. 6, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/07/world/asia/north-korea-says-it-will-put-american-on-trial.html | North Korea Says It Will Put American on Trial | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/oregon-shocks-michigan-state-with-big-plays-and-stifling-defense.html | Oregon Surges Past Michigan State With Big Plays and Stifling Defense | False | By John Branch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/amanda-wachsmuth-nicholas-heavens.html | Amanda Wachsmuth, Nicholas Heavens | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/gretchen-swartley-shawn-barry-nicholls.html | Gretchen Swartley, Shawn Barry Nicholls | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/perrin-lathrop-michael-tanzer.html | Perrin Lathrop, Michael Tanzer | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/burke-pearson-theodore-sod.html | Burke Pearson, Theodore Sod | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/lilly-smith-sean-gibson.html | Lilly Smith, Sean Gibson | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/maggie-peressini-jayne-pimentel.html | Maggie Peressini, Jayne Pimentel | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/olivia-newhouse-tyler-stone.html | Olivia Newhouse, Tyler Stone | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/chloe-kroeter-jamie-ward.html | Chloe Kroeter, Jamie Ward | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/makky-pratayot-j-paul-oetken.html | Makky Pratayot, J. Paul Oetken | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/alicia-gay-hugh-mcmullen.html | Alicia Gay, Hugh McMullen | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/ariana-green-samuel-kardon.html | Ariana Green, Samuel Kardon | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/sabrina-plitt-craig-schneiderman.html | Sabrina Plitt, Craig Schneiderman | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/elizabeth-evans-brian-tierney-jr.html | Elizabeth Evans, Brian Tierney Jr. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/amy-palin-joshua-sohn.html | Amy Palin, Joshua Sohn | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/sarika-gupta-nilay-patadia.html | Sarika Gupta, Nilay Patadia | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/hani-lim-jin-kim.html | Hani Lim, Jin Kim | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/alyssa-ren-gary-tong.html | Alyssa Ren, Gary Tong | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/jessica-silverman-and-nadav-shaviv.html | Jessica Silverman and Nadav Shaviv | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/jennifer-tytel-philip-wolf.html | Jennifer Tytel, Philip Wolf | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/jackie-price-tim-birnbaum.html | Jackie Price, Tim Birnbaum | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/blair-hance-and-james-kenary-iv.html | Blair Hance and James Kenary IV | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/daniel-grossman-and-daniel-rubens.html | Daniel Grossman and Daniel Rubens | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/frances-cashin-and-nicholas-hodler.html | Frances Cashin and Nicholas Hodler | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/shweta-motiwala-and-nikhil-wagle.html | Shweta Motiwala and Nikhil Wagle | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/karen-abravanel-jonathan-yaeger.html | Karen Abravanel, Jonathan Yaeger | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/talia-inlender-daniela-gerson.html | Talia Inlender, Daniela Gerson | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/amy-schroeder-felix-umansky.html | Amy Schroeder, Felix Umansky | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/patricia-moser-kevin-mccarthy.html | Patricia Moser, Kevin McCarthy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/christina-draghi-william-edgar.html | Christina Draghi, William Edgar | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/colleen-cook-daniel-flannery.html | Colleen Cook, Daniel Flannery | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/remy-dulworth-gilbert-lamphere-jr.html | Remy Dulworth, Gilbert Lamphere Jr. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/like-music-to-each-others-ears.html | Like Music to Each Other€Šâ„¢s Ears | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/a-hunt-for-a-camera-finds-a-husband.html | A Hunt for a Camera Finds a Husband | False | By Nina Reyes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/sarah-hamerstone-jorge-castro.html | Sarah Hamerstone, Jorge Castro | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/mara-measor-and-mark-chou.html | Mara Measor and Mark Chou | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/absent-or-close-the-hearts-grow-fonder.html | Absent or Close, the Hearts Grow Fonder | False | By Nina Reyes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/new-drug-policy-is-likely-for-nfl.html | New Drug Policy Is Likely for N.F.L. | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/pageoneplus/corrections-september-7-2014.html | Corrections: September 7, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/pageoneplus/quotation-of-the-day-for-sunday-september-7-2014.html | Quotation of the Day for Sunday, September, 7, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/iraq.html | U.S. Launches New Airstrikes on ISIS to Protect Dam in Iraq | False | By Helene Cooper, Kareem Fahim and C. J. Chivers | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/07/rethinking-privacy-on-the-internet/ | Facebook Generation Rekindles Expectation of Privacy Online | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/joan-rivers-funeral.html | At Joan Rivers€Šâ„¢s Memorial, Celebrities, Cameras and Crowds | False | By James Barron | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/some-retail-workers-find-better-deals-with-unions.html | Some Retail Workers Find Better Deals With Unions | False | By Rachel L Swarns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/americas/canadian-universities-explore-range-of-real-estate-careers.html | Canadian Universities Explore Range of Real Estate Careers | False | By Elaine Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/US-Open-kei-nishikoris-coach-michael-chang-has-been-there-before.html | Kei Nishikoriâ€šÃ„Ã´s Coach, Michael Chang, Has Been There Before | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/basketball/bruce-levenson-atlanta-hawks-sale.html | Views on Race Again Prompt an N.B.A. Sale | False | By Andrew Keh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/soccer/with-neymar-back-on-field-a-friendly-has-an-edge.html | With Neymar Back on Field, a Friendly Has an Edge | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/07/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/education/a-missionary-for-liberal-arts.html | A Missionary for Liberal Arts | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/theater/a-musical-winters-tale-breezes-through-central-park.html | With Fur and Song, Transforming the Tragic | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/asia/afghan-court-sentences-7-men-to-death-in-rape-case.html | Afghan Court Wastes No Time Sentencing 7 to Death in Rape Case | False | By Rod Nordland and Fazal Muzhary | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/us-open-2014-for-kei-nishikori-a-bold-move-to-chase-a-tennis-dream.html | U.S. Open 2014: For Kei Nishikori, a Bold Move to Chase a Tennis Dream | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/autoracing/lewis-hamilton-draws-closer-to-rosberg-after-formula-one-victory-in-italian-grand-prix.html | Lewis Hamilton Draws Closer to Rosberg After Formula One Victory in Italian Grand Prix | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/britain-promises-scotland-more-self-rule-if-it-rejects-independence.html | Britain Pledges More Self-Rule for Scots if They Reject Scottish Independence | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/americas/as-brazil-vote-nears-testimony-ties-top-political-figures-to-corruption-scandal.html | Oil Scandal Erupts Again as Brazilians Near Election | False | By Simon Romero | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/chuck-todd-begins-as-host-of-nbcs-meet-the-press.html | Meet the Host: Defying the Rules | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/08iht-edrosner08.html | Who Killed the Israeli Left? | False | By Shmuel Rosner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://artsbeat.blogs.nytimes.com/2014/09/07/guardians-draws-most-at-the-box-office-identical-very-few/ | â€šÃ„Â²Guardiansâ€šÃ„Â´ Draws Most at the Box Office, â€šÃ„Â²Identicalâ€šÃ„Â´ Very Few | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/pakistani-democracy-on-its-knees.html | Pakistani Democracy on Its Knees | False | By Ali Dayan Hasan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/books/hack-attack-puts-a-spotlight-on-rupert-murdoch.html | Stop the Presses! Casting Reporters as Noble and Evil | False | By Jo Becker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/gaza-demilitarization-myths.html | Gaza Demilitarization Myths | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/erasing-borders-festival-takes-a-modern-turn.html | Traditions Meld Deftly to the Contemporary | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/indifference-to-child-rape.html | Indifference to Child Rape | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/design/suitcase-yields-a-monet.html | Suitcase Yields a Monet | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/music/here-be-sirens-a-little-philosophy-included.html | Wingless, but Theyâ€šÃ„Ã´ve Found Their Soul Mates | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/classes-wait-in-northern-iraq-as-schools-double-as-shelters.html | With Schools Doubling as Shelters in Northern Iraq, Classes Wait | False | By Azam Ahmed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-source-of-new-yorks-greatness.html | The Source of New Yorkâ€šÃ„Ã´s Greatness | False | By Russell Shorto | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/let-the-susquehanna-river-run-wild.html | Let the River Run Wild | False | By John Waldman, Karin E. Limburg and Amy Roe | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/with-videos-of-killings-isis-hones-social-media-as-a-weapon.html | With Videos of Killings, ISIS Sends Medieval Message by Modern Method | False | By David Carr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/honoring-arthur-gelb.html | Honoring Arthur Gelb | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/add-more-career-training-in-college.html | Add More Career Training in College | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/providing-affordable-housing-in-new-york-city.html | Providing Affordable Housing in New York City | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-klan-in-the-hamptons.html | The Klan in the Hamptons | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/chris-ivorys-long-run-helps-jets-beat-raiders-in-opener.html | 71-Yard Run Helps Jets Overcome Mistakes | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/alibaba-takes-to-the-road.html | The Week Ahead: Alibaba Takes to the Road | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/design/oliver-herring-at-a-task-party-at-madison-square-park.html | Making Art on the Spot and on the Fly | False | By William Grimes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/mazzini-dance-brings-star-power-to-new-york.html | With Fervor, an Acolyte Breaks Out on Her Own | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/music/robert-plant-releases-lullaby-and-the-ceaseless-roar.html | Ascending Without Zeppelin | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/kathryn-morgan-uses-social-media-as-she-gears-for-her-return.html | Betrayed by Her Body, a Dancer Connects Online | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/movies/once-upon-a-time-veronica-a-marcelo-gomes-feature.html | Trying to Figure Out Her Patients and Herself | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/crosswords/bridge/luck-and-skill-prevail-at-cavendish-open-pairs.html | Luck and Skill Prevail at Cavendish Open Pairs | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/baseball/royals-spoil-yankees-derek-jeter-day.html | Royals Respectfully Decline to Go Along With a Perfect Yankees Script | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/us-open-2014-serena-williams-beats-caroline-wozniacki-for-18th-grand-slam-title.html | Serena Williams, Queen of Queens, Embraces Elusive Milestone | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/treasury-auctions-for-the-week-of-sept-8.html | Treasury Auctions for the Week of Sept. 8 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/princeton-faculty-to-vote-on-altering-sexual-misconduct-policies.html | Princeton Faculty to Vote on Altering Sexual Misconduct Policies | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/politicos-top-editor-quits-over-strategic-differences-with-founders.html | Politico Top Editor Quits Over Strategic Differences With Founders | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/can-apple-build-a-cool-and-convenient-iwatch.html | Success of Appleâ€šÃ„Â´s iWatch May Rely on Health Care Partnerships | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/charles-blow-crime-bias-and-statistics.html | Crime, Bias and Statistics | False | By Charles M. Blow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/paul-krugman-scots-what-the-heck.html | Scots, What the Heck? | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/ukraine-and-russia-face-gaps-in-a-truce-and-a-chasm-on-the-issues.html | Ukraine and Russia Face Gaps in a Truce and a Chasm on the Issues | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/miners-battle-black-lung-and-bureaucracy.html | Miners Battle Black Lung and Bureaucracy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/giants-new-tandem-eager-to-prove-itself.html | Giantsâ€šÃ„Â´ New Tandem Eager to Prove Itself | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/legal-use-of-marijuana-clashes-with-workplace-drug-testing.html | Legal Use of Marijuana Clashes With Job Rules | False | By Jack Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-ebb-and-flow-of-health-spending.html | The Ebb and Flow of Health Spending | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/a-fairer-shot-for-student-debtors.html | A Fairer Shot for Student Debtors | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/voter-id-on-trial-in-texas.html | Voter ID on Trial in Texas | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/airlines-take-the-bump-out-of-turbulence.html | Airlines Take the Bump Out of Turbulence | False | By Jad Mouawad | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/despite-sanctions-cash-keeps-flowing-at-play-ground-for-russias-rich.html | Despite Sanctions, Cash Keeps Flowing at Playground for Russiaâ€šÃ„ÃŸs Rich | False | By Jim Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/baseball/the-yankees-honor-derek-jeter-as-an-icon-of-his-generation.html | Celebrating Glory, With Little Hope to Add to It | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/political-shift-stalls-obamas-efforts-to-overhaul-immigration.html | Political Shift Stalls Efforts to Overhaul Immigration | False | By Julie Hirschfeld Davis and Ashley Parker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/revisiting-the-moon.html | The Moon Comes Around Again | False | By Natalie Angier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/tennis-world-wobbles-as-competitive-axis-begins-to-shift.html | Tennis World Wobbles as Competitive Axis Begins to Shift | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/john-f-tierney-faces-hurdles-to-re-election.html | Veteran Democrat Faces Hurdles to Re-Election | False | By Katharine Q. Seelye and Jess Bidgood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/ncaafootball/pat-haden-draws-scrutiny-to-college-football-playoff-committee.html | Questions of Bracket Biases After a U.S.C. Leaderâ€šÃ„Ã´s Outburst | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/after-55-years-in-vaunted-spot-a-picasso-is-persuaded-to-curl.html | After 55 Years in Vaunted Spot, a Picasso Is Persuaded to Curl | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/new-yorker-festival-to-feature-larry-david.html | New Yorker Festival to Feature Larry David | False | By Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/gaza-strip-palestinian-leader-assails-hamas-calling-unity-pact-into-question.html | Palestinian Leader Assails Hamas, Calling Unity Pact Into Question | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/police-in-spain-arm-themselves-with-social-media-to-fight-crime.html | Police in Spain Arm Themselves With Social Media to Fight Crime | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/fashion/alexander-wang-victoria-beckham-derek-lam-and-more-show-at-fashion-week.html | At Beckham and Altuzarra, Risks Work | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/filmmaker-William-Pohlad-pins-hopes-on-a-beach-boy.html | Filmmaker Pins Hopes on a Beach Boy | False | By Michael Cieply | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/destroying-isis-may-take-3-years-white-house-says.html | Destroying ISIS May Take Years, U.S. Officials Say | False | By Eric Schmitt, Michael R. Gordon and Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/dining/grandmas-meat-loaf-hardly-her-retirement-home-now-has-a-3-star-chef.html | Grandmaâ€šÃ„Ã´s Meat Loaf? Hardly. Her Retirement Home Now Has a 3-Star Chef. | False | By Kim Severson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/basketball/bruce-levensons-email-reveals-depth-of-nbas-racism-issues.html | Searching for a Leagueâ€šÃ„Ã´s True Scale of Bigotry | False | By William C. Rhoden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/fashion/prabal-gurung-ralph-rucci-and-suno-show-at-fashion-week.html | Delivering Messages, Some at a Post Office: Prabal Gurung, Ralph Rucci and Suno | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/marijuana-seeps-into-some-colorado-pre-game-rituals.html | Footballâ€šÃ„Ã´s in the Air, and in Denver, So Is the Sweet Smell of Herb | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/penelope-niven-carl-sandburg-biographer-dies-at-75.html | Penelope Niven, Carl Sandburg Biographer, Dies at 75 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/gms-board-is-seen-as-slow-in-reacting-to-safety-crisis.html | G.M.â€šÃ„Ã´s Board Is Seen as Slow in Reacting to Safety Crisis | False | By Bill Vlasic | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/libraries-in-brooklyn-add-hours-and-staff.html | Libraries in Brooklyn Add Hours and Staff | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/bloomberg-news-stands-out-with-editorial-policy-to-not-report-on-itself.html | Bloomberg News Stands Out With Editorial Policy to Not Report on Itself | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/yale-fund-takes-aim-at-climate-change.html | Yale Fund Takes Aim at Climate Change | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/qatars-support-of-extremists-alienates-allies-near-and-far.html | Qatarâ€šÃ„Ã´s Support of Islamists Alienates Allies Near and Far | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/as-2-go-free-joe-freeman-britt-a-dogged-ex-prosecutor-digs-in.html | As Two Men Go Free, a Dogged Ex-Prosecutor Digs In | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/fusion-expected-to-name-tim-pool-its-director-of-media-innovation.html | Fusion Set to Name Director of Media Innovation | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/new-service-offers-taxis-exclusively-for-women.html | New Service Offers Taxis Exclusively for Women | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/golf/billy-horschel-wins-at-bmw-championship-as-others-stagger-toward-years-end.html | Billy Horschel Wins at BMW Championship as Others Stagger Toward Yearâ€šÃ„Â´s End | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/documentary-explores-b-film-kingdom-of-golan-and-globus.html | Documentary Explores B-Film Kingdom of Golan and Globus | False | By Michael Cieply | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/jimmy-dean-goes-from-breakfast-nook-to-dinner-table.html | Jimmy Dean Goes From Breakfast Nook to Dinner Table | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/council-members-at-hearing-will-question-bratton-about-police-retraining-after-chokehold-case.html | Council Members, at Hearing, Will Question Bratton About Police Retraining After Chokehold Case | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/in-rhode-island-governors-race-pension-fund-draws-deep-divisions.html | Pension Fund Draws Deep Divisions in R.I. Governorâ€šÃ„Â´s Race | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/pageoneplus/quotation-of-the-day-for-september-8-2014.html | Quotation of the Day for Monday, September 8, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/peter-sculthorpe-composer-steeped-in-australias-sounds-dies-at-85.html | Peter Sculthorpe, Composer Steeped in Australiaâ€šÃ„Â´s Sounds, Dies at 85 | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/gustavo-cerati-a-star-of-south-americas-pop-scene-dies-at-55.html | Gustavo Cerati, a Star of South Americaâ€šÃ„Â´s Pop Scene, Dies at 55 | False | By Larry Rohter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/serena-williams-appears-to-be-in-a-class-by-herself.html | A Champion With Peers, Present Company Excluded | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/cuomo-accused-of-party-disloyalty-backs-legislator-facing-the-same-charge.html | Cuomo, Accused of Party Disloyalty, Backs Legislator Facing the Same Charge | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/winning-lottery-numbers-for-sept-7-2014.html | Winning Lottery Numbers for Sept. 7, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/an-end-of-summer-race-thats-not-just-about-speed.html | An End-of-Summer Race Thatâ€šÃ„Â´s Not Just About Speed | False | By Andrew Cotto | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/its-electric-thousands-show-up-for-zany-vibe-and-a-charity-run.html | Itâ€šÃ„Â´s Electric! Thousands Show Up for Zany Vibe and a Charity Run | False | By Kenneth R. Rosen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-14 | https://www.nytimes.com/2014/09/08/t-magazine/mens-accessories-watches-breitling-movado.html | First Moves | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/broken-windows-real-ones-surge-in-public-housing.html | Broken Windows (Real Ones) Surge in Public Housing | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://artsbeat.blogs.nytimes.com/2014/09/08/michael-sheen-and-kate-burton-to-appear-in-under-milk-wood-in-new-york/ | Michael Sheen and Kate Burton to Appear in a â€šÃ„Â¨Under Milk Woodâ€šÃ„Â´ in New York | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/education/harvards-school-of-public-health-gets-350-million-from-the-morningside-foundation.html | Hong Kong Group to Give Harvardâ€šÃ„Â´s School of Public Health $350 Million | False | By Richard Pâ€¡â€šÃ©rez-Peâ€¡â€šÃ±a | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/nielsen-finds-older-adults-are-embracing-digital-video.html | Nielsen Finds Older Adults Are Embracing Digital Video | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/facebooks-feeds-give-videos-a-boost.html | Facebookâ€šÃ„Â´s Feeds Give Videos a Boost | False | By Vindu Goel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/prediabetes-blood-sugar/ | Averting Diabetes Before It Takes Hold | False | By Jane E. Brody | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/pageoneplus/corrections-september-8-2014.html | Corrections: September 8, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/electrolux-to-buy-g-e-appliances-business-for-3-3-billion/ | In 2nd Try, Electrolux Reaches Deal to Buy G.E. Appliances Unit, for $3.3 Billion | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/international/us-group-says-china-could-be-violating-trade-accords.html | Chinaâ€šÃ„Â´s Antitrust Campaign Seen as Possible Breach of W.T.O. Rules | False | By Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/hungarys-crackdown-on-the-press.html | Hungary's Crackdown on the Press | False | By Philip N. Howard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/new-un-human-rights-chief-urges-action-to-end-conflicts-in-syria-and-iraq.html | Syria and Iraq Called Urgent by New U.N. Rights Chief | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/colombias-gay-adoption-ruling.html | Colombiaâ€šÃ„Â´s Gay Adoption Ruling | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/roger-cohen-a-war-of-choice-in-gaza.html | A War of Choice in Gaza | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/the-saudis-can-crush-isis.html | The Saudis Can Crush ISIS | False | By Nawaf Obaid and Saud Al-Sarhan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/prince-william-and-his-wife-kate-expecting-a-2nd-royal-baby.html | Another Royal Baby Is Expected for an Uneasy Kingdom | False | By Alan Cowell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/chiquita-delays-shareholder-meeting-to-talk-with-bidders/ | Chiquita Delays Shareholder Meeting to Talk With Bidders | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/royal-bank-of-scotlands-u-s-unit-sets-price-range-for-i-p-o | Royal Bank of Scotland's U.S. Unit Sets Price Range for I.P.O. | False | By Dealbook | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/twitter-begins-testing-buy-button-for-posts.html | Twitter Begins Testing a 'Buy' Button for Instant Purchases by Its Users | False | By Vindu Goel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/08/three-button-suits-tommy-hilfiger-hugo-boss/ | How Mod | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/give-diplomacy-with-russia-a-chance.html | Give Diplomacy With Russia a Chance | False | By Jack F. Matlock Jr., Thomas R. Pickering and James F. Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/no-glass-ceiling-for-worker-bees.html | No Glass Ceiling for Worker Bees | False | By James Gorman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/ray-rice-video-shows-punch-and-raises-new-questions-for-nfl.html | A Punch Is Seen, and a Player Is Out | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/asia/hundreds-dead-in-flooding-in-india-and-pakistan.html | India and Pakistan Strain as Flooding Kills Hundreds | False | By Nida Najar and Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/international/ryanair-to-buy-up-to-22-billion-worth-of-boeing-jets.html | Would Ryanair Deal Make Economy Class Even More Crowded? | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/lasker-award-winner-calls-for-more-genetic-testing-in-cancers.html | Lasker Winner Calls for More Genetic Testing for Cancer | False | By Lawrence K. Altman and Roni Caryn Rabin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://artsbeat.blogs.nytimes.com/2014/09/08/koons-creating-sculptures-for-new-philanthropy-project/ | Koons Creating Sculptures for New Philanthropy Project | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/black-women-find-a-growing-business-opportunity-care-for-their-hair.html | Black Women Find a Growing Business Opportunity: Care for Their Hair | False | By Vivian Yee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/media/james-corden-to-replace-craig-ferguson-as-host-of-the-late-late-show-on-cbs.html | James Corden to Replace Craig Ferguson as Host of 'The Late Late Show' on CBS | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/in-utopia-on-fox-real-people-build-an-unreal-world.html | A World, From Scratch | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/middleeast/iraq.html | Lawmakers Approve Cabinet in Iraq, but 2 Posts Are Empty | False | By Kareem Fahim and Azam Ahmed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/ukraine-russia-crimea-mariupol-poroshenko.html | Brushing Off Threats, E.U. Votes to Toughen Its Sanctions on Russia | False | By Andrew Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/an-energy-boom-lifts-the-heartland.html | Boom in Energy Spurs Industry in the Rust Belt | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/broncos-and-colts-open-new-season-of-typecasting-the-athletic-stars.html | A New Season of Typecasting for N.F.L. Quarterbacks | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/lew-says-decision-near-on-corporate-tax-actions.html | Lew Says Administration Is Near a Decision on Curbing Corporate Expatriates | False | By Jackie Calmes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/obesity-around-the-nation/ | Obesity Around the Nation | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/raw-politics-on-french-bookshelves.html | Raw Politics on French Bookshelves | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/middleeast/irans-ayatollah-khamenei-has-prostate-surgery.html | Iran's Top Leader Undergoes Prostate Surgery | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/hours-before-sentencing-u-s-judge-says-cohen-trades-should-count-against-martoma/ | Martoma, SAC Capital Ex-Trader, Gets 9 Years in Prison | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/dennys-comes-to-manhattan-with-a-bar-menu.html | A Grand Slam Idea (With Drinks, of Course) | False | By Robert Simonson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/unused-pills-return-to-pharmacies.html | D.E.A. to Allow Return of Unused Pills to Pharmacies | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/bill-clinton-george-w-bush.html | Laughs and Accolades as Clinton and Bush Introduce a Leadership Program | False | By Amy Chozick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/movies/the-green-prince-tells-the-story-of-mosab-hassan-yousef.html | A Bond Fraught With Danger | False | By Larry Rohter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/asia/afghan-candidate-vows-again-to-reject-presidential-results.html | Afghan Candidate Vows to Reject Disputed Vote | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/in-doctored-shortcomings-of-healthcare-and-doctor.html | A Doctorâ€šÃ„ôs Malaise, and a Professionâ€šÃ„ôs | False | By Florence Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/germany-arrests-3-on-charges-of-joining-somali-militants.html | Germany Arrests 3 on Charges of Joining Somali Militants | False | By Melissa Eddy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/philharmonic-to-raise-funds-for-2019-renovation.html | Philharmonic to Raise Funds for 2019 Renovation | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/zalmay-khalilzad-tax-evasion-investigation.html | Former Envoy Reported Facing a Federal Inquiry | False | By Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ncaafootball/uscs-pat-haden-fined-for-altercation-with-referees.html | U.S.C.â€šÃ„ôs Pat Haden Fined for Altercation With Referees | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/a-family-cycle-of-diabetes/ | A Family Cycle of Diabetes | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/soccer/one-more-issue-for-world-soccer-sepp-blatter-fatigue.html | Finally a Change Atop FIFA? Donâ€šÃ„ôt Count on It | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ncaafootball/penn-states-postseason-ban-is-lifted.html | N.C.A.A. Decides to Roll Back Sanctions Against Penn State | False | By Steve Eder and Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/turkey-is-courted-by-us-to-help-fight-isis.html | Turkey Is Courted by U.S. to Help Fight ISIS | False | By Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/frontline-ebola-outbreak-and-hunting-boko-haram.html | Human Misery and Menace, Run Amok | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/andrew-cuomo-and-zephyr-teachout-in-final-campaigning-for-new-york-governor.html | Cuomo and Teachout Duel, if Only Briefly | False | By Thomas Kaplan and David W. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/sir-richard-bishop-at-the-issue-project-room.html | A Guitarist Lays Aside Abstractions and Keeps It Sweet, Giving Whatâ€šÃ„ôs Required | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/the-cassatt-string-quartet-at-bargemusic.html | Striving for a Delicate Balance, Even in Times of Change | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/theater/kim-daviess-smoke-explores-power-and-desire.html | Pair of Partygoers Turn Up the Heat in the Kitchen | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/dementia-alcohol-alzheimers.html | Exploring the Connection Between Alcohol and Dementia | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/white-lyan-in-east-london-a-bar-beyond-the-status-quo.html | White Lyan in East London: A Bar Beyond the Status Quo | False | By Robert Simonson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/restaurant-story-chiltern-firehouse-gymkhana-and-barnyard.html | London Calls Him to Dinner | False | By Mark Bittman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/healthcaregov-upgrades-are-priority-for-new-health-and-human-services-chief.html | Health Chief Seeks to Focus on Insurance Site | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/08/a-dual-review-of-whats-new-starring-rick-owens-and-bill-maher | A Dual Review of Whatâ€šÃ„ôs New, Starring Rick Owens and Bill Maher | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/08/death-by-audio-to-close-in-november/ | Death by Audio to Close in November | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/theater/forum-revival-has-been-postponed.html | â€šÃ„ôForumâ€šÃ„ô Revival Has Been Postponed | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/chikungunya-dengue-japan-and-the-us.html | Mosquito-Borne Viruses Hit Japan and the U.S. | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/a-superhero-of-sorts-in-a-hunt-for-artifacts.html | A Superhero of Sorts in a Hunt for Artifacts | False | By John Markoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/books/in-world-order-henry-kissinger-sums-up-his-philosophy.html | Long View of History Includes Today | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/veterans-affairs-secretary-mcdonald-hiring-healthcare.html | New V.A. Secretary Says Hiring Spree Is Needed to Meet Patient Demand | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/general-mills-to-buy-annies-for-820-million-in-cash/ | General Mills to Buy Annieâ€Ã„Â´s for $820 Million in Cash | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/books/margaret-macmillan-discusses-causes-of-world-war-i.html | A War Is Long Over, but Many Still Seek to Learn Its Lessons | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/nasa-missions-approved-to-go-on.html | NASA Missions Approved to Go On | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/ukraines-presidential-palace-is-not-yet-an-emblem-of-change.html | Ukraine Palace Is Still Emblem of Dysfunction | False | By Andrew Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/amazon-struggling-fire-phone.html | Amazon Cuts Struggling Phoneâ€Ã„Â´s Price to 99 Cents | False | By David Streitfeld | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/upshot/the-methodology-of-our-college-access-index.html | The Methodology of Our College-Access Index | False | By David Leonhardt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/upshot/top-colleges-that-enroll-rich-middle-class-and-poor.html | Top Colleges That Enroll Rich, Middle Class and Poor | False | By David Leonhardt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/antidepressants-and-pregnancy-carb-conundrum.html | Antidepressants and Pregnancy, Carb Conundrum | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/bratton-outlines-overhaul-in-training-for-new-york-city-police-officers.html | Bratton Outlines Police Training Overhaul | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/albums-from-banks-lee-brice-and-matthew-shipp.html | Love as Addiction, and Accepting It | False | By Jon Pareles, Jon Caramanica, Ben Ratliff and Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/the-banality-of-evil-and-the-nazis-early-victims.html | â€Ã„Â°The Banality of Evilâ€Ã„Â´ and the Nazisâ€Ã„Â´ Early Victims | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/design/stonehenge-at-dawn-inside-the-circle.html | Among the Ancient Stones, Magic as Potent as Ever | False | By Edward Rothstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/unrest-in-hong-kong.html | Unrest in Hong Kong | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/airline-seats-continued.html | Airline Seats, Continued | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/unlike-anything-they-have-ever-seen-before.html | Unlike Anything They Have Ever Seen Before | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/the-nfls-absurd-marijuana-policy.html | The N.F.L.â€Ã„Â´s Absurd Marijuana Policy | False | By Nate Jackson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/in-flight-rage-understandable-but-not-common.html | In-Flight Rage? Understandable, but Rare | False | By Joe Sharkey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/reclining-airplane-seat-design/ | The Problem With Reclining Airplane Seat Design | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://bits.blogs.nytimes.com/2014/09/08/home-depot-confirms-that-it-was-hacked/ | Home Depot Data Breach Could Be the Largest Yet | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/new-york-hires-consultant-to-create-rikers-island-reform-plan.html | New York Hires Consultant to Create Rikers Island Reform Plan | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/tennis/marin-cilic-defeats-kei-nishikori-at-us-open-for-his-first-grand-slam-title.html | At End of Long Road, an Effortless Victory | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/what-will-finally-doom-the-death-penalty.html | What Will Doom the Death Penalty | False | By Daniel LaChance | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/the-stresses-that-put-doctors-at-risk.html | The Stresses That Put Doctors at Risk | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/a-bartenders-tools-stir-up-trouble-at-airport-security.html | A Bartenderâ€Ã„Â´s Tools Stir Up Trouble at Airport Security | False | By Charles Joly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/for-iconoclasts-of-decades-past-design-took-wing-on-secluded-beekman.html | In Era of Iconoclasts, Imagination Took Wing on Beekman Place | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-191 | |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/ferguson-council-looks-to-improve-community-relations-with-police.html | Ferguson Sets Broad Change for City Courts | False | By Frances Robles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/brokers-battle-deutsche-bank-over-selling-in-house-products/ | Banks Face Tension Over Sales of In-House Products | False | By Randall Smith | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/keep-your-data-yours-while-traveling.html | Keep Your Data Yours While Traveling | False | By Harriet Edleson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/after-first-plan-is-blocked-virginia-governor-terry-mcauliffe-reduces-medicaid-expansion-goals.html | After First Plan Is Blocked, Virginia Governor Reduces Medicaid Expansion Goals | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/soccer/brazilian-soccer-pursues-a-remake-by-returning-to-its-past-.html | Brazilian Soccer Pursues a Remake by Returning to Its Past | False | By Andrew Keh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/americas/coalition-urges-nations-to-decriminalize-drugs-and-drug-use.html | Coalition Urges Nations to Decriminalize Drugs and Drug Use | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/fashion/tommy-hilfiger-diane-von-furstenberg-carolina-herrera-the-row-and-more-show-at-fashion-week.html | Some Get the Point: Tommy Hilfiger, Diane von Furstenberg, Carolina Herrera, the Row | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/charges-dropped-against-climate-activists.html | Charges Dropped Against Climate Activists | False | By Jess Bidgood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/forget-video-the-facts-are-shocking-enough.html | Forget Video; the Facts Are Shocking Enough | False | By Juliet Macur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/s-truett-cathy-93-chick-fil-a-owner-dies.html | S. Truett Cathy, Chick-fil-A Founder, Dies at 93 | False | By Kim Severson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/washington-closings-and-layoffs-for-megachurch.html | Washington: Closings and Layoffs for Megachurch | False | By Michael Paulson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/fashion/edun-opening-ceremony-versus-versace-and-more-showed-at-fashion-week.html | For Opening Ceremony, an Operatic Curtain Raiser | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/africa/ebola-cases-reported-up-sharply-in-liberia.html | Ebola Cases Reported Up Sharply in Liberia | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/christie-unilaterally-lifts-sports-betting-prohibition.html | Christie Unilaterally Lifts Sports-Betting Prohibition | False | By Kate Zernike | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/google-is-target-of-european-backlash-on-us-tech-dominance.html | Google Is Target of European Backlash on U.S. Tech Dominance | False | By Danny Hakim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/respiratory-virus-sickens-children-in-the-midwest.html | Respiratory Virus Sickens Children in the Midwest | False | By Anahad O'Connor and Julie Turkewitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/alibaba-begins-wooing-wall-street/ | Alibaba Begins Wooing Wall Street | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/magda-olivero-frenzy-inspiring-soprano-dies-at-104.html | Magda Olivero, Frenzy-Inspiring Soprano, Dies at 104 | False | By Margalit Fox | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/americas/they-built-it-people-came-now-they-go.html | They Built It. People Came. Now They Go. | False | By Victoria Burnett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/as-obama-makes-case-congress-is-divided-on-campaign-against-militants.html | As Obama Makes Case, Congress Is Divided on Campaign Against Militants | False | By Jonathan Weisman, Mark Landler and Jeremy W. Peters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/winning-lottery-numbers-for-sept-8-2014.html | Winning Lottery Numbers for Sept. 8, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/david-brooks-becoming-a-real-person.html | Becoming a Real Person | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/basketball/hawks-owner-struggled-with-two-atlanta-sports-franchises.html | Hawks Owner Had His Struggles With Two Atlanta Sports Franchises | False | By Billy Witz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/california-lawmakers-redefine-campus-sexual-assault.html | When Yes Means Yes | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/advocates-voice-dismay-over-delay-on-immigration.html | Advocates Voice Dismay Over Delay on Immigration | False | By Julia Preston | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/obsolete-zero-tolerance-on-pot.html | Obsolete Zero Tolerance on Pot | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/confronting-the-isis-threat.html | Confronting the ISIS Threat | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/us-delegation-is-to-visit-moscow-to-review-claims-of-a-missile-violation.html | U.S. Delegation Is to Visit Moscow to Review Claims of a Missile Violation | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/media/remembering-9-11-by-celebrating-the-tenacity-of-a-tree-that-survived.html | Remembering 9/11 by Celebrating the Tenacity of a Tree That Survived | False | By Jane L. Levere | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/a-president-whose-assurances-have-come-back-to-haunt-him.html | A President Whose Assurances Have Come Back to Haunt Him | False | By Peter Baker | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/joe-nocera-inversion-delusion.html | Inversion Delusion | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/as-sweden-nears-vote-center-right-is-trailing.html | As Sweden Nears Vote, Center-Right Is Trailing | False | By David Crouch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/primary-day-preferences-in-new-york.html | Primary Day Preferences in New York | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/climate-change-will-disrupt-half-of-north-americas-bird-species-study-says.html | Climate Change Will Disrupt Half of North Americaâ€š Ã ‚ Ã ´s Bird Species, Study Says | False | By Felicity Barringer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/africa/somalia-rebels-kill-at-least-12-in-attack-on-convoy.html | Somalia: Rebels Kill at Least 12 in Attack on Convoy | False | By Mohamed Ibrahim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/shifting-polls-in-scotland-send-investors-rushing-for-shelter | Shifting Polls in Scotland Send Investors Rushing for Shelter | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/federal-reserve-signals-intent-to-pressure-largest-banks-to-slim-down/ | Federal Reserve Signals Intent to Pressure Largest Banks to Slim Down | False | By Peter Eavis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/support-in-coca-cola-vote-depends-on-how-the-math-is-done/ | Support in Coca-Cola Vote Depends on How the Math Is Done | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/giants-pounded-by-lions-in-season-opener.html | Giantsâ€š Ã ‚ Ã ´ Shiny New Look Has a Rusty Old Feel | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/baseball/floress-sacrifice-fly-caps-mets-ninth-inning-rally-.html | Floresâ€š Ã ‚ Ã ´s Sacrifice Fly Caps Metsâ€š Ã ‚ Ã ´ Ninth-Inning Rally | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/gambling-developers-make-presentations-in-albany-as-they-vie-for-licenses.html | Gambling Developers Make Presentations in Albany as They Vie for Licenses | False | By Jesse McKinley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/a-rich-plan-in-new-yorks-casino-race-is-no-sure-thing-for-cuomo.html | A Rich Plan in New Yorkâ€š Ã ‚ Ã ´s Casino Race Is No Sure Thing for Cuomo | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/obama-hosts-foreign-policy-experts-laying-groundwork-for-speech-on-isis.html | Obama Hosts Foreign Policy Experts, Laying Groundwork for Speech on ISIS | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/two-die-in-murder-suicide-on-queens-street-police-say.html | Two Die in Murder-Suicide on Queens Street, Police Say | False | By Jeffrey E. Singer and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/tennis/where-nishikori-learned-to-play-support-in-grand-proportions.html | Where Nishikori Learned to Play, Support in Grand Proportions | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/owner-of-juniors-rethinks-a-move.html | Juniorâ€š Ã ‚ Ã ´s, Legendary Restaurant, Is to Stay in Brooklyn | False | By Vivian Yee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/councilman-to-propose-bill-to-regulate-costumed-characters-soliciting-in-times-square.html | Councilman to Propose Bill to Regulate Costumed Characters Soliciting in Times Square | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/baseball/MLB-Schedule-Released-2015.html | M.L.B.â€š Ã ‚ Ã ´s Schedule Will Begin Later Than Usual in 2015 | False | By Jay Schreiber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/whats-on-tv-tuesday.html | Whatâ€š Ã ‚ Ã ´s On TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/pageoneplus/corrections-september-9-2014.html | Corrections: September 9, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/pageoneplus/quotation-of-the-day-for-tuesday-september-9-2014.html | Quotation of the Day for Tuesday, September 9, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/malaysian-airliner-ukraine.html | Malaysian Jet Over Ukraine Was Downed by â€š Ã ‚ Ã ´High-Energy Objects,â€š Ã ‚ Ã ´ Dutch Investigators Say | False | By Andrew Higgins and Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/are-subprime-mortgages-coming-back.html | Are Subprime Mortgages Coming Back? | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/09/rakuten-of-japan-to-buy-ebates-a-u-s-rebate-site-for-1-billion/ | Rakuten of Japan to Buy Ebates, a U.S. Rebate Site, for $1 Billion | False | By Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/09/man-booker-prize-shortlist-announced-2/ | Man Booker Prize Shortlist Announced | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/enrique-krauze-mexicos-dubious-reforms.html | Mexicoâ€š Ã ‚ Ã ´s Dubious Reforms | False | By Enrique Krauze | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/dengue-fever-hits-japan.html | Dengue Fever Hits Japan | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/debating-ukraines-fate.html | Debating Ukraineâ€šÃ„Â´s Fate | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/karzai-calls-for-afghan-unity-but-ceremony-ends-in-discord.html | Karzai Appeals for Afghan Unity, but Ceremony Collapses in Discord | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/how-to-sign-up-for-a-skype-number.html | How to Sign Up for a Skype Number | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/before-pearl-harbor-japans-emperor-cautioned-against-war-with-us-documents-show.html | Before Pearl Harbor, Emperor Warned Against War | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/soccer/concussions-cant-be-ignored-by-soccer-any-more.html | Concussions Canâ€šÃ„Â´t Be Ignored by Soccer Any More | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/fatal-fire-in-queens.html | In Queens, a Triple Killing Shows Signs of Financial Strife | False | By Jiha Ham and John Surico | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/new-england-primaries-provide-opening-act-of-november-elections.html | Primaries in Northeast Set the Stage for the Fall | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/thousands-of-migrants-forced-to-leave-israel-rights-group-says.html | Thousands of Migrants Forced to Leave Israel, Rights Group Says | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/scale-of-flooding-stymies-relief-efforts-in-india-and-pakistan.html | Scale of Flooding Hinders Relief Efforts in India and Pakistan | False | By Betwa Sharma and Nida Najar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/ferguson-unrest-senate-police-weapons-hearing.html | After Ferguson Unrest, Senate Reviews Use of Military-Style Gear by Police | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/families-feud-over-delhi-estates.html | Families Feud Over Delhi Estates | False | By Ellen Barry | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/can-a-book-ever-change-a-readers-life-for-the-worse.html | Can a Book Ever Change a Readerâ€šÃ„Â´s Life for the Worse? | False | By Leslie Jamison and Francine Prose | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/media/revenue-drops-sharply-at-barnes-noble.html | Barnes & Noble Revenue Is Off, but Loss Narrows | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/basketball/for-nba-a-fine-line-between-inclusion-and-exclusion.html | Fine Line Divides Inclusion and Exclusion in N.B.A. | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/woman-accused-of-killing-autistic-son-to-go-on-trial.html | Trial to Begin for a Millionaire Who Calls Her Sonâ€šÃ„Â´s Death â€šÃ„Â´Altruistic Filicideâ€šÃ„Â´ | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/politics/republicans-presidential-election-2016.html | G.O.P. Hopefuls, Light on Experience, Try to Build Foreign Credentials | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/ray-rices-wife-defends-him-and-criticizes-the-media.html | N.F.L. Continues to Face Questions Over Video of Ray Rice | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/renovated-dutch-museum-reaps-popular-fame.html | Renovated Dutch Museum Reaps Popular Fame | False | By Nina Siegal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/artists-drawn-to-southern-france-for-wide-open-spaces.html | Artists Drawn to Southern France for Wide-Open Spaces | False | By Nazanin Lankarani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/in-wales-tracing-the-origins-of-landscape-painting.html | In Wales, Tracing the Origins of Landscape Painting | False | By Roderick Conway Morris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/mexican-american-street-art-from-los-angeles-comes-to-bordeaux.html | Celebrating a Partnership of Two West Coasts | False | By Jake Cigainero | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/at-antiques-markets-sellers-with-know-how-and-numbers-come-out-on-top.html | At Antiques Markets, Sellers With Know-How and Numbers Come Out on Top | False | By Conrad De Aenlle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/photos-bring-russian-history-out-from-the-shadows.html | Photos Bring Russian History Out From the Shadows | False | By Palko Karasz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/international/paris-antiques-fair-invokes-royal-gardens-of-versailles.html | Paris Antiques Fair Invokes Royal Gardens of Versailles | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/books/the-paying-guests-by-sarah-waters-looks-at-1920s-britain.html | Weaving a Tale of Love and Death in London | False | By Sarah Lyall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/09/a-star-studded-album-to-honor-paul-mccartney/ | A Star-Studded Album to Honor Paul McCartney | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/susan-rice-meets-with-chinese-general.html | China Asks U.S. to End Close-Up Military Surveillance | False | By Jane Perlez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/09/inez-and-vinoodh-guest-edit-aperture-magazine/ | Inez and Vinoodh Guest-Edit the Latest Issue of Aperture Magazine | False | By Rebecca Bengal | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/invitation-to-a-dialogue-working-for-nonprofits.html | Invitation to a Dialogue: Working for Nonprofits | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/obama-isis-congress.html | Obama Ready to Authorize Airstrikes on ISIS in Syria | False | By Mark Landler and Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/ignoring-the-warnings-for-a-honeymoon-in-mexico.html | Ignoring the Warnings for a Honeymoon in Mexico | False | By Mark Sundeen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/restaurant-report-guzina-oaxaca-in-mexico-city.html | Restaurant Report: Guzina Oaxaca in Mexico City | False | By Lesley Tellez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/the-rest-of-the-afc-east-gets-a-jump-on-the-patriots.html | In A.F.C. East, Also-Rans Get Jump on Longtime Power | False | By Chase Stuart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/food-news-around-new-york.html | Food News Around New York | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/pilot-drug-use-plane-crashes.html | Rise in Drug Use Is Found in Pilots Killed in Crashes | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/million-dollar-parking-spot.html | Buy Condo, Then Add Parking Spot for $1 Million | False | By Michelle Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/take-private-deals-are-nearly-extinct-on-wall-street/ | Take-Private Deals Are Nearly Extinct on Wall Street | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/movies/my-old-lady-stars-kevin-kline-and-maggie-smith.html | An Apartment in the Marais, With Complications and Family Secrets | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/hockey/man-indicted-on-charges-of-selling-prescription-pills-to-derek-boogaard.html | Ex-Player Charged in Sale of Pills to Derek Boogaard | False | By John Branch and Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/africa/libya-refugees-tunisia-tripoli.html | Libyan Refugees Stream to Tunisia for Care, and Tell of a Home That Is Torn Apart | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/science/earth/el-nino-california-drought.html | Hopes for a Strong El Niã°sÂ±o Fade in California | False | By Henry Fountain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/restaurant-review-barchetta-in-chelsea.html | The Promise of Smoother Waters | False | By Pete Wells | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/autoracing/michael-schumacher-moved-home-to-continue-rehabilitation.html | Michael Schumacher Moved Home to Continue Rehabilitation | False | By John F. Burns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/09/in-nashville-cooking-and-the-kings-of-leon/ | In Nashville, Cooking and the Kings of Leon | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/new-restaurants-for-the-beekman-hotel.html | New Restaurants for the Beekman Hotel | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/books/edward-hirschs-gabriel-and-christian-wimans-once-in-the-west.html | Mining the Depths of Loss, Faith and Mortality | False | By Dwight Garner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/ups-plane-crash-ntsb.html | Lack of Sleep Is Ruled Factor in 2013 UPS Plane Crash | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/apple-aims-for-the-wrist-with-a-smartwatch-while-making-the-iphone-6-larger.html | The iPhone 6 Goes Big, as Apple Aims Small With a Smartwatch | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/thirty-minute-interview-richard-w-davidson.html | Richard W. Davidson | False | By Vivian Marino | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/terry-pegula-owner-of-sabres-to-acquire-buffalo-bills.html | Pegula, Owner of Sabres, to Acquire Bills | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/3-christs-about-milton-rokeachs-1959-study.html | Most People Think Theyâ€šÃ„Â´re Special, but These Think Theyâ€šÃ„Â´re Divine | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/television/broken-dreams-the-boeing-787-a-documentary-on-al-jazeera.html | A Jet Flies, With Its Problems Never Far Behind | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/dance/models-never-talk-from-olivier-saillard-at-milk-studios.html | Giving Voice to the Silent Faces of Couture | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/a-trip-to-the-saltry-restaurant-in-alaska.html | Beyond Salmon Burgers | False | By Julia Moskin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/politics/cheney-goes-to-capitol-hill-to-counter-gop-isolationism.html | Cheney Urges House G.O.P. to Abandon Isolationism | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/movies/born-to-fly-traces-elizabeth-strebs-avant-garde-journey.html | A Pursuit That Leaps, Crashes and Swings | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/after-land-seizure-west-bank-villages-symbolize-an-elemental-conflict.html | New Emblem of an Elemental Conflict: Seized West Bank Land | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/russias-next-land-grab.html | Russiaâ€šÃ„Â´s Next Land Grab | False | By Brenda Shaffer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/music/christine-ebersoles-big-noise-cabaret-show-is-at-54-below.html | A Star From Winnetka Blows Into Town | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/scotland-independence-vote.html | The Push to Keep Scotland in the Fold | False | By Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/phone-giants-said-to-be-near-joint-bid-for-telecom-italias-brazil-unit/ | Phone Giants Said to Be Near Joint Bid for Telecom Italiaâ€šÃ„Â´s Brazil Unit | False | By Dan Horch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/boys-and-girls-at-59e59-theaters.html | Night of Free-Flowing Verse, Booze and Elusive Connections on Dublin Bar Stools | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/for-small-police-departments-increasing-diversity-is-a-struggle.html | Mostly White Forces in Mostly Black Towns: Police Struggle for Racial Diversity | False | By Shaila Dewan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://bits.blogs.nytimes.com/2014/09/09/discussing-online-right-to-be-forgotten-google-takes-european-privacy-tour-to-spain/ | Discussing Online â€šÃ„Â²Right to Be Forgotten,â€šÃ„Â´ Google Takes European Privacy Tour to Spain | False | By Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/the-adults-and-99-breakups-at-the-fringearts-festival-in-philadelphia.html | Facing Up to Threats of Nature | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/trump-entertainment-set-to-close-taj-mahal-casino-in-atlantic-city.html | Trump Entertainment Set to Close Taj Mahal Casino in Atlantic City | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/design/in-talking-statues-sing-london-gives-artwork-a-voice.html | Theyâ€šÃ„Â´re a Bit Stiff, but Very Talkative | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/design/arnold-lehman-to-step-down-from-his-post.html | Brooklyn Museumâ€šÃ„Â´s Longtime Director Plans to Retire | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/carl-icahns-firm-makes-a-fat-finger-error-in-s-e-c-filing | Carl Icahnâ€šÃ„Â´s Firm Makes a Fat-Finger Error in S.E.C. Filing | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/the-makeup-of-the-fec.html | The Makeup of the F.E.C. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/cvs-ends-tobacco-sales.html | CVS Ends Tobacco Sales | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/a-haven-for-luxury-shoes-emerges-on-madison-avenue.html | A Haven for Luxury Shoes Emerges on Madison Avenue | False | By Jane L Levere | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/09/dennis-hopper-taos-new-mexico/ | Destiny in Taos | False | By Marin Hopper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/requiring-consent-to-sex-on-campus.html | Requiring Consent to Sex on Campus | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/moving-argentinas-capital-from-buenos-aires-could-make-things-worse.html | Rural Capitals, Big-Time Problems | False | By Filipe R. Campante | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/frank-bruni-american-horror-story.html | American Horror Story | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/irans-talks-with-russia-may-strike-at-sanctions.html | Iranâ€šÃ„Â´s Talks With Russia May Strike at Sanctions | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/media/trojan-teams-up-with-mtv-again-to-promote-condom-use-and-the-brand.html | Trojan Teams Up With MTV Again to Promote Condom Use, and the Brand | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/international/looking-beyond-china-some-companies-shift-personnel.html | Looking Beyond China, Some Companies Shift Personnel | False | By Keith Bradsher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/lt-gov-lavon-l-heidemann-of-nebraska-steps-down.html | Lt. Gov. Lavon L. Heidemann of Nebraska Steps Down | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/ukraine-town-bears-scars-of-russian-offensive-that-turned-tide-in-conflict.html | Ukraine Town Bears Scars of Russian Offensive That Turned Tide in Conflict | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/donations-of-100-million-help-children-of-9-11-victims-go-to-college.html | Foundation Sends Kin of 9/11 Victims to College | False | By Edna Ishayik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/americas/canada-chases-down-an-arctic-mystery-and-some-see-a-political-strategy.html | Canada Chases Down an Arctic Mystery, and Some See a Political Strategy | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/an-american-reporters-detention-in-iran.html | An American Reporterâ€šÃ„Â´s Detention in Iran | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/fiji-government-says-its-golan-peacekeepers-will-be-released-soon.html | Fiji Government Says Its Golan Heights Peacekeepers Will Be Released Soon | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/at-east-side-surgery-center-a-rush-to-save-joan-rivers.html | At Surgery Clinic, Rush to Save Joan Riversâ€™s Life | False | By Anemona Hartocollis and J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/microsoft-said-to-be-in-advanced-talks-to-buy-minecraft-maker/ | Minecraft Is Expected to Be Acquired by Microsoft | False | By Nick Wingfield and Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/fashion/j-crew-phillip-lim-rag-bone-and-tory-burch-show-at-fashion-week.html | A Jolt of Caffeine Is Much Needed: J. Crew, Phillip Lim, Rag & Bone and Tory Burch | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/amid-intensifying-requests-american-military-aid-to-ukraine-stalls.html | Amid Intensifying Requests, American Military Aid to Ukraine Stalls | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/a-former-editor-is-recalled-as-kinetic-and-filled-with-wonder.html | Arthur Gelb, Former Times Editor, Is Recalled as Kinetic and Filled With Wonder | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/thomas-friedman-it-takes-a-mentor.html | It Takes a Mentor | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ncaafootball/penn-state-revels-in-lifting-of-penalties-imposed-in-the-sandusky-scandal.html | Penn State Faithful Rejoice After Penalties Are Lifted | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/violence-erupts-in-yemen-capital-after-weeks-of-rallies.html | Violence Erupts in Yemen Capital After Weeks of Rallies | False | By Saeed Al-Batati | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/fashion/donna-karan-maria-cornejo-rodarte-thom-browne-vera-wang-and-more-show-at-fashion-week.html | On the Runways to Other Worlds: Donna Karan, Maria Cornejo, Rodarte, Thom Browne, Vera Wang | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/pakistan-troops-fend-off-militant-attack-in-karachi.html | Pakistan: Troops Fend Off Militant Attack in Karachi | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/hopes-for-iraqs-new-government.html | Hopes for Iraqâ€™s New Government | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/fighting-back-on-toll-fees-for-rental-cars.html | Fighting Back on Toll Fees for Rental Cars | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/apples-ambitious-bet-beyond-the-devices.html | With Apple Pay, a Push Into Mobile Payments | False | By Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/another-broken-promise-on-immigration.html | Another Broken Promise on Immigration | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/hillsong-megachurch-with-a-beat-lures-a-young-flock.html | Megachurch With a Beat Lures a Young Flock | False | By Michael Paulson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/personaltech/apple-is-back-better-than-ever.html | With iPhone 6 and Smartwatch, Apple Is Back and Better Than Ever | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/fed-proposes-new-rule-and-wall-st-banks-feel-the-pressure/ | Fed Proposes New Rule, and Wall St. Banks Feel the Pressure | False | By Nathaniel Popper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/tennis/patrick-mcenroes-successor-at-usta-needs-to-hit-the-court-running.html | McEnroeâ€™s Successor at U.S.T.A. Needs to Hit the Court Running | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/a-step-toward-fairness-in-ferguson.html | A Step Toward Fairness in Ferguson | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/prosecutors-in-brooklyn-allege-500-million-money-laundering-scheme.html | $500 Million Stock Fraud Alleged in Brooklyn Court | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/longtime-rivals-look-to-team-up-to-confront-isis.html | Longtime Rivals Look to Team Up to Confront ISIS | False | By Tim Arango | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/roger-goodell-saw-ray-rice-violence-through-a-corporate-lens.html | Pledging to Shield the N.F.L.â€™s Brand at All Costs | False | By William C. Rhoden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/detroit-clears-crucial-hurdle-on-bankruptcy.html | Detroit Clears Crucial Hurdle on Bankruptcy | False | By Mary Williams Walsh and Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/pakistan-24-killed-when-mosque-roof-collapses.html | Pakistan: 24 Killed When Mosque Roof Collapses | False | By Waqar Gillani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/gaza-arrests-suggest-disagreement-on-truce-details.html | Gaza: Arrests Suggest Disagreement on Truce Details | False | By Fares Akram | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/ex-city-official-to-lead-group-that-oversees-prospect-park.html | Prospect Park Alliance Gets New President | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/5-children-found-dead-in-alabama-after-search.html | 5 Children Found Dead in Alabama After Search | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/music/gerald-wilson-versatile-jazz-arranger-is-dead-at-96.html | Gerald Wilson, Versatile Jazz Arranger, Is Dead at 96 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/tmz-broke-ray-rice-donald-sterling-and-jameis-winston-stories-in-10-month-span.html | Celebrity Gossip Website Extends Its Reach With Scoops on Stars From a Different Field | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/a-bio-play-on-the-painter-rudolf-bauer-at-59e59-theaters.html | Tantalizingly Close to Art World Fame, Then Plunging Into Obscurity | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/winning-lottery-numbers-for-september-9-2014.html | Winning Lottery Numbers for Sept. 9, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/witness-details-a-sham-in-a-deal-with-rowland.html | Witness Details a Sham in a Deal With Rowland | False | By Alison Leigh Cowan and Kristin Hussey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/cuomo-and-hochul-win-new-york-primary.html | Cuomo Defeats Teachout, Liberal Rival, in the Democratic Primary | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/seeing-abuse-and-a-pattern-too-familiar.html | Seeing Abuse, and a Pattern Too Familiar | False | By Jodi Kantor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/basketball/marvin-barnes-enigmatic-basketball-player-dies-at-62.html | Marvin Barnes, Enigmatic Basketball Player, Dies at 62 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/change-has-been-bad-for-giants-so-far.html | Change Has Been Bad for Giants So Far | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-12 | https://www.nytimes.com/2014/09/10/arts/design/mildred-friedman-design-curator-dies-at-85.html | Mildred Friedman, 85, Dies; Curator Elevated Design and Architecture | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/missing-key-players-yankees-drop-second-in-row.html | Missing Key Players, Yankees Drop Second Straight | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/in-atlanta-debating-race-and-sports.html | In Atlanta, Debating Race and Sports | False | By Richard Fausset | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/bothersome-shoulder-ends-david-wrights-season.html | Bothersome Shoulder Ends David WrightâŠÃ„Ã´s Season | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/federal-report-describes-trouble-for-some-birds.html | Federal Report Describes Trouble for Some Birds | False | By Elena Schneider | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/t-magazine/chamber-boutique-vintage-designer-juan-garcia-mosqueda.html | A Curatorial Cavern | False | By Tom Delavan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/10/us/outrage-and-calls-for-change-follow-ferguson-officials-into-council-meeting.html | Outrage and Calls for Change Follow Ferguson Officials Into Council Meeting | False | By Julie Bosman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/democrats-reject-indicted-state-senator-in-queens-but-renominate-one-in-brooklyn.html | Democrats Reject Indicted State Senator in Queens but Renominate One in Brooklyn | False | By Jesse McKinley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/rule-amended-for-plate-collisions.html | Rule Amended for Plate Collisions | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/television/whats-on-tv-wednesday.html | WhatâŠÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/watchdog-says-va-officials-lied.html | Watchdog Says V.A. Officials Lied | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/10/dollar-general-expected-to-make-hostile-bid-for-family-dollar/ | Dollar GeneralâŠÃ„Ã´s Planned Hostile Bid for Family Dollar Roils Retail Waters | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/music/with-songs-of-innocence-u2-recasts-its-youth.html | On New Album, Rock Veterans Revisit Youth | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/pageoneplus/quotation-of-the-day-for-wednesday-september-10-2014.html | Quotation of the Day for Wednesday, September 10, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/pageoneplus/corrections-september-10-2014.html | Corrections: September 10, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/saudi-arabia-isis.html | Saudi Arabia Will Grant U.S. Request for Anti-ISIS Training Program | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/banco-santander-chairman-emilio-botin-dies-at-age-79/ | Emilio BotÃ¬â€n, Who Built Up Santander Bank, Dies at 79 | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/scotland-referendum.html | Rival British Leaders Campaign in Unity Against Independence for Scotland | False | By Stephen Castle and Alan Cowell | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/philippine-bill-would-set-up-autonomous-region-in-muslim-dominated-south.html | Philippine Bill Would Give Muslims Autonomy | False | By Floyd Whaley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/for-paul-konerko-a-steady-white-sox-presence-16-years-of-earning-his-keep-is-an-ample-farewell.html | South Side Salute to Konerko | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/fixes-for-japans-economy.html | Fixes for Japanâ€™s Economy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/vali-nasr-the-grand-strategy-obama-needs.html | The Grand Strategy Obama Needs | False | By Vali R. Nasr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/for-the-evian-championship-a-20-year-rise-to-the-top.html | For the Evian Championship, a 20-Year Rise to the Top | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/inbee-park-takes-pressures-of-golf-and-wedding-plans-in-stride.html | Cool in the Swing of Things | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/israel-must-put-security-first.html | Israel Must Put Security First | False | By Isi Leibler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/french-women-golfers-seek-to-inspire-new-generation.html | French Women Seek to Inspire New Generation of Golfers | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/how-to-prioritize-un-goals.html | How to Prioritize U.N. Goals | False | By Abhijit Banerjee and Varad Pande | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/marta-figueras-dotti-cultivates-young-spanish-golf-stars.html | A Coach Is the Secret to Spanish Womenâ€™s Golf Success | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/dan-stevens-upends-expectations-in-the-guest.html | A â€˜Downtonâ€™ Darling Turned Mr. Hyde | False | By Sarah Lyall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/lena-dunham.html | Lena Dunham Is Not Done Confessing | False | By Meghan Daum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/design/lax-efforts-on-wartime-looted-art-criticized-in-new-report.html | Nations Called Lax in Returning Art Looted From Jews | False | By Graham Bowley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/chairman-of-ferrari-to-step-down-marchionne-to-take-his-place.html | Ferrari Chairman to Step Down; Marchionne to Take His Place | False | By David Jolly and Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/international/women-get-in-on-the-action-in-video-games.html | Women Get In on the Action in Video Games | False | By Stephen Heyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/at-least-65-militants-killed-in-airstrikes-pakistan-says.html | At Least 65 Militants Killed in Airstrikes, Pakistan Says | False | By Ismail Khan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/floods-india-pakistan.html | In Srinagar, Floodwaters Recede, but Anger Remains | False | By Betwa Sharma and Nida Najar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/japanese-nuclear-plant-declared-safe-to-operate-for-first-time-since-fukushima-daiichi-disaster.html | Three Years After Fukushima, Japan Approves a Nuclear Plant | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/petro-poreshenko-voices-hope-on-cease-fire.html | Most Russian Forces Now Out of Ukraine, Kiev Says | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/upshot/on-facebook-nobody-knows-youre-a-voter-well-almost-nobody.html | On Facebook, Nobody Knows Youâ€™re a Voter. Well, Almost Nobody. | False | By Derek Willis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/family-room-for-relatives-of-9-11-victims-is-recreated-in-albany.html | A 9/11 Shrine Where Families Mourned for Years, Now Open to Others | False | By David W. Dunlap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/yankees-mets-are-even-in-wild-card-chases.html | Yanks and Mets on Equal Footing in Long-Shot Chase for Playoffs | False | By Jay Schreiber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/after-resisting-overtures-chiquita-agrees-to-engage-with-buyer-group/ | After Resisting Their Overtures, Chiquita Agrees to Talk With Brazilian Bidders | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/france-wont-meet-budget-deficit-target-until-2017-government-warns.html | France Wonâ€™t Meet Budget Deficit Target Until 2017, Government Warns | False | By Liz Alderman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/cold-spring-harbor-natural-beauty-good-schools.html | Cold Spring Harbor: Natural Beauty, Good Schools | False | By Marcelle Sussman Fischler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/economy/a-simple-equation-more-education-more-income.html | A Simple Equation: More Education = More Income | False | By Eduardo Porter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/primary-behind-him-andrew-cuomo-turns-his-focus-back-to-astorino.html | Cuomo Says Heâ€™s â€˜Fine With 60%â€™ in Primary and Looks to General Election | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/release-of-iphone-6-delayed-in-china.html | Release of iPhone 6 Delayed in China | False | By Shanshan Wang and Neil Gough | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/think-mick-jagger-is-a-fossil-so-do-some-scientists/ | Think Mick Jagger Is a Fossil? So Do Some Scientists | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/recognizing-bubbles-but-still-cautious-on-deflating-them/ | Central Bankers Find Bubbles, but Are Cautious on Deflating Them | False | By Jesse Eisinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/gaza-strip-israel-criminal-investigation.html | Israel, Facing Criticism, to Investigate Possible Military Misconduct in Gaza | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/smallbusiness/uncertain-about-hiring-some-companies-try-test-drives.html | Uncertain About Hiring, Some Companies Try â€šÃ„Ã²Test Drivesâ€šÃ„Ã´ | False | By Sarah Max | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/watchdog-agency-concludes-chlorine-used-as-weapon-in-syria.html | Chlorine Used as Weapon in Syria War, Group Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/obama-speech-isis.html | Obama, in Speech on ISIS, Promises Sustained Effort to Rout Militants | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/wolf-hall-and-its-sequel-aiming-for-broadway-after-london-success/ | â€šÃ„Ã²Wolf Hallâ€šÃ„Ã´ and Its Sequel Aiming for Broadway After London Success | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/booty-shakers-in-mighty-real-a-fabulous-sylvester-musical.html | Diva to Die for Shakes It Anew | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/chris-pratt-to-host-the-40th-season-premiere-of-saturday-night-live.html | â€šÃ„Ã²Live From New Yorkâ€šÃ„Ã´: First Hosts for 40th Year | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/new-york-to-help-arts-groups-prepare-for-emergencies/ | New York to Help Arts Groups Prepare for Emergencies | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/five-ballet-companies-join-for-live-streaming-world-ballet-day/ | Five Ballet Companies Join for Live Streaming â€šÃ„Ã²World Ballet Dayâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/details-emerge-on-case-of-5-children-found-dead-in-alabama.html | A Fractured Life, a Failed Marriage and 5 Small Bodies in Alabama | False | By Alan Blinder and Timothy Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-21 | https://www.nytimes.com/2014/09/10/travel/for-travelers-how-smart-is-the-smartwatch.html | What Does the Apple Watch Mean for Travelers? | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/ray-rice-in-lucrative-and-ludicrous-nfl-the-show-goes-on.html | In Ray Rice Case, N.F.L. Sees Only What It Wants to See | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/separatists-around-the-world-draw-inspiration-from-scotland.html | From Kurdistan to Texas, Scots Spur Separatists | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/family-of-mentally-ill-rikers-inmate-sues-new-york-city-over-his-death.html | Family of Rikers Inmate Sues New York City Over His Death | False | By Benjamin Weiser and Michael Winerip | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/now-president-terry-oneill-wants-roger-goodell-to-resign-from-nfl.html | Roger Goodell Asks Former F.B.I. Director to Investigate Ray Rice Incident | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/nomination-of-cecilia-malmstrom-to-be-eu-trade-envoy-signals-reviving-interest-in-us-talks.html | Nomination of Cecilia Malmstrom as E.U. Trade Envoy Signals Interest in U.S. Talks | False | By David Jolly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/10/basilica-hudson-melissa-auf-der-maur-musical-festivals-and-flea-markets-hudson-valley/ | Melissa Auf der Maur Hosts Musical Festivals and Flea Markets in the Hudson Valley | False | By Ross Simonini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/design/dia-art-foundation-appoints-a-tate-modern-curator-as-its-director.html | Dia Art Foundation Appoints a Tate Modern Curator as Its Director | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/health/gates-foundation-pledges-50-million-to-fight-ebola.html | Gates Foundation Pledges $50 Million to Fight Ebola | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/things-to-do-in-36-hours-in-cartagena-colombia.html | 36 Hours in Cartagena, Colombia | False | By Freda Moon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/hotel-review-click-clack-hotel-in-bogota-colombia.html | Hotel Review: Click Clack Hotel in BogotÃ¡Â°, Colombia | False | By Melena Ryzik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/books/the-short-and-tragic-life-of-robert-peace-by-jeff-hobbs.html | A Yaleâ€šÃ„Ã´s Promising Future Competed With a Darker Side | False | By Janet Maslin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/music/philip-glass-and-steve-reich-reunite-at-bam.html | Banging Out an Armistice on Keyboards | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/andris-nelsons-gets-ready-to-lead-the-boston-symphony.html | Andris Nelsons Gets Ready to Lead the Boston Symphony | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/maroon-5-hits-no-1/ | Maroon 5 Hits No. 1 | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/agency-to-consider-new-safety-rules-for-magnets-marketed-to-adults.html | New Safety Rules Weighed for Magnets | False | By Rachel Abrams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/jonathan-hill-of-britain-nominated-to-key-eu-post-overseeing-financial-sector.html | Jonathan Hill of Britain Nominated to Key E.U. Post Overseeing Financial Sector | False | By Jenny Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/2016-elections-birmingham-alabama-democratic-convention.html | Birmingham Courts Democrats and Waves Off Skeptics | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/afghanistan-ashraf-ghani-abdullah-abdullah.html | No Winner Yet, but Afghan Presidential Candidate Still Outlines New Government | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/using-your-phone-to-see-paris-in-a-whole-new-light.html | Using Your Phone to See Paris in a Whole New Light | False | By Kit Eaton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/funny-kooky-and-short-on-the-net.html | Funny, Kooky and Short on the Net | False | By Jason Zinoman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/pga-tour-has-its-schedule-and-the-golfers-have-theirs.html | PGA Tour Has Its Schedule, and Players Have Theirs | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/sunni-mistrust-is-major-hurdle-for-new-iraqi-leaders.html | Sunnis in Iraq Often See Their Government as the Bigger Threat | False | By Kareem Fahim, Azam Ahmed and Kirk Semple | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/crosswords/bridge/a-deal-from-the-cavendish-tournament-in-monaco.html | A Deal From the Cavendish Tournament in Monaco | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/10/stevie-wonder-to-tour-playing-songs-in-the-key-of-life/ | Stevie Wonder to Tour, Playing â€šÃ„Â'Songs in the Key of Lifeâ€šÃ„Â' | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/dance/alices-adventures-in-ballet-love-story-added.html | Down a Rabbit Hole, Where Everything Makes Complete Sense | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/poetry-in-a-sucker-emcee-and-other-stage-productions.html | Versifying Above the Footlights | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-carolina-herrera-nyfw.html | The Making of Carolina Herreraâ€šÃ„Â's Fashion Show | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/jds-uniphase-to-split-into-2-companies/ | JDS Uniphase to Split Into 2 Companies | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/coleman-recalls-inflatable-swimming-tubes-from-walmart.html | Coleman Recalls Inflatable Swimming Tubes From Walmart | False | | | | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/jean-claude-juncker-seeks-to-streamline-brussels-bureaucracy.html | Jean-Claude Juncker Seeks to Streamline Brussels Bureaucracy | False | By James Kanter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-dvf-opening-ceremony-calvin-klein-parties.html | After the Fashion, the Festivities | False | By Julia Chaplin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/who-needs-art-theres-plumbing.html | Who Needs Art? Thereâ€šÃ„Â's Plumbing | False | By Penelope Green | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/outdoor-heirlooms-dining-tables.html | Outdoor Heirlooms: Dining Tables | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/do-i-need-to-stage-my-balcony-before-showings.html | Do I Need to Stage My Balcony Before Showings? | False | By Tim McKeough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/the-elastic-interior.html | The Elastic Interior | False | By Elaine Louie | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/isis-many-in-iran-believe-is-an-american-invention.html | For Many Iranians, the â€šÃ„Â'Evidenceâ€šÃ„Â' Is Clear: ISIS Is an American Invention | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/christian-louboutin-nail-polish-rare-price.html | What Makes a Nail Polish Worth $50? | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/police-block-highway-protest-over-ferguson-mo-shooting.html | 35 Arrested as Missouri Police Block Protest on Highway Over Teenagerâ€šÃ„Â's Shooting | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/steve-jobs-apple-was-a-low-tech-parent.html | Steve Jobs Was a Low-Tech Parent | False | By Nick Bilton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/discounts-at-minam-artek-michael-mchale-and-company-c.html | Discounts at Minam, Artek, Michael McHale and Company C | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/beer-with-its-own-accommodations.html | Beer With Its Own Accommodations | False | By Andrew Wagner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/baptism-by-fire-pit.html | Baptism by Fire Pit | False | By Bob Tedeschi | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/metal-makes-a-connection-in-lighting-and-furniture.html | Metal Makes a Connection in Lighting and Furniture | False | By Stephen Milioti | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/viacom-to-offer-some-networks-on-sony-devices.html | Viacom Agrees to Offer 22 Networks on Internet-Enabled Sony Devices Later This Year | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/industrial-but-with-a-softer-side.html | Industrial, but With a Softer Side | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/swimming-holes-for-city-folk.html | Swimming Holes for City Folk | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/the-dutch-are-back-in-town.html | The Dutch Are Back in Town | False | By Julie Lasky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/president-obamas-speech-on-isis-has-to-address-costs.html | The Attack on ISIS Expands to Syria | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/dressing-for-new-york-city-fall-weekends.html | Dressing for New York City Fall Weekends | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/detroits-bankruptcy-deal-hinges-on-2-banks/ | Detroitâ€šÃ„ôs Bankruptcy Deal Hinges on 2 Banks | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/macworld-to-end-its-print-edition-and-lay-off-many-of-its-employees.html | Macworld to End Its Print Edition and Lay Off Many of Its Employees | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/the-back-row-during-new-york-fashion-week-isnt-all-bad.html | A Chance at Anonymity, if Not a View | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/ways-to-look-at-a-college-education.html | Ways to Look at a College Education | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/foreign-support-for-research-and-advocacy.html | Foreign Support for Research and Advocacy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/mideast-terrorism-the-qatar-governments-view.html | Mideast Terrorism: The Qatar Governmentâ€šÃ„ôs View | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/americas/peru-investigates-the-killing-of-an-environmental-advocate.html | Peru Investigates the Killing of an Environmental Advocate | False | By Andrea Zarate and William Neuman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/lured-back-by-a-cease-fire-but-not-feeling-at-home-yet.html | Lured Back by a Cease-Fire in Ukraine, but Not Feeling at Home Yet | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/guilty-plea-by-american-on-attempt-to-help-isis.html | Guilty Plea by American on Attempt to Help ISIS | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/New-York-Fashion-Week-Lacoste-Hood-By-Air-Public-School.html | Keeping Things Casual: Lacoste, Hood By Air, Public School | False | By Guy Trebay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-14 | https://opinionator.blogs.nytimes.com/2014/09/10/breaking-my-a-l-s-promise/ | Breaking My A.L.S. Promise | False | By Sharon Fiffer | | | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-ralph-lauren-creates-a-hologram-show.html | The Models Were a Mirage | False | By Stuart Emmrich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/israeli-officer-charged-in-assault-of-Tariq-Abu-Khdeir.html | Israeli Officer Charged in Assault | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/stop-the-anti-obamacare-shenanigans.html | Stop the Anti-Obamacare Shenanigans | False | By Henry J. Aaron, David M. Cutler and Peter R. Orszag | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/the-digital-wallet-revolution.html | The Digital Wallet Revolution | False | By Edward Castronova and Joshua A.t. Fairfield | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/a-video-series-turns-a-spotlight-on-local-artists.html | A Video Series Turns a Spotlight on Local Artists | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/human-rights-abuses-reported-in-junta-ruled-thailand.html | Human Rights Abuses Reported in Junta-Ruled Thailand | False | By Thomas Fuller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/former-executive-sues-mets-and-wilpon-for-discrimination.html | Ex-Mets Executive Sues Jeff Wilpon, Citing Discrimination Over Pregnancy | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/with-new-apple-products-a-privacy-challenge.html | With Apple Pay and Smartwatch, a Privacy Challenge | False | By Brian X. Chen and Steve Lohr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/cereals-struggle-in-us-as-tastes-and-rituals-change.html | Cereals Begin to Lose Their Snap, Crackle and Pop | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/mayor-agrees-to-accommodate-4-larger-or-new-charter-schools.html | Mayor Agrees to Accommodate 4 Larger or New Charter Schools | False | By Kate Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/a-teardown-of-the-phantom-2-vision-plus-drone-from-dji.html | An Eye in the Sky, Accessible to the Hobbyist | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/astorino-cuomos-opponent-wants-voters-to-know-race-isnt-over.html | Astorino, Cuomo's Opponent, Wants Voters to Know the Race Isn't Over | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/alibaba-is-bringing-luxury-fast-to-chinas-middle-class/ | Alibaba Is Bringing Luxury, Fast, to China's Middle Class | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/tennis/modified-training-for-children-stirs-new-debates.html | Modified Training for Children Stirs New Debates | False | By Mary Pilon and Andrew W. Lehren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://runway.blogs.nytimes.com/2014/09/10/hashtag-nation-how-about-subways/ | Hashtag Nation: How About Subways? | False | By Valeriya Safronova | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-michael-kors-oscar-de-la-renta.html | As Old (and New) as Time: Michael Kors, Oscar de la Renta and More | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/shia-labeouf-pleads-guilty-for-outburst.html | Shia LaBeouf Pleads Guilty for Outburst | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/an-amendment-to-cut-political-cash.html | An Amendment to Cut Political Cash | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/senate-hearing-to-examine-nhtsas-recall-response.html | Senate Hearing to Examine N.H.T.S.A.'s Recall Response | False | By Danielle Ivory | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/in-hit-games-tech-giants-see-more-than-fun.html | Microsoft Sees More Than Fun in a Game Like Minecraft | False | By Nick Wingfield | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-jeremy-scott-and-marc-by-marc-jacobs-showed.html | Spring Collections or Spring Break: Jeremy Scott and Marc by Marc Jacobs | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/prosecutors-are-pushing-prison-time-for-dsouza.html | Prosecutors Are Pushing Prison Time for D'Souza | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/10/david-kordansky-art-dealer-profile/ | The New Dealer | False | By Jonathan Griffin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/group-of-ex-players-asks-court-to-intervene-in-nfl-concussion-case-settlement.html | Group of Ex-Players Asks Court to Intervene in N.F.L. Concussion Case Settlement | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/los-angeles-sees-raids-over-ties-to-cartels.html | Los Angeles Sees Raids Over Ties to Cartels | False | By Ian Lovett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/new-drug-to-treat-obesity-gains-approval-by-fda.html | New Drug to Treat Obesity Gains Approval by F.D.A. | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/extending-a-legacy-of-war.html | New Military Campaign Extends a Legacy of War | False | By Peter Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/california-bill-sets-sights-on-curbing-campus-sex-assaults.html | California Bill Sets Sights on Curbing Campus Sexual Assaults | False | By Ian Lovett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/josh-bennett-brings-high-fashion-to-knitting.html | Grandma Never Knit Like This | False | By Guy Trebay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/winning-lottery-numbers-for-sept-10-2014.html | Winning Lottery Numbers for Sept. 10, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/dee-milliner-returns-to-jets-in-time-for-encounter-with-aaron-rodgers.html | Dee Milliner Returns to Jets in Time for Encounter With Aaron Rodgers | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/in-court-mother-is-called-calm-at-time-of-sons-death.html | In Court, Mother Is Called Calm at Time of Son's Death | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-store-openings-new-collections-and-sales-starting-sept-11.html | Store Openings, New Collections and Sales Starting Sept. 11 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/gail-collins-a-man-with-a-plan.html | A Man With a Plan | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/nicholas-kristof-critique-from-an-obama-fan.html | Critique From an Obama Fan | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/after-losing-to-cuomo-teachout-returns-to-a-law-school-lectern.html | After Losing to Cuomo, Teachout Returns to a Law School Lectern | False | By Susanne Craig | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/struggling-to-gauge-isis-threat-even-as-us-prepares-to-act.html | Struggling to Gauge ISIS Threat, Even as U.S. Prepares to Act | False | By Mark Mazzetti, Eric Schmitt and Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/mets-shift-daniel-murphy-to-third-giving-rookie-a-shot-at-second.html | Mets Shift Daniel Murphy to Third, Giving Rookie a Shot at Second | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/theater/locals-recount-violence-in-juarez-a-documentary-mythology.html | Weaving Their Tapestry of Murder and Mayhem | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/theater/bootycandy-looks-at-black-attitudes-toward-gays.html | This Love Dares to Speak Its Name, Explicitly | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/online-petitions-proposed-to-offer-new-yorkers-a-new-way-to-speak-out.html | Online Petitions Proposed to Offer New Yorkers a New Way to Speak Out | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/americas/toronto-mayor-in-hospital-with-an-abdominal-tumor.html | Rob Ford, Toronto Mayor, in Hospital With an Abdominal Tumor | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/defaced-world-war-i-memorial-in-brooklyn-is-rebuilt.html | Defaced World War I Memorial in Brooklyn Is Rebuilt | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/africa/stabbing-with-syrings-in-nigeria-raises-concerns-of-ebola-as-weapon.html | Stabbing With Syringe in Nigeria Raises Concerns of Ebola as Weapon | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/ex-consultant-found-guilty-of-fraud-tied-to-lawmaker.html | Ex-Consultant Found Guilty of Fraud Tied to Lawmaker | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/carson-palmer-like-eli-manning-experienced-the-jolt-of-a-new-system.html | Carson Palmer, Like Eli Manning, Experienced the Jolt of a New System | False | By Tom Pedulla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/bob-suter-defenseman-for-miracle-on-ice-dies-at-57.html | Bob Suter, Defenseman for â€šÃ„Ã²Miracle on Ice,â€šÃ„Ã´ Dies at 57 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-15 | https://www.nytimes.com/2014/09/11/arts/herbert-lottman-biographer-of-french-figures-dies-at-87.html | Herbert Lottman, American Biographer of French Figures, Dies at 87 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/white-house-invites-congress-to-approve-isis-strikes-but-says-it-isnt-necessary.html | White House Invites Congress to Approve ISIS Strikes, but Says It Isnâ€šÃ„Ã´t Necessary | False | By Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/11/t-magazine/lara-stone-models-mens-coats-bruce-weber.html | Go Slow Lara | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/a-wild-card-the-race-for-new-york-bragging-rights-is-close.html | The Race for New York Bragging Rights Is Close | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/pageoneplus/quotation-of-the-day-for-thursday-september-11-2014.html | Quotation of the Day for Thursday, September 11, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/pageoneplus/corrections-september-11-2014.html | Corrections: September 11, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/tianhe-chemicals-issues-rebuttal-to-short-seller-report/ | Tianhe Chemicals Issues Rebuttal to Short-Seller Report | False | By Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/africa/oscar-pistorius-south-africa-verdict.html | Oscar Pistorius Not Guilty of Murder, Still Faces Lesser Homicide Charge | False | By Sarah Lyall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/air-france-klm-restructuring-puts-new-focus-on-its-low-cost-airline.html | Air France-KLM Restructuring Puts New Focus on Its Low-Cost Airline | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/greathomesanddestinations/in-prague-an-art-nouveau-mansion-for-sale.html | A Czech Mansion Reflects Art Nouveau Extravagance | False | By Lisette Allen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/greathomesanddestinations/eden-hall-in-singapore-houses-british-officials-family.html | A Slice of British Colonialism in Singapore | False | By Jane A. Peterson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/austria-court-unblocks-assets-of-former-us-ambassador.html | Austrian Court Unblocks Assets of Former U.S. Ambassadorâ€šÃ„Ã´s Wife | False | By Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-death-of-adulthood-in-american-culture.html | The Death of Adulthood in American Culture | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/chinese-journalists-describe-extortion-scheme.html | Journalists in China Describe Extortion | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/in-jewelry-a-cameo-reappearance.html | Ancient and New: A Cameo Reappearance | False | By David Belcher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/from-basics-to-beauty-in-jewelry-making.html | From Basics to Beauty in Jewelry Making | False | By Roderick Conway Morris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/los-angeles-jewelers-are-influenced-by-the-environment.html | In Los Angeles, Jewelry Designers Go Natural | False | By Liza Foreman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/designer-works-with-jewelry-workshop-in-afghanistan.html | In Afghanistan, Creating Jewelry in the Midst of Conflict | False | By Felicia Craddock | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/northern-canada-the-conflict-free-diamond-frontier.html | Northern Canada, the Conflict-Free Diamond Frontier | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/in-india-heerameneck-and-son-opens-a-new-store.html | In India, a Venerable Jeweler Gingerly Embraces Change | False | By Gayatri Rangachari Shah | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/color-inspires-jewelry-for-biennale-des-antiquaires.html | Jewels Inspired by Colorä€šÃ‚Â´s Magic | False | By Nazanin Lankarani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/chinas-tv-war-on-japan.html | China's TV War Machine | False | By Philip J. Cunningham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/andrew-prince-the-london-jeweler-behind-downton-abbey.html | Jeweler With a Celebrity Luster | False | By Kathleen Beckett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/rugby/jean-de-villiers-set-to-play-100th-rugby-test-match-for-south-africa.html | Battle-Tested Springbok Captain Hits Milestone | False | By Emma Stoney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/jewelry-for-men-is-back-in-vogue.html | Jewelry for Men Is Back in Vogue | False | By Victoria Gomelsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/islamists-are-not-our-friends.html | Islamists Are Not Our Friends | False | By Dennis B. Ross | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/cme-group-hires-new-head-of-london-derivatives-business/ | CME Group Names Head of London Derivatives Business | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/roger-cohen-scotland-may-consign-great-britain-to-history.html | Auchtermuchty to England | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/north-korea-returns-a-defector-to-the-south.html | North Korea Returns a Defector to the South | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-drop-unfolds-in-a-brooklyn-underworld.html | Quiet Bartenderä€šÃ‚Â´s Secret | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/republicans-lean-to-backing-obama-on-isis-fight.html | The House, in Rare Unity With Obama, Will Leave the Trail for an ISIS Vote | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/upshot/church-is-becoming-more-informal-just-like-the-rest-of-society.html | Church Is More Informal, Like Society, Study Finds | False | By Michael Paulson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/un-peacekeepers-released-by-captors-in-syria.html | Qaeda Group Has Released 45 Members of U.N. Force | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/international/bumpy-starts-to-londons-fall-theater-season.html | Bumpy Starts to Londonä€šÃ‚Â´s Fall Theater Season | False | By Matt Wolf | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/former-south-korean-spy-chief-convicted-in-online-campaign-against-liberals.html | Former South Korean Spy Chief Convicted in Online Campaign Against Liberals | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/sara-paretsky-by-the-book.html | Sara Paretsky: By the Book | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/lee-krasner-and-norman-lewis-at-the-jewish-museum.html | A Conversation Spoken in Paint | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/alex-salmond-urges-yes-vote-on-independence.html | Scot Backing Independence Says Rivals Use ä€šÃ‚Â´Bullyingä€šÃ‚Â´ | False | By Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/new-york-pauses-to-remember-9-11-anniversary.html | On 9/11 Anniversary, Looking Back and Ahead | False | By Tatiana Schlossberg and Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/radioshack-says-it-may-have-to-file-for-bankruptcy/ | RadioShack Bankruptcy Filing Could Be Near | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/chinese-regulators-fine-volkswagen-and-chrysler-on-antitrust-charges.html | China Fines Volkswagen and Chrysler for Antitrust Violations | False | By Keith Bradsher and Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/eu-pushes-forward-with-tougher-sanctions-on-russia.html | U.S. and Europe Back New Economic Sanctions Against Russia | False | By James Kanter and David M. Herszenhorn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/obama-honors-9-11-victims-a-day-after-announcing-new-mission-against-terror.html | On a Day Devoted to Past Events, Focus on New Terror Link | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-disappearance-of-eleanor-rigby-by-ned-benson.html | When Sorrow Is Deeper Than Love | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/in-bird-people-two-unhappy-souls-cut-their-chains.html | The Void Beckons: Itä€šÃ‚Â´s Time to Leap | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/how-to-get-to-manhattan-save-save-save.html | How to Get to Manhattan? Save, Save, Save | False | By Joyce Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/11/eastman-chemical-to-buy-taminco-for-1-7-billion/ | Eastman Chemical to Buy Taminco for $1.7 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/soccer/Celtic-rangers-soccer-fans-supply-strong-voice-in-scottish-independence-debate.html | Soccer Fans Supply Strong Voice in Scottish Independence Debate | False | By Graham Ruthven | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/gorgon-video-taps-nostalgia-for-horror-film-cover-art.html | Return of the Boxes That Ate Your Brain! | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/mia-farrow-and-love-letters-cast-consider-correspondence.html | A Kiss, a Sigh ... and a Postage Stamp | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/david-mitchell-coming-to-new-york-for-bone-clocks-tour/ | David Mitchell Coming to New York for â€šÃ„Â³Bone Clocksâ€šÃ„Â´ Tour | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/japanese-newspaper-retracts-fukushima-disaster-story-and-fires-editor.html | Japanese Newspaper Retracts Fukushima Disaster Report and Fires Editor | False | By Austin Ramzy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/justin-elizabeth-sayre-writes-for-2-broke-girls.html | Hitting Hollywood With Wit and Hankie | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-16 | https://www.nytimes.com/2014/09/11/health/mining-for-antibiotics-right-under-our-noses.html | Mining for Antibiotics, Right Under Our Noses | False | By Carl Zimmer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/hungry-city-taste-of-northern-china-in-chinatown.html | A Mystery of Chinatown | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/automobiles/toyota-recalls-130000-tundra-pickups-for-air-bag-defect.html | Toyota Recalls 130,000 Tundra Pickups for Air Bag Defect | False | By Christopher Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/transformative-travel-4-ways.html | Transformative Travel, 4 Ways | False | By Suzanne MacNeille | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/focus-on-isis-stirs-fears-that-efforts-to-curb-iran-will-recede.html | ISIS Fight Raises Fears That Efforts to Curb Iran Will Slip | False | By David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/gaza-reconstruction-israel-abbas.html | Deal Reached on Gaza Reconstruction, Palestinian Leader Says | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/a-window-into-everyday-morality-via-text-message.html | In a Study, Text Messages Add Up to a Balance Sheet of Everyday Morality | False | By Benedict Carey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/a-nomads-find-helps-solve-the-mystery-of-the-spinosaurus.html | A Lost-and-Found Nomad Helps Solve the Mystery of a Swimming Dinosaur | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/heidi-chronicles-to-return-to-broadway-in-february-with-elisabeth-moss/ | â€šÃ„Â³Heidi Chroniclesâ€šÃ„Â´ to Return to Broadway in February With Elisabeth Moss | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/africa/ebola-cases-double-in-democratic-republic-of-congo.html | Ebola Cases Rise Rapidly in Congo | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/pandora-signs-music-rights-deal-with-bmg.html | Pandora Signs Music Rights Deal With BMG | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/two-sides-sounding-at-beat-festival-in-brooklyn.html | Two Sides Sounding at BEAT Festival in Brooklyn | False | By A. C. Lee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/steelers-1-0-at-ravens-0-1.html | Steelers (1-0) at Ravens (0-1) | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/alumbrones-a-documentary-looks-at-cuban-artists.html | Making Do With Little, Yet Making Art | False | By Rachel Saltz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/casting-the-glow-of-tiffany-far-and-wide.html | Casting the Glow of Tiffany Far and Wide | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/dig-deeper-concerts-are-showcase-for-forgotten-musicians.html | â€šÃ„Â´60s Soul Claims Young Hearts ... and Feet | False | By Stacey Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-frontier-stars-max-gail-in-a-family-drama.html | A Son Comes Home: Cue the Father Clash | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/military-action-against-isis-divides-us.html | Weary of War, but Favoring Airstrike Plan | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-quitter-a-tale-of-a-ballplayer-and-his-ex.html | Losing Is the Real Victory for One Family | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/books/the-emerald-light-in-the-air-stories-by-donald-antrim.html | Staging Shakespeare in a Pit, and Other Dubious Calls | False | By Dwight Garner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/take-me-to-the-river-a-documentary-about-soul-music.html | Mississippi Sounds Live on in New Musicians | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/what-ernest-coles-hidden-camera-revealed.html | Capturing Apartheidâ€šÃ„Â´s Daily Indignity | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/reacting-to-obamas-isis-speech.html | Reacting to Obamaâ€šÃ„Â´s ISIS Speech | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/jobless-rate-may-be-a-flawed-indicator-for-fed-policy.html | Jobless Rate May Be a Flawed Indicator for Fed Policy | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-15 | https://bits.blogs.nytimes.com/2014/09/11/h-p-is-committed-to-the-cloud-even-if-it-kills | HP Is Committed to the Cloud, Even if It Kills | False | By Quentin Hardy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/design/governors-island-art-fair-fills-colonels-row.html | Gems Among the Ruins | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/in-honeymoon-wedded-bliss-gives-way-to-gnawing-fear.html | And They Had Such Chemistry | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/henry-kissingers-world-order.html | As the World Turns | False | By John Micklethwait | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/thirteen-days-in-september-by-lawrence-wright.html | Elusive Peace | False | By Joe Klein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/francis-fukuyamas-political-order-and-political-decay.html | Global Warning | False | By Sheri Berman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/swearnet-a-project-of-the-trailer-park-boys.html | Curses! Over and Over Again | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/faith-connections-about-the-hindu-festival-kumbh-mela.html | For the Joy of Worship, However Arduous | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/music/pop-rock-listings.html | Pop/Rock Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/music/opera-classical-music-listings.html | Opera/Classical Music Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/dance/dance-listings.html | Dance Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/design/museum-and-gallery-listings.html | Museum and Gallery Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/kristen-wiig-and-bill-hader-star-in-the-skeleton-twins.html | Like Tweedledum and Tweedledee, Only Theyâ€šÃ„Ã´re Angsty | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/spare-times-for-sept-12-18.html | Spare Times for Sept. 12-18 | False | By Anne Mancuso | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/movie-listings-for-sept-12-18.html | Movie Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/artsspecial/comedy-listings-for-sept-12-18.html | Comedy Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/music/jazz-listings-for-sept-12-18.html | Jazz Listings for Sept. 12-18 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/spare-times-for-children-for-sept-12-18.html | Spare Times: For Children, for Sept. 12-18 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/hertz-offers-icahn-3-board-seats-to-stave-off-fight/ | Hertz Offers Icahn 3 Board Seats to Stave Off Fight | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/dolphin-tale-2-a-sequel-about-a-search.html | Lonely Sea Mammal Seeks Tank Mate | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/11/nba-rookie-camp-celtics-bulls-76ers/ | The Big Leagues | False | By Sarah Lyall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/pushing-eu-governments-to-spend-draghi-appears-to-change-course.html | Draghi Says Government Spending Could Help Eurozone Economy | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/metropolitan-opera-changes-25-tickets-program/ | Metropolitan Opera Changes $25 Tickets Program | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/at-the-devils-door-owes-a-debt-to-classic-horror-films.html | Sucked Into a Sinister Maw | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/energy-environment/new-eni-chief-investigated-over-nigeria-purchase.html | New Eni Chief Investigated Over Nigeria Purchase | False | By Stanley Reed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/television/z-nation-a-zombie-series-on-syfy.html | If Driving Past Zombies, Donâ€šÃ„Ã´t Stop | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/music/paul-jacobs-organist-plays-max-regers-works-at-juilliard.html | Who Said â€šÃ„Ã²Massiveâ€šÃ„Ã´ and â€šÃ„Ã²Forebodingâ€šÃ„Ã´ Canâ€šÃ„Ã´t Be Enjoyable? | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/design/broadway-morey-boogie-with-over-100-blocks-of-public-art.html | The Median Is the Message | False | By Melena Ryzik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/finding-fanny-a-bollywood-comedy-with-dimple-kapadia.html | Searching for the Object of a Maidmanâ€šÃ„Ã´s Longing | False | By Rachel Saltz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/design/a-feast-of-killer-shoes-at-the-brooklyn-museum.html | Fantasies From Pandoraâ€šÃ„Ã´s Shoe Box | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/stray-dogs-by-tsai-ming-liang-a-tale-of-alienation.html | Mired in an Abyss of Despair in Taipei | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/theater/theater-listings-for-sept-12-18.html | Theater Listings for Sept. 12-18 | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/a-well-behaved-bistro-classic-for-chardonnay.html | A Well-Behaved Bistro Classic for Chardonnay | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/wine-olive-oil-and-the-good-life-in-uruguay.html | Wine, Olive Oil and the Good Life in Uruguay | False | By Danielle Pergament | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/in-buenos-aires-a-secret-world-of-dining.html | In Buenos Aires, a â€šÃ„Â´Secretâ€šÃ„Â´ World of Dining | False | By Danielle Pergament | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-man-on-her-mind-a-romantic-puzzle.html | Love and Neuroses in Mamaroneck | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/smiling-through-the-apocalypse-on-esquire-in-the-1960s.html | Putting a New-Journalism Pioneer Into Perspective | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/australian-chardonnays-rated-by-the-wine-panel.html | A Slow Flow From Down Under | False | By Eric Asimov | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/roxy-paine-denuded-lens.html | Roxy Paine: â€šÃ„Â²Denuded Lensâ€šÃ„Â´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/ranjani-shettar-night-skies-and-daydreams.html | Ranjani Shettar: â€šÃ„Â²Night skies and daydreamsâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/archaeology-of-a-woman-starring-sally-kirkland.html | A Weakness for Cops, a Crime to Solve | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/lily-van-der-stokker-huh.html | Lily van der Stokker: â€šÃ„Â²Huhâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/dubuffet-barcelo.html | â€šÃ„Â²Dubuffet/Barcelã³ã£%oã© | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/altina-a-documentary-about-a-schinasi-family-heiress.html | From Money, but So Much More Than That | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/carlos-ginzburg-the-forgotten-vintage.html | Carlos Ginzburg: â€šÃ„Â²The Forgotten Vintageâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-green-prince-about-a-hamas-son-recruited-by-israel.html | A Spy Shaped by Manipulation and Shame | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-age-of-transition-in-i-am-eleven.html | Now 11 Is the New 14, and the New 8 | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-pirates-a-korean-swashbuckler.html | Follow That Whale | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/technology/documents-unsealed-in-yahoos-case-against-us-data-requests.html | Governmentâ€šÃ„Â´s Threat of Daily Fine for Yahoo Shows Aggressive Push for Data | False | By Vindu Goel and Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/cities-compete-to-be-the-arena-for-global-legal-disputes/ | Cities Compete to Be the Arena for Global Legal Disputes | False | By ELIZABETH OLSON | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/marijuana-and-football.html | Marijuana and Football | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/voting-for-a-higher-ideal.html | Voting for a Higher Ideal | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/for-more-policewomen.html | For More Policewomen | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/clean-energy-and-jobs.html | Clean Energy and Jobs | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/modern-love-sure-enough-for-the-two-of-us.html | Sure Enough for the Two of Us | False | By Sharon Goott Nissim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/what-were-afraid-to-say-about-ebola.html | What Weâ€šÃ„Â´re Afraid to Say About Ebola | False | By Michael T. Osterholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/aquifer-is-no-quick-fix-for-central-texas-thirst.html | Aquifer Is No Quick Fix for Central Texas Thirst | False | By Neena Satija | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/events-in-new-jersey-for-sept-14-20-2014.html | Events in New Jersey for Sept. 14-20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/university-texas-is-poised-to-collaborate-with-mexico-on-research-projects.html | U.T. Is Poised to Collaborate With Mexico on Research Projects | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/gtt.html | GTT â€šÃ„Â²Ã‚¬ | False | By Michael Hoinski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/owning-a-home-outright-benefits-retirees.html | Housing Costs After Retirement | False | By Lisa Prevost | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/events-on-long-island-for-sept-14-20-2014.html | Events on Long Island for Sept. 14-20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/oh-read-the-blog.html | Oh, Read the Blog | False | By Philip Galanes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/georgia-okeeffe-museum-to-auction-3-paintings.html | Georgia O’Keeffe Museum to Auction 3 Paintings | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/an-election-in-search-of-a-mandate.html | An Election in Search of a Mandate | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/events-in-westchester-for-sept-14-20-2014.html | Events in Westchester for Sept. 14-20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/events-in-connecticut-for-sept-14-20-2014.html | Events in Connecticut for Sept. 14-20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-14 | https://runway.blogs.nytimes.com/2014/09/11/for-new-york-fashion-week-anyway-rihanna-wears-the-crown/ | For a Week, Anyway, Rihanna Wears the Crown | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/obamas-betrayal-of-the-constitution.html | Obama’s Betrayal of the Constitution | False | By Bruce Ackerman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/shark-tank-companion-to-be-unveiled-by-abc.html | ‘Shark Tank’ Companion to Be Unveiled by ABC | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/suicide-cases-across-china-tied-to-drive-against-graft.html | Spate of Suicides by Chinese Officials Tied to Drive Against Graft | False | By Didi Kirsten Tatlow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/with-gas-cut-off-ukraine-looks-west.html | With Gas Cut Off, Ukraine Looks West | False | By Danny Hakim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/paul-krugman-the-inflation-cult.html | The Inflation Cult | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/beleaguered-islamabad-pakistani-capital-inches-back-to-normal.html | Beleaguered Pakistani Capital Inches Back to Normal | False | By Salman Masood and Zia ur-Rehman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/sale-in-utah-ends-fears-of-a-crimp-in-tourism.html | Sale in Utah Ends Fears of a Crimp in Tourism | False | By Jack Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/esquire-partners-with-3-agencies-to-promote-male-mentorship.html | Esquire Partners With 3 Agencies to Promote Male Mentorship | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/72-hour-wait-for-abortion-is-enacted-in-missouri.html | Missouri Enacts 72-Hour Wait for Abortion | False | By John Eligon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/noel-w-hinners-voice-for-scientific-research-at-nasa-dies-at-78.html | Noel W. Hinners, Voice for Scientific Research at NASA, Dies at 78 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/richard-kiel-dies-at-74-played-jaws-in-bond-films.html | Richard Kiel Dies at 74; Played Jaws in Bond Films | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/if-scotland-goes-then-britain-too/ | If Scotland Goes, Bankers Fear Britain Could Exit European Union | False | By Jenny Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/new-comic-to-anchor-update-on-snl.html | New Comic to Anchor ‘Update’ on ‘S.N.L.’ | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/georgia-is-making-a-case-for-nato-membership.html | Bolstering a Vulnerable Russian Neighbor | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/new-york-fashion-week-hugo-boss-calvin-klein-proenza-schouler.html | Past, Present, Prologue at Calvin Klein, Hugo Boss and Proenza Schouler | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/budget-cuts-reshape-new-yorks-public-housing.html | Budget Cuts Reshape New York’s Public Housing | False | By Mireya Navarro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/north-carolina-cuts-jail-time-for-probation-violators-and-costs.html | North Carolina Cuts Prison Time for Probation Violators, and Costs | False | By Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/stressed-borrowers-rattle-resurgent-subprime-lending-industry/ | Stressed Borrowers Rattle Resurgent Subprime Lending Industry | False | By Peter Eavis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/space/after-a-two-year-trek-nasa-mars-rover-reaches-its-mountain-lab.html | After a Two-Year Trek, NASA’s Mars Rover Reaches Its Mountain Lab | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/tennis/war-sweeps-an-israelis-davis-cup-goodbye-to-florida.html | War Sweeps an Israeli’s Davis Cup Swan Song to Florida | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/on-new-york-city-beaches-endless-summer.html | On New York City Beaches, Endless Summer | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/pesticide-levels-in-waterways-have-dropped-reducing-the-risks-to-humans.html | Pesticide Levels in Waterways Have Dropped, Reducing the Risks to Humans | False | By Michael Wines | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/aid-worker-recovering-from-ebola.html | Aid Worker Recovering From Ebola | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/david-brooks-the-reluctant-leader.html | The Reluctant Leader | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/father-of-5-slain-children-had-been-investigated.html | Father of 5 Slain Children Had Been Investigated | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/the-nfls-disgraceful-response-to-the-ray-rice-case.html | Upon Further Review | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/legal-authority-for-fighting-isis.html | Legal Authority for Fighting ISIS | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/yura-on-madison-a-magnet-for-school-parents.html | Yura on Madison: A Magnet for School Parents | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/banks-did-it-apples-way-in-payments-by-mobile/ | Banks Did It Appleâ€šÃ„´s Way in Payments by Mobile | False | By Nathaniel Popper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/winning-lottery-numbers-for-sept-11-2014.html | Winning Lottery Numbers for Sept. 11, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/12/your-money/that-selfie-is-so-good-it-could-help-you-pay-for-college.html | That Selfie Is So Good, It Could Help You Pay for College | False | By Ann Carrns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/ray-rice-is-an-outlier-most-domestic-abuse-suspects-play-on.html | Ray Rice Is an Outlier: Most Domestic Abuse Suspects Play On | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/amid-tie-tacks-a-ring-worn-by-an-ancestor-who-was-president.html | Amid Tie Tacks, a Ring Worn by an Ancestor Who Was President | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/app-lists-exhibits-at-the-metropolitan-museum-of-art.html | App Lists Exhibits at the Metropolitan Museum of Art | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/with-eye-on-scotland-catalonia-hails-its-secession-bid.html | With Eye on Scotland, Catalonia Hails Its Secession Bid | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/philadelphia-nears-deal-to-ease-marijuana-laws.html | Philadelphia Nears Deal to Ease Marijuana Laws | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/witness-for-arab-bank-says-disputed-payments-were-humanitarian.html | Witness for Arab Bank Says Disputed Payments Were Humanitarian | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/de-blasio-to-aid-his-agenda-is-pushing-for-democratic-takeover-of-new-york-senate.html | De Blasioâ€šÃ„´s Goal to Aid His Agenda: Put New York Senate in Democratsâ€šÃ„´ Hands | False | By Michael M. Grynbaum and Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/basketball/us-dominating-at-fiba-world-cup-without-dream-teams-glamour.html | Without Glamour of Dream Team, U.S. Is Again Dominating in Barcelona | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/us-pins-hope-on-syrian-rebels-with-loyalties-all-over-the-map.html | U.S. Pins Hope on Syrian Rebels With Loyalties All Over the Map | False | By Ben Hubbard, Eric Schmitt and Mark Mazzetti | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/try-as-he-may-john-mccain-cant-shake-falsehoods-about-ties-to-isis.html | Try as He May, John McCain Canâ€šÃ„´t Shake Falsehoods About Ties to ISIS | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/theater/this-is-our-youth-stars-michael-cera-kieran-culkin-and-tavi-gevinson.html | Desperate Fledglings, Flung From the Nest | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/notre-dame-and-under-armour-seek-win-win-with-apparel-deal.html | Notre Dame and Under Armour Seek Win-Win With Apparel Deal | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/arabs-give-tepid-support-to-us-fight-against-isis.html | Arabs Give Tepid Support to U.S. Fight Against ISIS | False | By Anne Barnard and David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/former-assemblyman-turned-informant-avoids-prison.html | Former Assemblyman Turned Informer Avoids Prison | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/bunny-mellon-good-taste-is-a-boon-to-sothebys.html | Bunny Mellonâ€šÃ„´s Keen Eye Is a Boon to Sothebyâ€šÃ„´s | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/runners-take-the-place-of-models-during-fashion-week.html | Runners Take the Place of Models During Fashion Week | False | By Lindsay Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/waiting-on-the-wind.html | Waiting on the Wind | False | By Sara Beck | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/the-data-for-a-map-collected-sniff-by-sniff.html | Data for a New York â€šÃ„Â´Smellmap,â€šÃ„Â´ Collected Sniff by Sniff | False | By Vivian Yee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/ex-fbi-leaders-ray-rice-inquiry-poses-risk.html | Ex-F.B.I. Leaderâ€šÃ„Â´s Ray Rice Inquiry Poses Risk | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/doctor-present-at-joan-riverss-procedure-was-not-authorized-at-clinic.html | Doctor Present at Joan Riversâ€šÃ„Â´s Procedure Wasnâ€šÃ„Â´t Authorized at Clinic | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/baseball/nationals-help-direct-mets-thoughts-to-next-year.html | Nationals Help Turn Metsâ€šÃ„Â´ Thoughts to Next Year | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/retired-general-is-picked-to-lead-effort-vs-isis.html | Retired Gen. John R. Allen in Line to Lead Effort vs. ISIS | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/290-million-lost-in-penny-stock-fraud-prosecutors-say.html | $290 Million Lost in Penny Stock Fraud, Prosecutors Say | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/baseball/yankees-hits-are-few-but-ex-met-has-a-big-one.html | Yankeesâ€šÃ„Â´ Hits Are Few, but Ex-Met Has a Big One | False | By Seth Berkman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/golf/leaders-in-fedev-cup-standings-share-first-place-in-tour-championship.html | FedEx Cup Leaders Share First Place in Tour Championship | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/under-pressure-from-fans-giants-count-on-eli-manning-to-find-his-feet.html | Under Pressure From Fans, Giants Count on Eli Manning to Find His Feet | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/air-bag-flaw-long-known-led-to-recalls.html | Air Bag Flaw, Long Known to Honda and Takata, Led to Recalls | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/tj-lane-killer-in-school-shooting-of-3-escapes-prison-in-ohio.html | T.J. Lane, Killer in School Shooting, Is Caught After Prison Escape in Ohio | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/t-magazine/john-richardson-art-historian-estate-connecticut.html | The Personal Arcadia of John Richardson | False | By Ian Buruma | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/t-magazine/profile-jack-oconnell-angelina-jolie-unbroken.html | Jack Oâ€šÃ„Â´Connell: Lust for Life | False | By John Freeman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/pageoneplus/quotation-of-the-day-for-friday-september-12-2014.html | Quotation of the Day for Friday, September 12, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/pageoneplus/corrections-september-12-2014.html | Corrections: September 12, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-15 | https://bits.blogs.nytimes.com/2014/09/12/a-conversation-with-peter-thiel | A Conversation With Peter Thiel | False | By Quentin Hardy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/oscar-pistorius-verdict-guilty-of-culpable-homicide.html | A Trial Concludes, but for South Africans, the Debate May Be Just Starting | False | By Sarah Lyall and Alan Cowell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/chinese-dissidents-trial-is-cut-short-after-lawyers-refuse-to-attend.html | Chinese Dissidentâ€šÃ„Â´s Trial Is Cut Short After Lawyers Refuse to Attend | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/paul-ryan-wienermobiled.html | Paul Ryan: â€šÃ„Â²I Call This Getting Wienermobiledâ€šÃ„Â´ | False | By Jim Rutenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/anne-sinclair-strauss-kahns-ex-wife-resumes-a-public-life.html | The Lady Reappears | False | By Rachel Donadio | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/australia-raises-terrorism-alert-level-to-high.html | Australia Raises Terrorism Alert Level to High | False | By Michelle Innis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/natos-hopes-for-russia-have-turned-to-dismay.html | NATOâ€šÃ„Â´s Hopes for Russia Have Turned to Dismay | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/sports/football/week-2-nfl-matchups.html | Week 2 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/european-union-details-tightened-sanctions-against-russia.html | U.S. and European Sanctions Take Aim at Putinâ€šÃ„Â´s Economic Efforts | False | By Peter Baker and Andrew Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/the-fadeout-of-the-mileage-run.html | The Fadeout of the Mileage Run | False | By Josh Barro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/international/sexual-crimes-against-children.html | Sexual Crimes Against Children | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/tea-party-politics-in-japan.html | Tea Party Politics in Japan | False | By Norihiro Kato | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/a-feeble-response-to-ebola.html | A Feeble Response to Ebola | False | By Silas Kpananâ€šÃ„Â´Ayoung Siakor and Nora Bowier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/student-loan-debt-burdens-more-than-just-young-people.html | Student Loan Debt Burdens More Than Just Young People | False | By Elizabeth Olson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://dealbook.nytimes.com/2014/09/12/alibaba-to-close-order-books-early-and-may-lift-price-of-i-p-o/ | As Investors Salivate, Alibaba May Raise Price of I.P.O. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/2-navy-fighter-jets-crash-into-pacific.html | 2 Navy Fighter Jets Crash Into Pacific | False | By Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://sinosphere.blogs.nytimes.com/2014/09/12/foreign-journalists-in-china-see-decline-in-reporting-conditions/ | Foreign Journalists in China See Decline in Reporting Conditions | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/mexican-rights-groups-file-suit-for-systematic-and-widespread-abuse-by-army-and-police.html | Mexican Rights Groups File Suit for â€šÃ„Â¹Systematic and Widespreadâ€šÃ„Â´ Abuse by Army and Police | False | By Marlise Simons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/ian-paisley-northern-ireland-leader-dies.html | Ian Paisley Dies at 88; Longtime Voice of Hard-Line Ulster Who Then Made Peace | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/homevideo/the-mack-sennett-collection-volume-one-gathers-50-shorts.html | The Man Who Put the K in Kops | False | By J. Hoberman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/reply-all-the-8-31-14-issue.html | Reply All: The 8.31.14 Issue | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/hood-by-airs-collective-fashions.html | Hood by Airä€šÃ„Â´s Collective Fashions | False | By Jonah Weiner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/viola-davis.html | Viola Davis as Youâ€šÃ„Â´ve Never Seen Her Before: Leading Lady! | False | By Amy Wallace | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/why-everyone-should-be-waiting-for-grimess-next-album.html | Why Everyone Should Be Waiting for Grimesâ€šÃ„Â´s Next Album | False | By Carrie Battan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/paying-for-a-need-for-speed.html | Paying for a Need for Speed | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/quvenzhane-walliss-secrets-work-hard-play-hard-think-about-polar-bears.html | QuvenzhanÃ¢Â© Wallisâ€šÃ„Â´s Secrets: Work Hard, Play Hard, Think About Polar Bears | False | By Molly Young | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/who-made-that-windshield-wiper.html | Who Made That Windshield Wiper? | False | By Dashka Slater | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/how-trajal-harrell-mixes-his-moves.html | How Trajal Harrell Mixes His Moves | False | By Jonah Weiner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-family-that-strays-together.html | The Family That Strays Together | False | By Ethan Hauser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-surreal-fine-art-spectacle-in-laguna-beach.html | The Surreal Fine-Art Spectacle in Laguna Beach | False | By Sam Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/from-scottish-billionaire-a-review-of-referendum.html | Referendum in Scotland, Dissected by Investor | False | By James B. Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/china-court-sentences-3-to-death-over-attack-at-railroad-station.html | China Court Sentences 3 to Death Over Attack at Railroad Station | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/your-money/hispanic-americans-work-to-bolster-philanthropy-at-home.html | Hispanic-Americans Work to Bolster Philanthropy at Home | False | By Paul Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/upshot/what-the-numbers-show-about-nfl-player-arrests.html | What the Numbers Show About N.F.L. Player Arrests | False | By Neil Irwin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/new-york-fashion-week-marc-jacobs-nyfw.html | Marc Jacobs: A â€šÃ„Â¹Slowerä€šÃ„Â´ Pace | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/us-retail-sales-gain-slightly.html | U.S. Retail Sales Gain Slightly | False | By Patricia Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/international/art-collectors-fairs-seek-the-buyer-in-person.html | Antiquarian Fairs Prove Vital to Dealers | False | By Scott Reyburn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/12/kutiman-returns-with-more-youtube-sampling-madness/ | Kutiman Returns With More YouTube Sampling Madness | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/elderly-new-yorkers-here-for-the-duration.html | Elderly New Yorkers, Here for the Duration | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/politics/a-rebound-in-michigan-fails-to-lift-voters-gloom.html | A Rebound Takes Root in Michigan, but Votersâ€šÃ„Â´ Gloom Is Hard to Shake | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-13 | https://dealbook.nytimes.com/2014/09/12/puerto-rico-finds-it-has-new-friends-in-hedge-funds/ | Let Us Help You, Hedge Funds Tell Puerto Rico | False | By Michael Corkery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/malala-yousafzai-pakistan-shooting-suspects-arrested.html | 10 Militants Held in Shooting of Malala Yousafzai, Girlsâ€šÃ„Â´ Education Advocate, Pakistan Says | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/queens-library-leader-is-placed-on-paid-leave-as-inquiry-continues.html | Queens Library Leader on Leave as Inquiry Goes On | False | By Al Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/bodies-of-infants-found-in-massachusetts-home.html | Massachusetts Town Shudders After Discovery of Dead Infants | False | By Timothy Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/brooklyn-condos-now-in-bushwick.html | Bushwick Takes the Spotlight | False | By Alison Gregor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/letters-fabulist-tradition.html | Letters: Fabulist Tradition | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-sound-of-the-words.html | The Sound of the Words | False | By John Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/fanny-howes-second-childhood-and-more.html | Poetry | False | By Craig Morgan Teicher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-monogram-murders-sophie-hannahs-poirot-mystery.html | True Detective | False | By Alexander McCall Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-children-act-by-ian-mcewan.html | The Bodyâ€šÃ„Â´s Temple | False | By Deborah Friedell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/de-potters-grand-tour-by-joanna-scott.html | Facts, Lies and Artifacts | False | By John Vernon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/mr-tall-by-tony-earley.html | Southern Exposure | False | By Jess Walter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/agent-storm-my-life-inside-al-qaeda-and-the-cia-by-morten-storm.html | Mission Almost Impossible | False | By Scott Shane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/station-eleven-by-emily-st-john-mandel.html | Shakespeare for Survivors | False | By Sigrid Nunez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/acceptance-by-jeff-vandermeer.html | Deciphering a Lost World | False | By Scott Hutchins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/war-and-gold-by-kwasi-kwarteng.html | Worth Its Weight | False | By Daniel W. Drezner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/new-yorks-city-hall-the-building-endures.html | Itâ€šÃ„Â´s True, You Canâ€šÃ„Â´t Fight City Hall | False | By Christopher Gray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/mo-rocca-at-home-in-greenwich-village.html | Conversation Pieces (Not That He Needs Them) | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/jeff-goldblums-orchestra-debuts-at-cafe-carlyle.html | Playing Piano, and Blaming Woody Allen | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-15 | https://www.nytimes.com/2014/09/13/theater/ira-glass-stars-in-three-acts-two-dancers-one-radio-host.html | Off the Air, Onto the Stage | False | By Claudia La Rocco | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/for-teachout-the-thrill-of-defeat.html | For Teachout, the Thrill of Defeat | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/dining/chef-leaves-tavern-on-the-green.html | Tavern on the Greenâ€šÃ„Â´s Chef Leaves, Five Months After Its Reopening | False | By Maria Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/the-scorekeeper.html | The Scorekeeper | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/townhouse-on-central-park-west-for-27-75-million.html | A Showplace for Art | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/making-romescada-the-catalan-fish-stew.html | Making Romescada, the Catalan Fish Stew | False | By David Tanis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/a-quest-to-make-a-dungeons-dragons-film-turns-into-a-legal-battle.html | Dungeons, Dragons & Documentaries: A Film Conjures a Battle | False | By Vivian Yee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/ukraine-president-says-truce-is-growing-stronger.html | Truce Is Strengthening, Ukraine President Says | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://cityroom.blogs.nytimes.com/2014/09/12/big-ticket-mansion-in-the-making-for-45-million/ | Big Ticket | Mansion in the Making for $45 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/don-cheadle-is-star-and-director-of-the-biopic-miles-ahead.html | Middle-Aged Man Without a Horn | False | By Alan Light | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/riffs-on-the-rock-documentary.html | Riffs on the Rock Documentary | False | By Eric Hynes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/your-money/life-and-disability-insurance/flat-on-your-back-not-a-good-time-to-consider-long-term-disability-insurance.html | Looking Out for Yourself With Disability Insurance | False | By Ron Lieber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/isis-recruits-prompt-laws-against-foreign-fighters.html | Nations Trying to Stop Their Citizens From Going to Middle East to Fight for ISIS | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/12/mike-mills-sleepy-jones-pajamas-collaboration/ | Mike Mills Designs Pajamas for Sleepy Jones | False | By Su Wu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/economy/young-households-are-losing-ground-in-income-despite-education.html | Young Households Are Losing Ground in Income, Despite Education | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/the-memories-are-woven-in.html | The Memories Are Woven In | False | By Christina Valhouli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/baseball/baltimore-orioles-chris-davis-suspended-for-positive-drug-test-new-york-yankees.html | Orioles Lose Chris Davis to Drug Suspension Before Edging Yankees | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/14/nyregion/after-a-same-sex-couples-breakup-a-custody-battle.html | Parenthood Denied by the Law | False | By John Leland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/elite-israeli-officers-decry-treatment-of-palestinians.html | Veterans of Elite Israeli Unit Refuse Reserve Duty, Citing Treatment of Palestinians | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/actuarial-reports-in-nfl-concussion-deal-are-released.html | Brain Trauma to Affect One in Three Players, N.F.L. Agrees | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/14/nyregion/arturo-ofarrill-dont-take-five.html | Arturo Oâ€šÃ„Ã´Farrill: (Donâ€šÃ„Ã´t) Take Five | False | By Liz Robbins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/rob-ford-toronto-mayor-withdraws-re-election-bid.html | Rob Ford, Toronto Mayor, Withdraws Re-election Bid | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/separated-by-decades-reunited-in-tears.html | Separated by Decades, Reunited in Tears | False | By Devan Sipher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/argentina-rediscovers-its-african-roots.html | Argentina Rediscovers Its African Roots | False | By Michael T. Luongo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/surveying-sao-paulos-music-scene-with-ceu.html | Surveying Sâ€šÃ£o Pauloâ€šÃ„Ã´s Music Scene With Câ€šÃ©u | False | By Emily Brennan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/three-sides-of-ecuador.html | Three Sides of Ecuador | False | By Michelle Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/agreement-calls-for-jury-pool-of-2000-in-boston-bombing-trial.html | Accord Calls for Jury Pool of 2,000 in Boston Bombing Trial | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/rift-emerges-in-sweden-over-immigration.html | Rift Emerges Before Vote in Sweden as Immigration Tests a Tradition of Openness | False | By David Crouch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/upshot/democrats-are-seeing-more-daylight-in-path-to-senate-control.html | Democrats Are Seeing More Daylight in Path to Senate Control | False | By Nate Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/hey-mr-dj.html | Hey, Mr. D.J. | False | By David Gonzalez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/review-of-2015-dodge-challengers.html | Now in Mild, Spicy or Thermonuclear | False | By John Pearley Huffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://artsbeat.blogs.nytimes.com/2014/09/12/off-broadway-run-of-american-psycho-is-dead/ | Off Broadway Run of â€šÃ„Ã²American Psychoâ€šÃ„Ã´ Is Dead | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://tmagazine.blogs.nytimes.com/2014/09/12/london-fashion-week-thomas-tait-spring-2015-presentation-sneak-peek/ | The Optical Illusion on the Walls at Thomas Taitâ€šÃ„Ã´s Spring 2015 Presentation | False | By Kari Molvar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/frozen-finds-a-theme-park-home-at-epcot.html | â€šÃ„Ã²Frozenâ€šÃ„Ã´ Finds a Theme Park Home at Epcot | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/dance/more-than-just-a-piece-of-sky-explores-gender-and-sexuality.html | A Cross-Dresser Turned Inside Out | False | By Jack Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/theater/dry-land-a-drama-on-abortion-by-ruby-rae-spiegel.html | Swimming in High School, Drowning in Life | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/basketball/james-l-dolan-steps-away-from-knicks-and-onto-the-stage.html | A New Track and a New Tack | False | By Scott Cacciola | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/for-rosh-hashana-roast-chicken-with-honey.html | For a Holiday, Sweet Kisses Spice | False | By Melissa Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/movies/no-good-deed-stars-idris-elba-as-an-escaped-felon.html | A Violent Tale Induces a Familiar Flinch | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/east-river-subway-tunnel-is-to-reopen-with-storm-repairs-done.html | Subway Tunnel to Open, Storm Repairs Finished | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/the-assault-weapon-myth.html | The Assault Weapon Myth | False | By Lois Beckett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/an-exhibition-on-frederic-edwin-church-and-thomas-cole-in-catskill-ny.html | Formative Lessons in the Hudson River School | False | By Susan Hodara | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/technology/after-breach-jpmorgan-still-seeks-to-determine-extent-of-attack.html | After Breach, JPMorgan Still Seeks to Determine Extent of Attack | False | By Nicole Perlroth and Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/europeans-bracing-for-netflix.html | Europeans Bracing for Netflix | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/dawn-upshaw-sings-crumbs-ancient-voices-at-bam.html | Melding Voice and Piano in Psychedelic Mysticism | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/learning-self-control.html | Learning How to Exert Self-Control | False | By Pamela Druckerman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/andy-bey-brings-his-jazzy-purrs-to-the-east-village.html | Immutable Truths in Shifting Octaves | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/kerry-opposes-irans-inclusion-in-iraq-security-talks.html | Iranâ€šÃ„â´s Participation in Meeting to Aid Iraq Is â€šÃ„Â´Not Appropriate,â€šÃ„Â´ Says Kerry | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/met-opera-cuts-22-nonunion-jobs-mainly-through-layoffs.html | Met Opera Cuts 22 Nonunion Jobs, Mainly Through Layoffs | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/resnick-education-wing-prepares-to-open.html | Carnegie Hall Makes Room for Future Stars | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/television/the-roosevelts-documentary-series-on-pbs.html | White House Photo Ops, Old School | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/autoreviews/a-family-sedan-for-the-speedway.html | A Family Sedan for the Speedway | False | By John Pearley Huffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/4g-wireless-in-the-car-speeding-with-impunity.html | 4G Wireless in the Car: Speeding With Impunity | False | By John R. Quain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/collectibles/an-original-dodge-direct-from-the-founders-family.html | An Original Dodge, Direct From the Founderâ€šÃ„Â´s Family | False | By Larry Edsall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/unchanged-in-decades-sting-of-guzzler-tax-fades.html | Sting of Guzzler Tax, Frozen for Decades, Fades | False | By Eric Tingwall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/nicholas-kristof-the-way-to-beat-poverty.html | The Way to Beat Poverty | False | By Nicholas Kristof and Sheryl WuDunn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/politics/sarah-palin-family-alaska-brawl.html | Palins Said to Be Involved in Brawl at Party in Alaska | False | By Amanda Coyne and Lizette Alvarez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/june-13-1942-saboteurs-land-in-amagansett-on-view-in-east-hampton.html | Nazi Saboteurs in the Amagansett Sands | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/tony-bennett-and-lady-gaga-to-release-album-next-week.html | Chameleon and Lion Sample Songbook | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/dance/city-ballet-stars-land-major-musical-theater-roles.html | For a Big Break, a Break From Ballet | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/dance/francis-patrelles-romeo-juliet-at-kaye-playhouse.html | Eternal Lovers, Chasing Their Happiness in a Harsh World | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/owner-of-dozens-of-newspapers-seeks-buyers.html | Owner of Dozens of Newspapers Seeks Buyers | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/theater/richard-schechners-imagining-o-at-montclair-state.html | Ophelia and Friends, Dominated but in Control | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/new-albums-from-bunji-garlin-james-bay-father-and-others.html | Cries of Gloom, Resignation and Heartbreak, Plus Faith | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/crosswords/bridge/a-deal-from-the-cavendish-tournament.html | A Deal From the Cavendish Tournament | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/design/stills-by-sarah-charlesworth.html | Hurtling Bodies, Frozen in Time | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/the-new-york-philharmonic-begins-a-new-season.html | A Visceral Fusion of Film and Music | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/hou-hsiao-hsien-comes-to-the-museum-of-the-moving-image.html | Past and Present, Dolefully United | False | By Rachel Saltz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/television/tim-and-eric-debut-bedtime-stories.html | Frights That Tickle the Funny Bone | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/television/the-roosevelts-ken-burnss-project-debuts-on-pbs.html | A Familyâ€™s Rough Ride Through an American Era | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/adapting-listerine-to-a-global-market.html | Adapting Listerine to a Global Market | False | By Rachel Abrams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/movies/toronto-film-festival-300-movies-and-inevitably-oscar-talk.html | Prizes Without Passion | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/adrian-peterson-indicted-on-child-injury-charge.html | N.F.L. Rocked Again as Adrian Peterson Faces a Child Abuse Charge | False | By Steve Eder and Pat Borzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/dan-barber-aprons-blue-hill-recipe/ | A Week of Dan Barberâ€™s Aprons | False | By Leanne Shapton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/economy/fed-rallies-new-team-to-forestall-next-crisis.html | Fed Rallies New Team to Forestall Next Crisis | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/corvettes-recalled-over-air-bags-and-parking-brakes.html | G.M. Stops Some Corvette Sales Over Air Bags | False | By Danielle Ivory | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/nevada-woos-tesla-plant-in-tax-deal-but-economic-benefits-prompt-debate.html | Nevada Woos Tesla Plant in Tax Deal, but Economic Benefits Prompt Debate | False | By Matthew L Wald | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-rothko-to-richter-mark-making-in-abstract-painting-from-the-collection-of-preston-h-haskell-in-princeton.html | The Process Behind the Painting | False | By Martha Schwendener | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/the-gops-edge-in-house-elections.html | The G.O.P.â€™s Edge in House Elections | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/coals-price-tag-in-toxic-emissions-and-disease.html | Coalâ€™s Price Tag, in Toxic Emissions and Disease | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/nutrition-for-the-elderly.html | Nutrition for the Elderly | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/access-to-college.html | Access to College | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/this-is-what-an-abortion-looks-like.html | This Is What an Abortion Looks Like | False | By Merritt Tierce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/detained-beaten-and-tortured-by-separatists-in-donetsk-ordeal.html | Detained, Beaten and Tortured by Separatists in Donetsk Ordeal | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/a-sculpture-is-put-in-place-all-66-feet-and-12-tons-of-it.html | This Art Is Indeed Long (66 Feet). And Very Heavy (About 12 Tons). | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/golf/years-of-single-minded-devotion-begin-to-pay-off-for-chris-kirk.html | Years of Single-Minded Devotion Begin to Pay Off | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/prospect-of-independence-splits-scotland-island-islay.html | Where a Sip of Whisky Usually Cures All, a Secession Vote Proves Bitter | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/rikers-death-is-ruled-an-accident.html | Inmateâ€™s Death in Overheated Rikers Cell Is Ruled Accidental | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/mistrust-lingers-as-ferguson-takes-new-tack-on-fines.html | Mistrust Lingers as Ferguson Takes New Tack on Fines | False | By Frances Robles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/embrace-of-social-media-aids-flood-victims-in-kashmir.html | Embrace of Social Media Aids Flood Victims in Kashmir | False | By Nida Najar and Ellen Barry | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/doctor-who-worked-on-joan-rivers-steps-down-from-post-at-medical-clinic.html | Doctor Who Worked on Joan Rivers Steps Down From Post at Medical Clinic | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/social-worker-spreads-a-message-of-acceptance-to-mormons-with-gay-children.html | Social Worker Spreads a Message of Acceptance to Mormons With Gay Children | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/lebanon-us-arms-and-saudi-money-combine-to-bolster-militarys-arsenal.html | Lebanon: U.S. Arms and Saudi Money Combine to Bolster Military's Arsenal | False | By Agence France-Presse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturday's College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/editor-letter-t-mens-fall-fashion-issue/ | The New Look | False | By Deborah Needleman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/energy-environment/new-sanctions-to-stall-exxons-arctic-oil-plans.html | New Sanctions to Stall Exxon's Arctic Oil Plans | False | By Stanley Reed and Clifford Krauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/when-fighting-fires-becomes-something-else.html | When Fighting Fires Becomes Something Else | False | By Michael Wilson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/both-sides-cite-urgency-in-court-appeal-of-a-texas-law-on-abortion-clinics.html | Both Sides Cite Urgency in Court Appeal of a Texas Law on Abortion Clinics | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/technology/government-push-for-yahoos-user-data-set-stage-for-broad-surveillance.html | Government Push for Yahoo's User Data Set Stage for Broad Surveillance | False | By Vindu Goel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/ncaafootball/coach-james-franklin-may-face-more-tests-off-the-field-than-on-it.html | The Man in the Middle for the Nittany Lions | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/aristide-haiti-house-arrest.html | Ex-President of Haiti Put Under House Arrest | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/ohio-answers-sought-in-prison-break.html | Ohio: Answers Sought in Prison Break | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/plea-deal-for-ex-police-officer-in-huge-disability-scheme.html | Plea Deal for Ex-Police Officer in Huge Disability Scheme | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/dont-throw-the-bums-out.html | Don't Throw the Bums Out | False | By Jon Grinspan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/the-homework-squabbles.html | The Homework Squabbles | False | By Bruce Feiler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/bob-crewe-songwriter-for-frankie-valli-and-four-seasons-dies-at-83.html | Bob Crewe, Songwriter for Frankie Valli and Four Seasons, Dies at 83 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/Barbra-Streisand-is-Releasing-Partners-a-Collection-of-Duets-with-John-Legend-and-Others.html | Barbra Streisand, a Voice to Be Reckoned With | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/at-soulcycle-tribeca-the-spinning-stops-panic-ensues.html | At SoulCycle Tribeca, The Spinning Stops; Panic Ensues | False | By Courtney Rubin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/basketball/atlanta-hawks-gm-danny-ferry-takes-leave-over-racial-remarks.html | Atlanta Hawks G.M. Danny Ferry Takes Leave Over Racial Remarks | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/rainbow-sheens-and-a-tip-draw-a-focus-to-dumping-in-newtown-creek.html | Rainbow Sheens and a Tip Draw a Focus to Dumping in Newtown Creek | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/gail-collins-candidates-playing-possum.html | Candidates Playing Possum | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/lawmaker-assails-foreign-giving-to-think-tanks.html | Lawmaker Assails Foreign Donations to Think Tanks | False | By Eric Lipton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/us-scientists-see-long-fight-against-ebola.html | U.S. Scientists See Long Fight Against Ebola | False | By Denise Grady | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/joe-nocera-nfl-stands-by-its-leader.html | N.F.L. Stands By Its Leader | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/liberian-president-pleads-with-obama-for-assistance-in-combating-ebola.html | Liberian President Pleads With Obama for Assistance in Combating Ebola | False | By Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/a-showdown-on-the-pay-gap.html | A Showdown on the Pay Gap | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/ray-rice-case-highlights-a-crime-often-overlooked.html | Ray Rice Case Draws Attention to a Crime Often Obscured | False | By David Kocieniewski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/winning-lottery-numbers-for-sept-12-2014.html | Winning Lottery Numbers for Sept. 12, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/mr-bratton-reverses-to-go-forward.html | Mr. Bratton Reverses to Go Forward | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/obama-sees-iraq-resolution-as-a-legal-basis-for-airstrikes-official-says.html | Obama Sees Iraq Resolution as a Legal Basis for Airstrikes, Official Says | False | By Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/twitter-new-york-fashion-week-most-tweeted-Michael-Kors-Miley-Cyrus-Ralph-Lauren.html | A Twitter Triumph | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/the-sluggish-fight-against-ebola.html | The Sluggish Fight Against Ebola | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/voter-id-law-in-wisconsin-is-permitted-by-us-court.html | Federal Appeals Court Permits Wisconsin Voter ID Law | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/Andre-Balazs-Chiltern-Firehouse-Hottest-Spot-London.html | André's Balazs, the Man Who Holds the Keys | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/at-new-york-fashion-week-djs-match-the-music-with-the-mood.html | They Move Like Jagger, if the Musicâ€™s Right | False | By John Ortved | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/sanford-calls-off-engagement-on-facebook.html | Mark Sanford Announces a Breakup on Facebook | False | By Alan Rappeport | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/international/frances-troubles-occupy-eurozone-finance-ministers.html | Veiled Criticism for France as Ministers Stress Eurozone Stability | False | By James Kanter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/two-testify-that-mother-was-coherent-after-killing.html | Two Testify That Mother Was Coherent After Killing | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/donald-sinden-british-actor-of-stage-and-screen-for-60-years-dies-at-90.html | Donald Sinden, British Actor of Stage and Screen for 60 Years, Dies at 90 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/facing-perilous-fights-obama-turns-to-history-and-donors.html | Facing Perilous Fights, Obama Turns to History and Donors | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/nfl-players-union-agrees-to-new-drug-policies.html | N.F.L. Players Union Agrees to New Drug Policies | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/a-night-out-with-michael-cera-star-of-broadway-play-this-is-our-youth.html | Latest Development: A Role on Broadway | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/london-fashion-week-simone-rocha-born-to-fashion-makes-her-own-mark.html | Simone Rocha, Born to Fashion, Makes Her Own Mark | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/clinton-silent-on-2016-bid-as-campaign-style-actions-begin-to-speak-volumes.html | Clinton Silent on 2016 Bid as Campaign-Style Actions Begin to Speak Volumes | False | By Amy Chozick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/cosimo-matassa-whose-studio-birthed-a-rock-n-roll-sound-dies-at-88.html | Cosimo Matassa, Whose Studio Created a Rock â€˜Aâ€™ Roll Sound, Dies at 88 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/witness-says-she-was-told-to-make-it-appear-rowland-was-tied-to-company.html | Witness Says She Was Told to Make It Seem as if Rowland Was Tied to Company | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/scrutiny-of-south-carolina-agency-began-before-the-killing-of-5-siblings.html | South Carolina Child Welfare Agency Faced Scrutiny Before 5 Siblingsâ€™ Deaths | False | By Richard Fausset | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/riva-castleman-curator-who-promoted-printmaking-dies-at-84.html | Riva Castleman, Curator Who Promoted Printmaking, Dies at 84 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/twitter-erupts-as-nicki-minajs-offer-to-school-is-declined.html | Twitter Erupts as Nicki Minajâ€™s Offer to School Is Declined | False | By Kate Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/charges-brought-against-four-day-care-operators.html | Charges Brought Against Four Day Care Operators | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/13-years-after-9-11-the-war-on-terror-has-a-new-focus.html | 13 Years After 9/11, the â€˜War on Terrorâ€™ Has a New Focus | False | By Serge Schmemann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/television/whats-on-tv-saturday.html | Whatâ€™s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/pageoneplus/corrections-september-13-2014.html | Corrections: September 13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/pageoneplus/quotation-of-the-day-for-saturday-september-13-2014.html | Quotation of the Day for Saturday, September 13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/police-armored-vehicle-is-unwelcome-in-california-college-town.html | Police Armored Vehicle Is Unwelcome in California College Town | False | By Adam Nagourney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/bowing-to-pressure-qatar-asks-some-muslim-brotherhood-leaders-to-leave.html | Muslim Brotherhood Says Qatar Ousted Its Members | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://6thfloor.blogs.nytimes.com/2014/09/13/analytics-how-readers-responded-to-our-story-about-abortion-by-mail/ | Analytics: How Readers Responded to Our Article About Abortion by Mail | False | By The Staff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/new-york-fashion-week-BILL-CUNNINGHAM.html | Bill Cunningham | New York Fashion Week | False | By Bill Cunningham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/from-white-knight-to-thief.html | From White Knight to Thief | False | By Michael Beschloss | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/jobs/cars-to-park-and-hills-to-climb.html | Cars to Park and Hills to Climb | False | By Perry Garfinkel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/your-money/jeers-and-cheers-over-tax-inversions.html | Jeers and Cheers Over Tax Inversions | False | By Jeff Sommer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/susan-story-of-american-water-a-job-description-is-just-the-start.html | Susan Story of American Water: A Job Description Is Just the Start | False | By Adam Bryant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/jobs/looking-another-culture-in-the-eye.html | Looking Another Culture in the Eye | False | By Erin Meyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/caesars-debt-a-game-of-dealers-choice.html | Caesarsâ€™ Debt: A Game of Dealerâ€™s Choice | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/your-money/the-haggler-if-a-company-wont-talk-its-former-employees-will.html | If a Company Wonâ€™t Talk, Its Former Employees Will | False | By David Segal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/technology/smartphones-the-corporate-personality-test.html | Smartphones: The Corporate Personality Test | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/gauging-the-gender-gap-present-and-future.html | Why the Economic Gender Gap Will Eventually Close | False | By Tyler Cowen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/europe/scottish-independence-referendum-berwick-upon-tweed.html | Bracing for Change on Scotlandâ€™s Border, Whatever the Referendum Result | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/13/acapulco-tries-a-rewind-to-its-jet-set-days/ | Acapulco Tries a Rewind to Its Jet Set Days | False | By Elaine Glusac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/beyond-marriage.html | Beyond Marriage | False | By Isabel V. Sawhill | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/jay-paterno-new-book.html | After Penn State Scandal, Reshaping a Fatherâ€™s Legacy | False | By Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/international/air-france-klm-warns-of-flight-cancellations-as-a-strike-looms.html | Air France-KLM Warns of Flight Cancellations as a Strike Looms | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/at-oregon-the-longtime-mascot-is-anything-but-mickey-mouse.html | At Oregon, the Mascot Looks Awfully Familiar | False | By John Branch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/basketball/unique-mix-of-coaches-strives-for-one-voice.html | Unique Mix of Coaches Strives for One Voice | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/golf/after-a-hall-of-fame-induction-a-caddie-may-decide-to-lay-it-up.html | After a Hall of Fame Induction, a Caddie Is Intent on Laying It Up | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/what-were-they-thinking-ugly-video-blind-justice.html | What Were They Thinking? Ugly Video, Blind Justice | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/struggling-to-starve-isis-of-oil-revenue-us-seeks-assistance-from-turkey.html | Struggling to Starve ISIS of Oil Revenue, U.S. Seeks Assistance From Turkey | False | By David E. Sanger and Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/europe/putin-intent-on-taking-all-of-ukraine-leader-says.html | Putin Intent on Taking â€˜All of Ukraine,â€™ Premier Says | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/trying-to-hit-the-brake-on-texting-while-driving.html | Trying to Hit the Brake on Texting While Driving | False | By Matt Richtel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/a-texting-drivers-education.html | A Texting Driverâ€™s Education | False | By Matt Richtel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/birmingham-barons-play-regions-field.html | Recapturing a Game and Days Gone By | False | By John Ouders | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/that-applause-in-baltimore-its-for-the-thorn-in-the-orioles-side.html | That Applause at Camden Yards? Itâ€™s for the Thorn in Baltimoreâ€™s Side | False | By Juliet Macur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-nissos-in-syosset.html | Fruits of the Wine-Dark Sea | False | By Joanne Starkey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/the-mets-face-a-vista-of-empty-seats-and-a-lawsuit-charged-with-criticism.html | The Mets Face a Vista of Empty Seats and a Lawsuit | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/honoring-a-teacher-who-fought-for-equality.html | Honoring a Teacher Who Fought for Equality | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/oakland-stumbles-toward-a-playoff-berth.html | Oakland Stumbles Toward a Playoff Berth | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/running-or-receiving-jets-johnson-simply-wants-to-touch-the-ball.html | Running or Receiving, Jetsâ€™ Chris Johnson Simply Wants to Touch the Ball | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-towne-crier-cafe-in-beacon.html | Soul, Plus Kitchen | False | By Emily DeNitto | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/in-jordan-ever-younger-syrian-brides.html | In Jordan, Ever Younger Syrian Brides | False | By Rana F. Sweis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/on-the-field-the-babble-is-usually-towering.html | On the Field, the Babble Is Usually Towering | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/were-all-nerds-now.html | Weâ€šÃ„Ã´re All Nerds Now | False | By Noam Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/2114-a-library-project.html | 2114: A Library Project | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/maureen-dowd-throw-the-bums-out.html | Throw the Bums Out | False | By Maureen Dowd | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/the-economics-of-scotlands-choice.html | The Economics of Scotlandâ€šÃ„Ã´s Choice | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/lil-buck.html | Lil Buck | False | By Kate Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/should-we-all-take-a-bit-of-lithium.html | Should We All Take a Bit of Lithium? | False | By Anna Fels | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/ross-douthat-the-middle-easts-friendless-christians.html | The Middle Eastâ€šÃ„Ã´s Friendless Christians | False | By Ross Douthat | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/the-lighthouse-keepers.html | The Lighthouse Keepers | False | By Jeff VanderMeer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/thomas-l-friedman-obamas-strategy-for-fighting-isis-isnt-all-about-us.html | Whatâ€šÃ„Ã´s Their Plan? | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/are-liberal-jewish-voters-a-thing-of-the-past.html | Are Liberal Jewish Voters a Thing of the Past? | False | By Joseph Berger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/a-risky-bet-on-syrian-rebels.html | A Risky Bet on Syrian Rebels | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/foles-and-philadelphia-are-primed-to-exploit-indianapolis.html | Foles and Philadelphia Are Primed to Exploit Indianapolis | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/a-monet-of-ones-own.html | A Monet of Oneâ€šÃ„Ã´s Own | False | By Bill Hayes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/jets-1-0-at-packers-0-1.html | Jets (1-0) at Packers (0-1) | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/cardinals-1-0-at-giants-0-1.html | Cardinals (1-0) at Giants (0-1) | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | | https://opinionator.blogs.nytimes.com/2014/09/13/useless-creatures/ | Useless Creatures | False | By Richard Conniff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/paths-to-war-then-and-now-haunt-obama.html | Paths to War, Then and Now, Haunt Obama | False | By Peter Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/vikings-peterson-is-booked-on-charge-of-child-abuse.html | Vikingsâ€šÃ„Ã´ Adrian Peterson Booked on Charge of Child Abuse | False | By Pat Borzi and Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/state-police-officer-dies-in-pennsylvania-ambush.html | State Police Officer Dies in Pennsylvania Ambush | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/beijing-hosts-debut-of-formula-e-as-engines-whir-rather-than-roar.html | Beijing Hosts Debut of Formula E as Engines Whir Rather Than Roar | False | By Becky Davis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-destination-dogs-in-new-brunswick.html | The Flavors of the World Piled on a Bun | False | By Joel Keller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/bystanders-injured-in-manhattan-in-off-duty-officers-tussle-for-gun.html | 2 Bystanders Injured in Manhattan in Off-Duty Officerâ€šÃ„Ã´s Tussle for Gun | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-when-pigs-fly-south-in-sharon.html | Barbecue, Jambalaya and Points in Between | False | By Christopher Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/return-to-iowa-offers-clinton-a-chance-to-help-democrats-including-herself.html | Return to Iowa Offers Clinton a Chance to Help Democrats, Including Herself | False | By Amy Chozick and Jonathan Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/yankees-show-theyre-not-dead-yet.html | Yankees Halt Orioles to Show Theyâ€šÃ„Ã´re Not Dead Yet | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/crosswords/chess/womens-champion-builds-war-chest-for-title-defense.html | Womenâ€šÃ„Ã´s Champion Builds War Chest for Title Defense | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/africa/ebola-liberia.html | Back to the Slums of His Youth, to Defuse the Ebola Time Bomb | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/islamic-state-says-it-has-executed-david-cawthorne-haines-british-aid-worker.html | ISIS Video Shows Execution of David Cawthorne Haines, British Aid Worker | False | By Rukmini Callimachi and Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/rashi-fein-economist-who-urged-medicare-dies-at-88.html | Rashi Fein, Economist Who Urged Medicare, Dies at 88 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/north-korea-says-reports-of-abuse-are-produced-by-political-racket.html | North Korea Says Reports of Abuse Are Produced by Political â€šÃ„Â¹Racketâ€šÃ„Â´ | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/with-governors-indictment-scrutiny-of-grand-jury-system.html | With Governorâ€šÃ„Â´s Indictment, Scrutiny of Grand Jury System | False | By Terri Langford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/willing-to-sue-when-cause-is-yours.html | Willing to Sue When Cause Is Yours | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/texas-group-uses-health-care-issue-to-get-hispanics-to-the-polls.html | Texas Group Uses Health Care Issue to Get Hispanics to the Polls | False | By Alexa Ura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/afghanistan-boldly-raises-its-colors-like-never-before.html | Afghanistan Boldly Raises Its Colors, as Never Before | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/an-unconventional-crooner-finally-finds-her-place.html | An Unconventional Crooner Finally Finds Her Place | False | By Andy Langer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/malaysia-risks-enraging-china-by-inviting-us-spy-flights.html | Malaysia Risks Enraging China by Inviting U.S. Spy Flights | False | By Jane Perlez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/politics/building-legacy-obama-reshapes-appellate-bench.html | Building Legacy, Obama Reshapes Appellate Bench | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/archbishop-sheens-corpse-is-subject-of-long-running-dispute.html | Tug of War for Bishopâ€šÃ„Â´s Body, or Its Parts, Delays Sainthood | False | By Sharon Otterman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/kerry-visits-egypt-seeking-aid-in-isis-fight.html | Kerry Scours Mideast for Aid in ISIS Fight | False | By Michael R. Gordon and David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/anthro-101-intro-to-flirting.html | Anthro 101: Intro to Flirting | False | By Alan Feuer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/science/earth/sun-and-wind-alter-german-landscape-leaving-utilities-behind.html | Sun and Wind Alter Global Landscape, Leaving Utilities Behind | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/winning-lottery-numbers-for-sept-13-2014.html | Winning Lottery Numbers for Sept. 13, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/in-its-first-big-ten-game-rutgers-faces-a-big-time-opponent.html | Rutgersâ€šÃ„Â´s Big Ten Opener Is a Party, but Only Penn State Can Celebrate | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/golf/billy-horschel-faces-off-with-rory-mcilroy-at-the-tour-championship.html | Billy Horschel Faces Off With Rory McIlroy at the Tour Championship | False | By Karen Crouse and Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/autoracing/at-sputtering-ferrari-shake-up-at-the-top-could-change-tradition.html | At Sputtering Ferrari, Shake-Up at the Top Could Change Tradition | False | By John F. Burns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/pageoneplus/quotation-of-the-day-for-sunday-september-14-2014.html | Quotation of the Day for Sunday, September 14, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/14/sports/baseball/frank-torre-inspiration-to-a-yankees-manager-dies-at-82.html | Frank Torre, Inspiration to a Yankees Manager, Dies at 82 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/t-magazine/a-mens-wear-revolution.html | A Menâ€šÃ„Â´s Wear Revolution | False | By Alexander Fury | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/t-magazine/frederic-malle-perfume-editions-de-parfums-profile-in-style.html | Frâ€šÃ„Â¢dâ€šÃ„Â¢ric Malle, Master Perfumer | False | By Kari Molvar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/elizabeth-mcdermott-edward-lanphier-iii.html | Elizabeth McDermott, Edward Lanphier III | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/sara-franklin-christopher-bradley.html | Sara Franklin, Christopher Bradley | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/diana-lee-and-jung-son.html | Diana Lee and Jung Son | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/neil-pirie-and-michael-read.html | Neil Pirie and Michael Read | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/elise-gould-alexandra-minicozzi.html | Elise Gould, Alexandra Minicozzi | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/sarah-morse-and-william-cooney.html | Sarah Morse and William Cooney | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/elizabeth-keiner-martin-bahar.html | Elizabeth Keiner, Martin Bahar | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/mollie-isaacson-eric-sumberg.html | Mollie Isaacson, Eric Sumberg | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/jacqueline-monterosso-anne-walsworth.html | Jacqueline Monterosso, Anne Walsworth | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/teresa-bowen-spinelli-jeffrey-lallemand.html | Teresa Bowen-Spinelli, Jeffrey Lallemand | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/courtney-hano-joshua-stein.html | Courtney Hano, Joshua Stein | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/rachel-webre-leath-bing.html | Rachel Webre, Leath Bing | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/kimberly-keefe-roy-smith-iv.html | Kimberly Keefe, Roy Smith IV | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/allison-hicks-thomas-snell.html | Allison Hicks, Thomas Snell | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/alexandra-berluti-thomas-reycraft.html | Alexandra Berluti, Thomas Reycraft | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/sylvia-houghteling-and-aaron-alexander-bloch.html | Sylvia Houghteling and Aaron Alexander-Bloch | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/diana-rosenthal-kevin-torres.html | Diana Rosenthal, Kevin Torres | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/deborah-doroshow-todd-olszewski.html | Deborah Doroshow, Todd Olszewski | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/becky-friedman-adam-lowitt.html | Becky Friedman, Adam Lowitt | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/meredith-brown-jesse-lebus.html | Meredith Brown, Jesse Lebus | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/alexandra-briggs-jacob-kling.html | Alexandra Briggs, Jacob Kling | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/julia-fish-brendan-snowden.html | Julia Fish, Brendan Snowden | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/kerry-mcgrath-noah-comman.html | Kerry McGrath, Noah Comman | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/nikita-gupta-marc-farris.html | Nikita Gupta, Marc Farris | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/edwina-clarke-thomas-gilliland-jr.html | Edwina Clarke, Thomas Gilliland Jr. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/heather-mosbacher-anthony-reiner.html | Heather Mosbacher, Anthony Reiner | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/jarra-munger-amory-meltzer.html | Jarra Munger, Amory Meltzer | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/tamara-goodman-stephen-greene.html | Tamara Goodman, Stephen Greene | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/kristen-mangelinkx-and-ben-jones.html | Kristen Mangelinkx and Ben Jones | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/jill-varriale-marcus-goncalves.html | Jill Varriale, Marcus Goncalves | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/monique-labarre-amman-badlani.html | Monique LaBarre, Amman Badlani | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/kesi-chen-michael-yang.html | Kesi Chen, Michael Yang | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/cynthia-dames-tamar-podell.html | Cynthia Dames, Tamar Podell | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/trisha-eustaquio-christopher-dugard.html | Trisha Eustaquio, Christopher Dugard | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/christine-gaffney-philip-franz.html | Christine Gaffney, Philip Franz | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/the-language-of-love-prevails.html | The Language of Love Prevails | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/a-spark-ignited-on-twitter.html | A Spark Ignited on Twitter | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/lucy-knisley-john-horstman.html | Lucy Knisley, John Horstman | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/andrea-hippeau-daniel-vogel.html | Andrea Hippeau, Daniel Vogel | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/nicole-cohen-and-todd-rubin.html | Nicole Cohen and Todd Rubin | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/lisa-gioia-denis-ryan.html | Lisa Gioia, Denis Ryan | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/moira-weigel-benjamin-tarnoff.html | Moira Weigel, Benjamin Tarnoff | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/nfl-players-union-seeks-final-drug-agreement.html | N.F.L. Players Union Seeks Final Drug Agreement | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/floyd-mayweather-jr-remains-unbeaten-with-decision-over-marcos-maidana.html | Floyd Mayweather Jr. Remains Unbeaten With Decision Over Marcos Maidana | False | By Joe Depaolo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/pageoneplus/corrections-september-14-2014.html | Corrections: September 14, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/international/trading-temper-for-a-solid-vision.html | Trading Temper for a Solid Vision | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/asia/plan-to-burn-waste-brings-protests-in-southern-china.html | In Southern China, Residents Wary of the Government Protest a Plan to Burn Waste | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/asia/north-korea-sentences-american-to-6-years-of-hard-labor.html | Matthew Todd Miller Sentenced to 6 Years of Hard Labor in North Korea | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/arab-nations-offer-to-conduct-airstrikes-against-isis-us-official-says.html | Arab Nations Offer to Fight ISIS From Air | False | By David E. Sanger, Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/education/humanities-departments-are-largely-spared-the-ax.html | Humanities Departments Are Largely Spared the Ax | False | By Max Lewontin | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/a-vital-center-for-a-bronx-community-closes.html | A Vital Center for a Bronx Community Closes | False | By David Gonzalez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/soccer/a-hot-start-for-chelsea-courtesy-of-atletico.html | A Hot Start for Chelsea, Courtesy of Atlâ€šÃ„Â©tico | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/politics/renewing-health-coverage-may-not-be-as-automatic-as-government-says.html | Health Law Has Caveat on Renewal of Coverage | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/israeli-military-threatens-to-discipline-veterans-involved-in-protest-over-intelligence-activities.html | Reprisals for Israeli Soldiers Refusing to Spy | False | By Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/fashion/at-london-fashion-week-alasdhair-willis-marchesa-jw-anderson.html | Hunter, J.W. Anderson, Marchesa: From Nostalgia to a Princess Turn | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-18 | https://www.nytimes.com/2014/09/15/fashion/london-fashion-week-marios-schwab-margaret-howell-preen.html | At Marios Schwab, Margaret Howell and Preen: The Search: New Parts to Reveal | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/dance/jookin-meets-ballet-at-fall-for-dance-festival.html | Democratic Mash-Up in the Park | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/handling-of-ray-rice-case-puts-roger-goodell-under-heightened-level-of-scrutiny.html | Handling of Ray Rice Case Puts Roger Goodell Under Heightened Level of Scrutiny | False | By Alan Schwarz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/at-penn-state-following-the-lead-of-christian-hackenberg-the-teenage-quarterback.html | Penn State Follows the Lead of Christian Hackenberg, Its Teenage Quarterback | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/international/european-finance-officials-call-for-investment-program.html | European Finance Ministers Support Investment Program | False | By James Kanter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/theater/nico-underground-starring-tammy-faye-starlite.html | A â€šÃ„Â´60s Femme Fatale of Rock Reincarnated | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/deadly-fighting-in-donetsk-ukraine.html | Despite Cease-Fire, Fighting Escalates in Eastern Ukraine City | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/a-federal-reserve-meeting-and-scotlands-moment-of-truth.html | A Federal Reserve Meeting, and Scotlandâ€šÃ„Â´s Moment of Truth | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/television/terror-at-the-mall-on-hbo-documents-an-attack-in-kenya.html | In This Horror Film, Blood Is All Too Real | False | By Nicholas Kulish | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/books/in-ian-mcewans-the-children-act-medicine-meets-religion.html | Cast Adrift in a Realm of Choices | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/crosswords/bridge/france-vs-us-at-a-world-mind-games-womens-final.html | France vs. U.S. at a World Mind Games Women's Final | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/giants-offense-makes-strides-but-late-miscues-erase-those-efforts.html | Offense Makes Strides, but Giants Pay for Turnovers and Special-Teams Play | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/sharon-jones-to-join-label-mates-at-the-apollo.html | Sharon Jones to Join Label Mates at the Apollo | False | Compiled by Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/amy-winehouse-statue-is-unveiled-in-london.html | Amy Winehouse Statue Is Unveiled in London | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/npr-expands-live-stage-shows.html | NPR Adds to Live Shows, With Almost 24 Planned | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/theater/shakespeare-in-mandarin.html | Shakespeare, in Mandarin | False | Compiled by Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/4x4-baroque-music-festival-presents-the-grand-overture.html | One Generation of Composers, Three Orchestral Suites | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/video-games/destiny-is-a-new-shooter-game-from-activision-and-bungie.html | Enemies Beyond the Ends of the Earth | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/14/toronto-film-festival-winners-announced/ | Toronto Film Festival Winners Announced | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/design/9-x-18-plan-ties-development-rules-to-public-benefits.html | Trading Parking Lots for Affordable Housing | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/youssou-ndour-performs-at-the-brooklyn-academy-of-music.html | Commanding the Stage With Words and Dancing Feet | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/after-decades-steve-reich-and-philip-glass-reunite-at-bam.html | Like Handel and Bach, a Pair of Contemporaries | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/basketball/united-states-wins-fiba-world-cup-title-in-a-rout-of-serbia.html | United States Wins FIBA World Cup Title in a Rout of Serbia | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/alarm-will-sound-devotes-a-concert-to-john-adams.html | This Is Your Music on Lots of Caffeine | False | By David Allen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/scandal-inspires-clothing-line-at-the-limited.html | 'Scandal' Inspires Clothing Line at The Limited | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/the-basilica-soundscape-festival-features-an-eclectic-lineup.html | Music Emanating From a Factory Is Hardly Machine-Made | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/to-stop-isis-in-syria-support-aleppo.html | To Stop ISIS in Syria, Support Aleppo | False | By Jean-Marie Guéhenno and Noah Bonsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/museum-to-hone-image-of-the-pr-profession.html | Museum to Hone Image of the P.R. Profession | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/chinas-environmental-awakening.html | China's Environmental Awakening | False | By Daniel K. Gardner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/japan-nears-a-nuclear-reboot.html | Japan Nears a Nuclear Reboot | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/america-dictators-and-islamists.html | America, Dictators and Islamists | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/scots-must-vote-nae.html | Scots Must Vote Nae | False | By Niall Ferguson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/treasury-auctions-for-the-week-of-sept-15.html | Treasury Auctions for the Week of Sept. 15 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/paul-krugman-how-to-get-economic-policy-wrong.html | How to Get It Wrong | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/election-victories-strengthen-putins-grip-around-russia-and-crimea.html | Election Victories Strengthen Putin's Grip Around Russia and Crimea | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/the-problems-with-the-death-penalty.html | The Problems With the Death Penalty | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/a-premature-call-for-mass-cancer-screening-in-women.html | A Premature Call for Mass Cancer Screening in Women | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/difference-in-teaching-boys.html | Difference in Teaching Boys | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/divorce-and-parenthood.html | Divorce and Parenthood | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/americas/a-vaquita-is-ensnared-by-criminals-and-nets.html | A Porpoise Is Ensnared by Criminals and Nets | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/charles-blow-ray-rice-and-his-rage.html | Ray Rice and His Rage | False | By Charles M. Blow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/germans-rally-to-protest-anti-semitism-over-gaza-war.html | Germans Rally to Protest Anti-Semitism Over Gaza War | False | By Melissa Eddy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/fewer-new-yorkers-getting-the-benefit-of-being-hired-and-fired-at-a-young-age.html | Fewer New Yorkers Getting the Benefit of Being Hired, and Fired, at a Young Age | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/floyd-mayweather-jr-asked-about-a-possible-manny-pacquiao-bout-remains-defiant.html | No Answers After Win, Only More Questions | False | By Joe Depaolo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/subway-heroes-come-to-the-rescue-of-fallen-treasures.html | Coming to the Rescue for Riders Who Drop Treasures on the Tracks | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/iac-interactivecorp-makes-moves-in-online-dating.html | IAC, Owner of Match and Tinder, Makes Moves in Online Dating | False | By Leslie Kaufman and Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/joe-sample-crusaders-pianist-dies-at-75.html | Joe Sample, Crusaders Pianist Who Went Electric, Dies at 75 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/100000-reward-for-missing-inverted-jennies-stamps.html | $100,000 Reward for Missing â€˜Jenniesâ€™ | False | By Matthew Healey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/holder-says-private-suit-against-united-against-nuclear-iran-risks-state-secrets.html | Holder Says Private Suit Risks State Secrets | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/syrian-leaders-see-opportunities-and-risks-in-us-strikes-against-isis-on-their-soil.html | Syrian Leaders See Opportunities and Risks in U.S. Striking ISIS on Their Soil | False | By Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/in-weddings-pope-francis-looks-past-tradition.html | In Weddings, Pope Francis Looks Past Tradition | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/gambling-on-the-games.html | Gambling on the Games | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/judge-to-scrutinize-circumstances-of-suspects-confession-in-patz-case.html | Judge to Examine Circumstances of Suspectâ€™s Confession in Patz Case | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/a-bigger-midterm-election-turnout.html | A Bigger Midterm Election Turnout | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/africa/libyan-parliament-fires-central-bank-chairman.html | Libyan Parliament Fires Central Bank Chairman | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/in-florida-student-assaults-an-added-burden-on-accusers.html | In Florida Student Assaults, an Added Burden on Accusers | False | By Richard PÃ©Ârez-PeÃ±a and Walt Bogdanich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/tennis/roger-federer-closes-in-on-an-elusive-davis-cup-title-for-switzerland.html | Behind Roger Federer, Switzerland Closes In on an Elusive Title | False | By David Cox | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/better-news-on-insurance-premiums.html | Better News on Insurance Premiums | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/14/alibabas-link-to-elite-military-family-is-etched-in-stone/ | Alibabaâ€™s Link to Elite Military Family Is Etched in Stone | False | By Michael Forsythe and Jonathan Ansfield | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/david-cameron-under-pressure-as-scotland-vote-nears.html | Cameron Under Pressure as Scotland Vote Nears | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/jets-build-an-18-point-first-half-lead-which-aaron-rodgers-duly-vaporizes.html | Jets Build an 18-Point First-Half Lead, Which Aaron Rodgers Duly Vaporizes | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/sweden-takes-a-left-turn-after-8-years-of-rightist-rule.html | Sweden Takes a Left Turn After 8 Years of Rightist Rule | False | By David Crouch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/pageoneplus/quotation-of-the-day-for-monday-september-15-2014.html | Quotation of the Day for Monday, September 15, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/at-a-steak-fry-in-iowa-the-clintons-sell-their-brand-of-sizzle.html | Bill and Hillary Clinton Sell Their Brand of Sizzle at a Steak Fry in Iowa | False | By Jonathan Martin and Amy Chozick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/technology/with-tech-taking-over-in-schools-worries-rise.html | With Tech Taking Over in Schools, Worries Rise | False | By Natasha Singer | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/the-buffalo-bills-defeat-the-miami-dolphins-in-an-afc-east-rivalry-matchup.html | Future Is Assured in Buffalo, and the Present Is Also Looking Bright | False | By Matt Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/in-pursuit-of-casinos-its-worst-foot-forward.html | In Pursuit of Casinos, Itâ€šÃ„Â´s Worst Foot Forward | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/wisconsin-town-races-llamas-to-draw-crowds.html | This Isnâ€šÃ„Â´t Churchill Downs, and Those Arenâ€šÃ„Â´t Horses | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/at-gaza-tower-israel-leveled-lost-homes-and-dreams.html | Lost Homes and Dreams at Tower Israel Leveled | False | By Jodi Rudoren and Fares Akram | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/technology/in-latest-volley-against-amazon-hachettes-writers-target-its-board.html | In Latest Volley Against Amazon, Hachetteâ€šÃ„Â´s Writers Target Its Board | False | By David Streitfeld | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/the-magic-in-apples-devices-the-heart.html | The Magic in Appleâ€šÃ„Â´s Devices? The Heart | False | By David Carr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/conservative-experiment-faces-revolt-in-reliably-red-kansas.html | Conservative Experiment Faces Revolt in Reliably Red Kansas | False | By John Eligon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/15/us/andy-stapp-soldier-who-tried-to-unionize-the-military-dies-at-70.html | Andy Stapp, Who Tried to Unionize the Military, Dies at 70 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/two-jet-skiers-are-rescued-after-mishap-in-lower-bay.html | Two Men Are Rescued After Mishap in Lower Bay | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/winning-lottery-numbers-for-sept-14-2014.html | Winning Lottery Numbers for Sept. 14, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/disney-infinity-game-studio-hires-a-top-player-to-create-toy-box-levels.html | Disney Infinity Game Studio Hires a Top Player to Create Toy Box Levels | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/derek-jeter-has-2734-games-and-3450-hits-swings-heres-a-ballpark-guess.html | Derek Jeter Has 2,734 Games Played and 3,450 Hits. Swings? Hereâ€šÃ„Â´s a Ballpark Guess. | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/defying-unions-democrat-gina-m-raimondo-vies-to-become-rhode-islands-first-female-governor.html | Defying Unions, Democrat Gina M. Raimondo Vies to Become Rhode Islandâ€šÃ„Â´s First Female Governor | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/14/seeking-cash-for-bigger-bets-ackman-nears-public-offering-of-a-fund/ | Seeking Cash for Bigger Bets, Ackman Nears Public Offering of a Fund | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/in-harlem-tenants-see-a-campaign-to-oust-them.html | In Harlem, Tenants See a Campaign to Oust Them | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/regulator-slow-to-respond-to-deadly-vehicle-defects.html | Regulator Slow to Respond to Deadly Vehicle Defects | False | By Hilary Stout, Danielle Ivory and Rebecca R. Ruiz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/to-nfl-fans-the-sports-troubles-vanish-between-the-lines.html | To N.F.L. Fans, the Sportâ€šÃ„Â´s Troubles Vanish Between the Lines | False | By William C. Rhoden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/artsspecial/line-by-line-e-books-turn-poet-friendly.html | Line by Line, E-Books Turn Poet-Friendly | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/golf/with-early-ryder-picks-tom-watson-misses-a-mark.html | With Early Ryder Picks, Tom Watson Misses a Mark | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/select-drugs-cause-most-childhood-poisonings/ | Select Drugs Cause Most Childhood Poisonings | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/golf/at-tour-championship-billy-horschel-sees-large-payday.html | At Tour Championship, Billy Horschel Has Large Payday | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/15/heineken-rejects-takeover-proposal-by-sabmiller/ | Heineken Rejects Takeover Proposal by SABMiller | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/alumni-of-two-dominican-amateur-baseball-leagues-play-each-september.html | Not a Young Manâ€šÃ„Â´s Game | False | By Louie Lazar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/yankees-grab-lead-in-the-ninth-but-then-it-slips-through-their-hands.html | Yankees Grab Lead in the Ninth, but Then It Slips Through Their Hands | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/in-his-last-visit-to-baltimore-derek-jeter-expresses-pride-in-his-durability.html | In His Last Visit to Baltimore, Derek Jeter Expresses Pride in His Durability | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/cycling/alberto-contador-captures-his-third-vuelta-a-espana.html | Alberto Contador Captures His Third Vuelta a Españ'sÂ±a | False | By Agence France-Presse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/heel-pain-treatment/ | Ask Well: Plantar Fasciitis Relief | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/international/paris-airports-quiet-as-air-france-pilots-strike.html | Paris Airports Quiet as Air France Pilots Strike | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/iraqi-leader-asks-world-powers-to-pursue-isis-in-syria.html | Kerry Says U.S. Is Open to Talking to Iran, Even as Ayatollah Is Dismissive | False | By Michael R. Gordon and Thomas Erdbrink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/international/maker-of-hepatitis-c-drug-strikes-deal-on-generics-for-poor-countries.html | Maker of Costly Hepatitis C Drug Sovaldi Strikes Deal on Generics for Poor Countries | False | By Gardiner Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/police-detain-tie-liu-beijing-writer-and-underground-publisher.html | Police Detain Tie Liu, Beijing Writer and Underground Publisher | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/international/schoenbergs-gurrelieder-in-full-glory.html | Schoenbergâ€šÂ„Â´s â€šÂ„Â²Gurreliederâ€šÂ„Â´ in Full Glory | False | By George Loomis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/roger-cohen-the-great-unraveling.html | The Great Unraveling | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/maxim-trudolyubov-putins-playbook.html | Putin's Playbook | False | By Maxim Trudolyubov | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/multiculturalism-and-rape-in-rotherham.html | The England That Is Forever Pakistan | False | By Sarfraz Manzoor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://artsbeat.blogs.nytimes.com/2014/09/15/in-the-running-for-a-young-peoples-literature-prize/ | In the Running for a Young Peopleâ€šÂ„Â´s Literature Prize | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/zf-friedrichshafen-sells-joint-venture-stake-to-bosch/ | TRW Sold to ZF Friedrichshafen, Creating Huge Auto-Parts Supplier | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/challenging-the-privacy-of-statements-inside-the-jury-room.html | Challenging the Privacy of Statements Made During Jury Deliberations | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/ukraine-conflict.html | Kiev Offers â€šÂ„Â²Special Statusâ€šÂ„Â´ for Breakaway Regions | False | By Neil MacFarquhar and Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/wary-of-un-action-australia-unveils-plan-to-aid-great-barrier-reef.html | Australia Unveils Its Plan to Protect Great Barrier Reef | False | By Michelle Innis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/london-zoo-frieze-artist-cerith-wyn-evans/ | Beauty and the Beasts | False | By Bosko Blagojevic | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/anglogold-ashanti-of-south-africa-abandons-spin-off-plans/ | AngloGold Ashanti of South Africa Abandons Spinoff Plans | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/microsoft-to-buy-creator-of-minecraft-for-2-5-billion/ | Microsoft Says It Will Pay $2.5 Billion for Company That Created Minecraft | False | By Michael J. de la Merced and Nick Wingfield | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/detroit-reaches-a-deal-with-a-key-creditor-but-others-balk-at-plan.html | Detroit Reaches Deal With Creditor, as Others Object to Bankruptcy Plans | False | By Monica Davey and Mary Williams Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/a-mellower-beastie-boy-is-adding-home-building-to-the-mix.html | A Mellower Beastie Boy, in Brooklyn, Adds Home Building to the Mix | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/last-night-of-the-london-proms-a-sonic-potpourri.html | Last Night of the London Proms: A Sonic Potpourri | False | By Michael White | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/beating-back-the-risk-of-diabetes/ | Beating Back the Risk of Diabetes | False | By Jane E. Brody | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/observations-on-americas-middle-class-malaise.html | Observations on America's Middle-Class Malaise | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/george-sellers-plaster-sculptures/ | The Plaster Master | False | By Tom Delavan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/number-of-victims-eligible-for-gm-payouts-reaches-19.html | General Motors Defect Now Faulted in 19 Deaths | False | By Hilary Stout | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-15 | https://artsbeat.blogs.nytimes.com/2014/09/15/royal-new-zealand-ballet-names-new-director/ | Royal New Zealand Ballet Names New Director | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/court-confirms-5-death-sentences-in-afghan-rape-case.html | Afghan Court Confirms 5 Death Sentences in Rape Case That Led to Outrage | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/mississippi-death-row-appeal-highlights-shortcomings-of-bite-mark-identifications.html | Mississippi Death Row Case Faults Bite-Mark Forensics | False | By Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/addiction-recovery-weight-gain-nutrition/ | Off the Drugs, Onto the Cupcakes | False | By Abby Ellin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/the-steve-martin-prize-goes-to-eddie-adcock.html | Veteran Banjo Player Wins Bluegrass Honor | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/design/capitoline-museums-in-rome-to-join-with-university-of-missouri-to-catalog-artifacts.html | Capitoline Museums in Rome to Join With University of Missouri to Catalog Artifacts | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/adrian-peterson-cleared-to-play-by-vikings.html | Vikingsâ€šÃ„Ã´ Adrian Peterson Cleared to Play as His Lawyer Denies a New Abuse Allegation | False | By Pat Borzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/fashion/at-london-fashion-week-erdem-vivienne-westwood-and-roksanda.html | Erdem, Vivienne Westwood and Roksanda: The New Fear: Being Label | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://bits.blogs.nytimes.com/2014/09/15/google-aims-at-developing-markets-with-android-one-initiative/ | Google Introduces Android One Phone for Emerging Markets | False | By Saritha Rai | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/philadelphia-museum-losing-its-maurice-sendak-collection/ | Philadelphia Museum Losing Its Maurice Sendak Collection | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/orange-close-to-acquiring-spanish-rival-for-3-89-billion/ | Orange Offers to Acquire Spanish Rival for $4.4 Billion | False | By Raphael Minder and Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/egyptian-activist-alaa-abdel-fattah-is-released-on-bail.html | Egyptian Activist Alaa Abd El Fattah Is Released on Bail | False | By Merna Thomas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/a-discoverer-as-elusive-as-his-particle-.html | A Pioneer as Elusive as His Particle | False | By Dennis Overbye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/plov-a-specialty-of-uzbekistan-is-ready-for-rosh-hashana.html | An Uzbek Specialty, for a Special Occasion | False | By Joan Nathan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/politics/turning-tables-democrats-use-cultural-issues-as-a-cudgel.html | Democrats Put Cultural Issues in Their Quiver | False | By Jonathan Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/soccer/to-escape-fighting-in-ukraine-shakhtar-donetsk-takes-an-indefinite-road-trip.html | To Escape Fighting in Ukraine, Shakhtar Donetsk Takes an Indefinite Road Trip | False | By James Montague | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/going-inside-the-rice-microbiome.html | Fighting Poisons With Bacteria | False | By Carina Storrs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/in-taped-confession-in-etan-patz-case-something-just-took-over-me.html | Confession in Etan Patzâ€šÃ„Ã´s Killing â€šÃ„Ã²I Tried to Stop, but I Couldnâ€šÃ„Ã´tâ€šÃ„Ã´ | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/blake-mills-releases-his-second-album-heigh-ho.html | A Rising Guitarist Tries a New Challenge | False | By Alan Light | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/theater/bedbugs-the-musical-is-at-the-arclight-theater.html | That Itchy Feeling? It May Just Be Love | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/cancer-screening-at-a-cost-your-uncomfortable-flight-fortunate-dinosaur-bones.html | Cancer Screening at a Cost, Your Uncomfortable Flight, Fortunate Dinosaur Bones | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/dan-jurafsky-a-linguist-decodes-restaurant-menus.html | Deciphering the Menu | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/sports/for-longsword-a-comeback-ages-in-the-making.html | Medieval Weapon Finds Modern Appeal | False | By Mac William Bishop | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/flight-upgrades-much-harder-to-secure-even-for-elite-travelers.html | Flight Upgrades Much Harder to Secure, Even for Elite Travelers | False | By Billy Witz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/15/loeb-classical-library-goes-digital/ | Loeb Classical Library Goes Digital | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/broadways-curious-incident-off-to-a-strong-start/ | Broadwayâ€šÃ„Ã´s â€šÃ„Ã²Curious Incidentâ€šÃ„Ã´ Off to a Strong Start | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/alibaba-raises-fund-raising-target-for-i-p-o-to-21-8-billion/ | Alibaba Raises Fund-Raising Target for I.P.O. to $21.8 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/britains-premier-warns-scots-of-a-painful-divorce.html | Scots Are Told â€šÃ„Ã²Painfulâ€šÃ„Ã´ Split Would Follow a Yes Vote | False | By Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/study-points-to-well-leaks-not-fracking-for-water-contamination.html | Well Leaks, Not Fracking, Are Linked to Fouled Water | False | By Henry Fountain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/books/joshua-ferriss-to-rise-again-at-a-decent-hour.html | A Strikeout With Love and God | False | By Janet Maslin | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/air-bag-investigation-the-view-from-honda.html | Air-Bag Investigation: The View From Honda | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/barbra-streisands-partners-is-a-duets-album.html | Two for One in Each Tune | False | By Stephen Holden, Nate Chinen and Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/in-ferguson-a-system-of-injustice-through-fines.html | In Ferguson, a System of Injustice Through Fines | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/theater/olympics-uber-alles-a-story-of-the-1936-games.html | The Long History of a Famous Sprint | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/camerata-rco-joins-the-pianist-weiyin-chen-at-subculture.html | A Hip Basement Plays Host to Mozart and Mendelssohn | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/play-it-again-dick-an-online-series.html | A Show Within a Show About Another Show. Anyway, Itâ€šÃ„Â´s Complicated. | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/dance/crossing-over-a-performance-in-green-wood-cemetery.html | A Burial Ground Doubling as a Stage | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/what-is-the-right-way-to-fight-isis.html | What Is the Right Way to Fight ISIS? | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/dance/trajal-harrell-dances-at-the-kitchen.html | Stylized: One Dance Does Not Fit All | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/study-finds-pork-workers-retain-bacteria-for-days.html | Taking a Health Hazard Home | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/arts/dance/ezralow-dance-makes-its-debut-in-los-angeles.html | A Baptism of Sorts in the Hollywood Hills | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/theater/an-empire-where-the-curtain-would-not-fall.html | An Empire Where the Curtain Would Not Fall | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/at-manhattan-restaurant-a-robbery-and-an-oblivious-customer.html | At Manhattan Restaurant, a Robbery and an Oblivious Customer | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/after-17-years-the-view-isnt-so-clear-anymore.html | After 17 Years, â€šÃ„Â²The Viewâ€šÃ„Â´ Isnâ€šÃ„Â´t So Clear Anymore | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/stem-cell-progress-begins-to-catch-up-to-promise.html | The Trials of Stem Cell Therapy | False | By Karen Weintraub | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/hiv-phobia-preventative-pills/ | What to Do When a Patient Admits an H.I.V. Phobia | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/quasicrystals-and-the-whimsy-of-nature.html | Quasicrystals and the Whimsy of Nature | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/among-malaria-parasites-real-feel-for-mosquitoes.html | Among Malaria Parasites, Real Feel for Mosquitoes | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/colorful-rings-jewelry-david-webb-eddie-borgo/ | Playful Rings | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/turkey-is-a-steady-source-of-isis-recruits.html | ISIS Draws a Steady Stream of Recruits From Turkey | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/nations-biggest-pension-fund-to-end-hedge-fund-investments/ | Calpers, Nationâ€šÃ„Â´s Biggest Pension Fund, to End Hedge Fund Investments | False | By Alexandra Stevenson and Michael Corkery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/the-case-of-the-missing-horseshoe-crabs.html | The Case of the Missing Horseshoe Crabs | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/spot-chosen-for-comet-landing.html | Spot Chosen for Comet Landing | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/tree-protecting-ants-cant-protect-themselves.html | Tree-Protecting Ants Canâ€šÃ„Â´t Protect Themselves | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/a-green-blanket-on-the-arabian-sea.html | A Green Blanket on the Arabian Sea | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/art-entangled-in-nature.html | Art Entangled in Nature | False | By Dana Jennings | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/new-york-files-antitrust-suit-against-maker-of-alzheimers-drug.html | New York Files an Antitrust Suit Against the Maker of an Alzheimerâ€šÃ„Â´s Drug | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/tomas-maiers-outpost-in-midtown.html | Tomas Maierâ€šÃ„Â´s Outpost in Midtown | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/airlines-head-abroad-and-also-inland.html | Airlines Head Abroad, and Also Inland | False | By Joe Sharkey | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/a-diy-fix-for-public-housing.html | Try a D.I.Y. Fix for Public Housing | False | By Jayne Merkel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/to-crush-isis-make-a-deal-with-assad-.html | To Crush ISIS, Make a Deal With Assad | False | By Ahmad Samih Khalidi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/africa/obama-to-announce-expanded-effort-against-ebola.html | U.S. to Commit Up to 3,000 Troops to Fight Ebola in Africa | False | By Helene Cooper, Michael D. Shear and Denise Grady | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/golf/tiger-woods-striving-to-return-at-his-tournament-in-december.html | Tiger Woods Striving to Return at His Tournament in December | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/new-dna-test-sought-in-identical-twins-rape-case.html | New DNA Test Sought in Identical Twinsâ€š,Ã¢s Rape Case | False | By Jess Bidgood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/surfers-travels-accompanied-by-whales-and-wipeouts.html | Surferâ€š,Ã¢s Travels Accompanied by Whales and Wipeouts | False | By Stephanie Gilmore | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/as-bond-buying-ends-yellen-now-will-chart-course-for-federal-reserve.html | As Bond-Buying Ends, Yellen Now Will Chart Course for Federal Reserve | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/un-moves-peacekeepers-in-golan-over-safety-fears.html | U.N. Moves Peacekeepers in Golan Over Safety Fears | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/district-of-columbia-officials-push-for-statehood-at-a-senate-committee-hearing.html | District of Columbia Officials Push for Statehood at a Senate Committee Hearing | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/at-work-in-a-bronx-that-brims-with-creativity.html | At Work in a Bronx That Brims With Creativity | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/joe-nocera-criminal-card-games.html | Criminal Card Games | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/general-motors-fuel-pump-recall-reveals-patchwork-approach-to-auto-safety.html | General Motorsâ€š,Ã¢ Fuel Pump Recall Reveals Patchwork Approach to Auto Safety | False | By Christopher Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/france-premier-manuel-valls-push-toward-center-opens-rift-on-the-left.html | French Premierâ€š,Ã¢s Push Toward Center Opens Rift on the Left | False | By Liz Alderman and Maïˆsâ€ša de la Baume | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/new-york-times-best-selling-sports-books-august.html | The Best Selling Sports Books | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/david-brooks-goodbye-organization-man.html | Goodbye, Organization Man | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/medal-of-honor-awarded-to-vietnam-war-soldiers.html | Medal of Honor Awarded to 2 Vietnam-Era Soldiers | False | By Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/kashmiris-cope-with-flooding-and-resentment-of-india.html | Kashmiris Cope With Flooding, and Resentment of India | False | By Betwa Sharma and Nida Najar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/mayor-and-governors-warn-of-terror-risk-as-us-prepares-to-strike-isis.html | Warning of Terror Risk, Regional Leaders Show Their Focus on Safety | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/us-pushes-back-against-warnings-that-isis-plans-to-enter-from-mexico.html | U.S. Pushes Back Against Warnings That ISIS Plans to Enter From Mexico | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/sabmiller-bid-for-heineken-opens-door-to-possible-beer-industry-mergers/ | SABMillerâ€š,Ã¢s Bid for Heineken Opens the Door to Possible Beer Industry Mergers | False | By David Gelles and Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/arizona-republican-official-resigns-after-remarks-about-medicaid-recipients.html | Arizona Republican Official Resigns After Remarks About Medicaid Recipients | False | By Jennifer Medina | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/smartwatches-and-weak-privacy-rules.html | Smartwatches and Weak Privacy Rules | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/dont-hide-the-syrian-aid-vote.html | Donâ€š,Ã¢t Hide the Syrian Aid Vote | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/levenson-stumbles-on-the-line-between-business-and-bias/ | Atlanta Hawksâ€š,Ã¢ Owner Stumbles on Line Between Business and Bias | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/needing-more-drivers-taxi-service-for-women-delays-start.html | Needing More Drivers, Taxi Service for Women Delays Start | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/loved-and-hated-thaksin-shinawatra-former-premier-of-thailand-is-erased-from-textbook.html | Loved and Hated, Former Premier of Thailand Is Erased From Textbook | False | By Thomas Fuller | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/electoral-chaos-in-wisconsin.html | Electoral Chaos in Wisconsin | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/technology/fcc-revisits-net-neutrality-exemption-for-mobile-broadband.html | F.C.C. Revisits Net Neutrality Exemption for Mobile Broadband | False | By Edward Wyatt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/winning-lottery-numbers-for-sept-15-2014.html | Winning Lottery Numbers for Sept. 15, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/roger-goodells-change-of-ray-rice-ban-doesnt-quiet-criticism.html | In League Ruled by Fiat, Response Seen as Flailing | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/utah-victim-was-fleeing-autopsy-finds.html | Utah Victim Was Fleeing, Autopsy Finds | False | By Jennifer Dobner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/harvard-investing-chief-is-planning-to-step-down/ | Pressure for High Marks at Harvard Extends to Its Investment Chief | False | By Randall Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/pageoneplus/quotation-of-the-day-for-tuesday-september-16-2014.html | Quotation of the Day for Tuesday, September 16, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/for-hostages-family-us-policy-offered-no-hope.html | For James Foleyâ€™s Family, U.S. Policy Offered No Hope | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/media/google-lends-a-helping-hand-to-madison-ave-on-digital-proficiency.html | Google Lends a Helping Hand to Madison Ave. on Digital Proficiency | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/clarity-emerging-as-playoff-races-wind-down.html | Clarity Emerging as Playoff Races Wind Down | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/us-to-end-coverage-under-health-care-law-for-tens-of-thousands.html | U.S. to End Coverage Under Health Care Law for Tens of Thousands | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/astorino-laments-the-state-of-the-state.html | In New Commercial, Astorino Laments the State of the State | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/nfl-commentators-share-insights-on-ray-rice-and-adrian-peterson.html | Game Day Reports: Off-the-Field Violence | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/americas/challenger-marina-silva-upends-brazilian-race-for-presidency-against-dilma-rousseff.html | Challenger Upends Brazilian Race for Presidency | False | By Simon Romero | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/smugglers-rammed-migrants-boat-sinking-it-group-says.html | Smugglers Rammed Migrantsâ€™ Boat, Sinking It, Group Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/turkey-open-to-bids-for-refuge-by-muslim-brotherhood-exiles.html | Turkey Open to Bids for Refuge by Muslim Brotherhood Exiles | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/last-minute-campaigner-awaits-final-tally-in-a-close-assembly-race.html | Last-Minute Campaigner Awaits Final Tally in a Close Assembly Race | False | By Jesse McKinley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/thomas-hale-boggs-jr-73-lobbying-giant-is-dead.html | Thomas Hale Boggs Jr., 73, Lobbying Giant, Is Dead | False | By Jackie Calmes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/tony-auth-pulitzer-winning-cartoonist-dies-at-72.html | Tony Auth, Pulitzer-Winning Cartoonist, Dies at 72 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/winless-giants-see-reasons-for-hope.html | Winless Giants See Reasons for Hope | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/media/hollywoods-old-time-star-makers-are-swooping-in-on-youtubes-party.html | Hollywoodâ€™s Old-Time Star Makers Are Swooping In on YouTubeâ€™s Party | False | By Brooks Barnes and Hunter Atkins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/new-rochelle-struggles-amid-rics-unraveling.html | New Rochelle Struggles Amid Riceâ€™s Unraveling | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/basketball/for-nets-deron-williams-ankle-operations-provide-reason-for-optimism.html | A New Spring in a Guardâ€™s Step | False | By Andrew Keh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/us-airstrikes-hit-targets-near-baghdad-held-by-isis.html | U.S. Airstrikes Hit Targets Near Baghdad Held by ISIS | False | By Steve Kenny | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/jets-botched-timeout-and-other-mix-ups-leave-blame-to-go-around.html | Jetsâ€™ Botched Timeout and Other Mix-Ups Leave Blame to Go Around | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/regulators-are-faulted-in-defects-at-general-motors.html | Regulators Are Faulted in Defects at General Motors | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/pageoneplus/corrections-september-16-2014.html | Corrections: September 16, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/degrom-equals-a-strikeout-record-but-the-mets-fall-to-the-marlins.html | DeGrom Equals a Strikeout Record, but the Mets Fall to the Marlins | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/new-hydroelectric-plant-to-be-built-for-new-york.html | New Hydroelectric Plant to Be Built for New York | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/mother-both-calm-and-confused-after-sons-death-paramedic-says.html | Mother Both Calm and Confused After Sonâ€šÃ„Ã´s Death, Paramedic Says | False | By Colin Moynihan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/rafael-pineiro-first-deputy-police-commissioner-to-retire.html | Rafael Pineiro, First Deputy Police Commissioner, to Retire | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/judge-convicts-police-officers-in-2011-assault-on-a-teenager.html | Judge Convicts Police Officers in 2011 Assault on a Teenager | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/yankees-wild-card-hopes-all-but-disappear-with-loss-to-rays.html | Masahiro Tanaka Near Returning, but Yankeesâ€šÃ„Ã´ Wild-Card Hopes Are All but Gone | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/number-of-americans-without-health-insurance-falls-survey-shows.html | Number of Americans Without Health Insurance Falls, Survey Shows | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/earth/fixing-climate-change-may-add-no-costs-report-says.html | Fixing Climate Change May Add No Costs, Report Says | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/upshot/a-national-admissions-office-for-low-income-strivers.html | â€šÃ„Ã´A National Admissions Officeâ€šÃ„Ã´ for Low-Income Strivers | False | By David Leonhardt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/afghanistan-bomb-explodes-in-kabul-outside-gates-of-us-military-base.html | Afghanistan: Bomb Explodes in Kabul Outside Gates of U.S. Military Base | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/russia-putins-loyalists-dominate-vote.html | Russia: Putinâ€šÃ„Ã´s Loyalists Dominate Vote | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/16/world/asia/soldiers-killed-in-suicide-attack-at-us-base-in-kabul.html | Blast at U.S. Base in Kabul Kills 3 Coalition Soldiers | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/sweden-looks-to-exclude-far-right-from-coalition.html | Sweden Looks to Exclude Far Right From Coalition | False | By David Crouch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/will-portland-always-be-a-retirement-community-for-the-young.html | Will Portland Always Be a Retirement Community for the Young? | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/jochen-bittner-whats-behind-germanys-new-anti-semitism.html | Whatâ€šÃ„Ã´s Behind Germanyâ€šÃ„Ã´s New Anti-Semitism | False | By Jochen Bittner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/scotlands-referendum.html | Scotlandâ€šÃ„Ã´s Referendum | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/opel-to-scale-back-operations-in-russia.html | Opel to Scale Back Operations in Russia | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/swedens-fraying-tolerance.html | Swedenâ€šÃ„Ã´s Fraying Tolerance | False | By Benjamin R. Teitelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/preventable-disasters-in-kashmir.html | Preventable Disasters in Kashmir | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/soccer/jrme-champagne-to-challenge-sepp-blatter-for-top-soccer-post.html | Unseating Head of FIFA May Be Toughest Task of All | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/16/the-poets/ | National Book Foundation Names Poetry Finalists | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/health/child-mortality-falling-un-says-but-not-fast-enough.html | Despite Declines, Child Mortality and Hunger Persist in Developing Nations, U.N. Reports | False | By Rick Gladstone and Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/international/gwangju-biennale-taps-into-the-korean-activist-spirit.html | Gwangju Biennale Taps Into the Korean Activist Spirit | False | By Amy Qin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/embracing-digital-brand-clear-channel-renames-itself-iheartmedia.html | Clear Channel Renames Itself iHeartMedia in Nod to Digital | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/rotherham-abuse-shaun-wright.html | Police Chief Quits Over Child Sexual Abuse Scandal in English Town | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/when-discussing-books-what-does-taste-have-to-do-with-it.html | When Discussing Books, What Does â€šÃ„Ã²Tasteâ€šÃ„Ã´ Have to Do With It? | False | By James Parker and Adam Kirsch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/number-of-prisoners-in-us-grew-slightly-in-2013-report-finds.html | Report Finds Slight Growth in Population of Inmates | False | By Erik Eckholm | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/uber-ban-in-germany-is-lifted-by-court.html | German Court Lifts Ban on Uber Ride Service | False | By Mark Scott and Sarah Plass | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/resilient-monk-parrots-flock-to-queens-and-beyond.html | Monk Parrots Nestle Nicely in Queens and Beyond | False | By Al Baker | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/politics/kentucky-elections-obama-health-care-act.html | In Kentucky, Health Law Helps Voters but Saps Votes | False | By Abby Goodnough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/bharatiya-janata-party-india-elections.html | Setback for Indiaâ€šÃ„Ã´s Ruling Party | False | By Hari Kumar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/at-city-hall-a-tussle-over-bloombergs-legacy.html | At de Blasio City Hall, Scorn (and Quiet Affirmation) for Bloomberg Years | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/new-north-american-tour-for-the-former-cat-stevens/ | New North American Tour for the Former Cat Stevens | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/sears-turns-to-its-chief-for-a-loan/ | Sears Turns to Its Chief for a Loan | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/ukraine-west-europe-russia.html | Under Pressure, Ukraine Leader to Seek Aid on U.S. Visit | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/isis-airstrikes-united-states-coalition.html | U.S. General Open to Ground Forces in Fight Against ISIS in Iraq | False | By Mark Landler and Jeremy W. Peters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/books/martin-amiss-zone-of-interest-makes-european-publishers-squirm.html | Martin Amisâ€šÃ„Ã´s â€šÃ„Ã²Zone of Interestâ€šÃ„Ã´ Makes European Publishers Squirm | False | By Rachel Donadio | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/books/how-to-build-a-girl-by-caitlin-moran.html | A Rock Pilgrimâ€šÃ„Ã´s Progress | False | By Dwight Garner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/cbs-replacing-rihanna-song-on-football-broadcast-after-singer-lashes-out.html | CBS Replacing Rihanna Song on Football Broadcast After Singer Complains | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/17/fashion/versace-helps-fund-restoration-of-milan-landmark.html | Versace Helps a Restoration | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/17/fashion/london-fashion-week-anya-hindmarch-handbags.html | Anya Hindmarch: Upstaging the Merchandise | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/politics/census-report-poverty-income.html | Number of Children Living in Poverty Drops Sharply, Census Bureau Reports | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/fashion/london-fashion-week-tom-ford-revisits-his-gucci-years.html | Tom Ford: Revisiting a Familiar Place | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/17/fashion/london-fashion-week-simone-rocha-christopher-kane-thomas-tait.html | What Does â€šÃ„Ã²Britishâ€šÃ„Ã´ Style Really Mean? | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/chiquita-offers-concessions-to-european-regulators-for-fyffes-merger/ | Chiquita Offers Concessions to European Regulators for Fyffes Merger | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/yankees-lose-martin-prado-to-an-appendectomy.html | Pitch Strikes a Raw Nerve | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/epa-rejects-most-of-511-million-loan-for-tappan-zee-project.html | E.P.A. Cuts Size of Loan New York Sought for Tappan Zee Bridge | False | By Joseph Berger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/restaurant-review-claudette-in-greenwich-village.html | Inside a Souvenir From France | False | By Pete Wells | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/darren-wilson-ferguson-grand-jury-given-more-time.html | Grand Jury in Michael Brown Shooting Gets More Time | False | By Julie Bosman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/16/london-hotels-with-art-sculpture-gormley/ | A Night at the Museum | False | By Christine Ajudua | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/temporary-deal-reached-on-gaza-reconstruction-material.html | Temporary Agreement Is Intended to Allow Gaza to Import Materials for Rebuilding | False | By Somini Sengupta and Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/long-running-art-moscow-fair-canceled/ | Long-Running Art Moscow Fair Canceled | False | By Sophia Kishkovsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/former-putin-aide-reinforces-dangers-of-sanctions.html | Former Putin Aide Reinforces Dangers of Sanctions | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/bertrand-de-billy-cancels-vienna-state-opera-appearances/ | Bertrand de Billy Cancels Vienna State Opera Appearances | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/hoping-war-weary-tourists-will-return-to-israel.html | Hoping War-Weary Tourists Will Return to Israel | False | By Matthew Kalman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/exploring-the-worlds-jewish-communities.html | Exploring the Worldâ€šÃ„Ã´s Jewish Communities | False | By Emily Brennan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/french-prime-minister-manuel-valls-wins-confidence-vote.html | French Premier Prevails in Confidence Vote | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/senate-hearing-on-nhtsa-and-recalls.html | Senators Take Auto Agency to Task Over G.M. Recall | False | By Hilary Stout and Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/for-radioshack-a-history-of-misses/ | A History of Misses for RadioShack | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/a-recipe-for-brooks-headleys-ice-cream-sandwich.html | Gelato for Breakfast? You Bet | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/brooks-headleys-cookbook-fancy-desserts-doesnt-do-fancy.html | If Desserts Could Wear Tattoos | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/employee-of-law-firm-wilson-sonsini-charged-with-insider-trading/ | Employee of Law Firm Wilson Sonsini Charged With Insider Trading | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/buckingham-palace-dancing-guard-throws-decorum-to-the-wind.html | At Buckingham Palace, a Dancing Guard Throws Decorum to the Wind | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/chinese-leader-visits-sri-lanka-chipping-away-at-indias-sway.html | Chinese Leader Visits Sri Lanka, Challenging Indiaâ€šÃ„Ã´s Sway | False | By Dharisha Bastians and Gardiner Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/minnesota-governor-says-adrian-peterson-should-be-suspended.html | Governor and Sponsors Voice Concerns With N.F.L. | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/16/craig-green-fashion-london-mens-designer-fall-2014-collection/ | Craig Green: Fashionâ€šÃ„Ã´s Newest Wunderkind | False | By Sarah Nicole Prickett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/judge-rejects-wall-streets-suit-against-regulator/ | Federal Judge Upholds U.S. Effort to Regulate Overseas Trading | False | By Ben Protess | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/pennsylvania-shootings-suspect-is-called-a-survivalist.html | Pennsylvania Officials Identify Suspect in Ambush at Barracks | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/upshot/fourth-downs-in-week-2-when-risk-taking-paid-off.html | Fourth Downs in Week 2: When Risk-Taking Paid Off | False | By NYT 4th Down Bot | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/gehrys-changes-to-memorial-rejected-by-eisenhowers/ | Gehryâ€šÃ„Ã´s Changes to Memorial Rejected by Eisenhowers | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/food-news-around-new-york.html | Food News Around New York | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/the-new-nfl-short-passes-and-a-cloud-of-dust.html | Around the N.F.L., the Catch-and-Run Is Gaining | False | By Chase Stuart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/science/space/boeing-and-spacex-win-contracts-to-carry-americans-to-space-station.html | 2 Companies Will Take Americans to Space Station | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/debra-messing-stars-in-the-mysteries-of-laura.html | Hostage Saved, Time to Get the Kids | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/pakistan-airlines-delay-leads-to-near-mutiny.html | A Pakistan Airlines Delay Leads to a Near Mutiny | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/american-airlines-agents-vote-to-join-union.html | After American Airlines-US Airways Merger, Agents Vote to Unionize | False | By Jad Mouawad | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/joan-rivers-biography-is-acquired-by-little-brown.html | Joan Rivers Biography Is Acquired by Little, Brown | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/restaurant-report-le-canon-in-nice-france.html | Restaurant Report: Le Canon in Nice, France | False | By Alexander Lobrano | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/hotel-review-the-langham-chicago.html | Hotel Review: The Langham, Chicago | False | By Emily Brennan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/economy/us-manufacturing-is-back-not-so-fast.html | Globalization Is in Retreat? Not So Fast | False | By Eduardo Porter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/africa/obama-urges-world-powers-to-bolster-ebola-response.html | Obama Presses Leaders to Speed Ebola Response | False | By Helene Cooper and Sheri Fink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/red-band-society-set-in-a-pediatric-ward.html | 6 Kids and a Billionaire at Home in the Hospital | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/joyce-manor-entertains-a-moshing-crowd-at-bowery-ballroom.html | If You Wear Your Heart on Your Sleeve, Expect to Get It Moshed | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/bull-durham-a-musical-adaptation-of-the-1988-movie.html | Batter Up, Onstage With Songs | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/chris-brown-releases-a-new-album-x.html | An Image Thatâ€šÃ„Ã´s Hard to Shed | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/movies/in-20000-days-on-earth-nick-cave-is-on-the-move.html | A Rocker Covers a Lot of Ground in One Day | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/solitary-light-by-axis-theater-on-triangle-factory-fire.html | A Blaze Hungry for Dreams | False | By Claudia La Rocco | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/drug-maker-that-did-an-inversion-seeks-to-block-one/ | Drug Maker That Did an Inversion Seeks to Block One | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/jack-quartet-and-argento-riff-on-mahlers-ninth.html | A Great Symphony, and Then Two More Takes on It | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/dance/brukup-from-the-bed-stuy-veterans-at-beat-festival.html | Changing States of Matter, and a Whole New Meaning to Vaping | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/the-fatal-weakness-is-revived-at-the-mint.html | Is Hubby Unfaithful? And Other Household Intrigues | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/recent-commerical-transactions.html | Recent Commerical Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/vote-for-independent-scotland-could-prompt-battle-over-energy.html | Vote for Independent Scotland Could Prompt Battle Over Energy | False | By Stanley Reed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/scottish-independence-movements-wager-on-energy-could-prove-risky.html | Independence Movementâ€šÃ„Ã´s Energy Wager Could Prove Risky for Scotland | False | By Stanley Reed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/william-m-raveis-jr.html | William M. Raveis Jr. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/new-york-state-judiciary-adopts-rules-to-protect-debtors.html | New York State Judiciary Adopts Rules to Protect Debtors | False | By Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/pair-charged-in-manhattan-apartment-rental-fraud.html | Pair Charged in Manhattan Apartment Rental Fraud | False | By Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/movies/the-guest-stars-dan-stevens-as-a-sinister-interloper.html | A Dangerous Visitor Makes Himself at Home | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/gunman-gets-20-years-in-georgia-school-seizure.html | Gunman Gets 20 Years in Georgia School Seizure | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/alteration-to-mets-logo-on-twitter-and-facebook-draws-attention.html | Alteration to Mets Logo on Twitter and Facebook Draws Attention | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/absolut-nods-to-warhols-nod-to-absolut.html | Absolut Nods to Warholâ€šÃ„Ã´s Nod to Absolut | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/17tovar.html | Walmart Vice President Forced Out for Lying About Degree | False | By Rachel Abrams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/judge-limits-scope-of-hearing-in-etan-patz-case.html | Judge in Patz Case Limits Questions on Confessions | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/frank-bruni-obama-beyond-bush.html | Apples and Hurricanes | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/israels-nsa-scandal.html | Israelâ€šÃ„Ã´s N.S.A. Scandal | False | By James Bamford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/trade-schools-sued-for-lending-practices.html | Trade Schools Sued for Lending Practices | False | By Richard Pâ€šÃ€rez-Peâ€šÃ±a | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/autoracing/tony-stewart-case-to-go-before-grand-jury.html | Tony Stewart Case to Go Before Grand Jury | False | By Viv Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/syrian-plane-shot-down-as-attacks-by-groups-intensify.html | Syrian Plane Shot Down as Attacks by Groups Intensify | False | By Anne Barnard and Hwaida Saad | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/in-college-finding-moral-purpose.html | In College, Finding Moral Purpose | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/armenia-and-azerbaijan-engaged-in-a-war-of-words.html | Armenia and Azerbaijan, Engaged in a War of Words | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/remove-youths-from-rikers.html | Remove Youths From Rikers | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/the-challenges-of-teaching.html | The Challenges of Teaching | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/cd-loving-japan-resists-move-to-digital-music-.html | CD-Loving Japan Resists Move to Online Music | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/thomas-friedman-isis-and-the-arab-world.html | Take a Deep Breath | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/despite-record-prices-rfr-goes-on-a-manhattan-buying-spree.html | Despite Record Prices, RFR Goes on a Manhattan Buying Spree | False | By Julie Satow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/a-hobbyist-whose-workshop-sits-among-the-cypress-trees.html | A Hobbyist Whose Workshop Sits Among the Cypress Trees | False | By John Schwartz | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/world-events-muffle-democrats-economic-rallying-cry.html | World Events Muffle Democratsâ€šÃ„Â´ Economic Rallying Cry | False | By Michael D. Shear and Carl Hulse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/advocating-for-victims-of-prepaid-card-fraud/ | Advocating for Victims of Prepaid-Card Fraud | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/braves-begin-work-on-stadium-outside-downtown-atlanta-to-mixed-reaction.html | Braves Begin Work on Stadium Outside Downtown Atlanta, to Mixed Reaction | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/health-care-for-britain-in-harsh-light.html | Health Care for Britain in Harsh Light | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/technology/personaltech/review-and-video-with-new-iphone-6-and-6-plus-its-whats-inside-that-counts.html | Review and Video: With Big New iPhones, Itâ€šÃ„Â´s Whatâ€šÃ„Â´s Inside That Counts | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/wynn-is-given-casino-license-in-boston-area.html | Wynn Is Given Casino License in Boston Area | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/in-etan-patz-killing-testing-the-weight-of-threadbare-confessions.html | In Patz Killing, Testing the Weight of Threadbare Confessions | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/an-urgent-campaign-against-ebola.html | An Urgent Campaign Against Ebola | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/is-us-policy-on-fighting-isis-already-changing.html | The Slippery Slope Begins | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/new-data-old-story.html | New Data, Old Story | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/senate-hearing-sets-stage-for-debate-on-fate-of-childrens-insurance-program.html | Fate of Childrenâ€šÃ„Â´s Insurance Program Is Called Into Question at Senate Hearing | False | By Abby Goodnough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/reactions-to-adrian-peterson-case-ignore-brutality-on-nfl-fields.html | Outrage Over Violence Ends at the Stadium Gates | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/pageoneplus/quotation-of-the-day-for-wednesday-september-17-2014.html | Quotation of the Day for Wednesday, September 17, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/shiite-militias-pose-challenge-for-us-in-iraq.html | Shiite Militias Pose Challenge for U.S. in Iraq | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/americas/for-miners-increasing-risk-on-a-mountain-at-the-heart-of-bolivias-identity.html | For Miners, Increasing Risk on a Mountain at the Heart of Boliviaâ€šÃ„Â´s Identity | False | By William Neuman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/with-calpers-quitting-hedge-funds-other-investors-reflect/ | With Pension Fund Giant Calpers Quitting Hedge Funds, Other Investors Reflect | False | By Mary Williams Walsh and Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/a-batting-title-that-may-whisper.html | A Batting Title That May Whisper: .317 | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/winning-lottery-numbers-for-sept-16-2014.html | Winning Lottery Numbers for Sept. 16, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/ndebele-funeral-set-in-south-africa-at-59e59-theaters.html | The Will to Live, Fading Fast in Soweto | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/us-steels-canada-subsidiary-files-for-creditor-protection.html | U.S. Steelâ€šÃ„Â´s Canada Subsidiary Files for Creditor Protection | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/convictions-involving-louis-scarcella-revisited-by-court-and-brooklyn-district-attorneys-office.html | Court and Brooklyn District Attorneyâ€šÃ„Â´s Office Revisit 2 Contested Convictions | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/to-help-unaccompanied-minors-city-posts-representatives-at-immigration-court.html | To Help Unaccompanied Minors, New York City Posts Representatives at Immigration Court | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/rochester-man-charged-with-trying-to-finance-isis.html | New York Man Charged With Trying to Support ISIS | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/long-road-from-fringe-to-scottish-referendum.html | Long Road From Fringe to Scottish Referendum | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/climate-report-details-flood-risk-to-sites-in-washington.html | Climate Report Details Flood Risk to Sites in Washington | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/nfl-roundup-ray-rice-suspension-players-union.html | N.F.L. Players Union Appeals Ray Riceâ€šÃ„Â´s Longer Suspension | False | By Ken Belson and Bill Pennington | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/trustees-endorse-plan-to-sell-land-beneath-branch-of-brooklyn-library.html | Trustees Endorse Plan to Sell Land Beneath Branch of Brooklyn Library | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/eric-schneiderman-charges-5-in-identity-theft-ring-linked-to-bank-tellers.html | 5 Charged in Identity Theft Ring That Is Linked to Bank Tellers | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/18/business/international/china-central-bank-to-inject-81-billion-into-top-lenders.html | China Central Bank Appears to Inject $81 Billion Into Top Lenders | False | By Keith Bradsher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/tibor-rudas-classical-music-impresario-dies-at-94.html | Tibor Rudas Dies at 94; Brought the World the Three Tenors | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/17/technology/terrance-paul-developer-of-teaching-software-dies-at-67.html | Terrance Paul, Developer of Teaching Software, Dies at 67 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-28 | https://www.nytimes.com/2014/09/17/t-magazine/knots-culture-craftsmanship-history-fashion-des-pawson.html | In Praise of the Humble Knot | False | By Jody Rosen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/hospitals-and-insurer-join-forces-in-california.html | Hospitals and Insurer Join Forces in California | False | By Reed Abelson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/report-cites-forced-labor-in-malaysia.html | Report Cites Forced Labor in Malaysiaâ€šÃ„Â´s Electronics Industry | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/macarthur-awards-go-to-21-diverse-fellows.html | MacArthur Awards Go to 21 Diverse Fellows | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/americas/mexico-tourists-being-airlifted-after-hurricane-odile.html | Mexico: Tourists Being Airlifted After Hurricane Odile | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/south-korea-american-fails-in-effort-to-swim-to-north.html | South Korea: American Fails in Effort to Swim to North | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/pageoneplus/corrections-september-17-2014.html | Corrections: September 17, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/isis-issues-video-riposte-to-obama.html | Islamic State Issues Video Challenge to Obama | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/separatism-trial-of-ilham-tohti-uighur-scholar-begins-in-china.html | Uighur Scholar Ilham Tohti Goes on Trial in China on Separatist Charges | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/18/business/international/sony-widens-expected-loss-to-2-14-billion.html | Sony Increases Loss Forecast to $2.14 Billion, as Mobile Growth Slows | False | By Paul Mozur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/donald-antrim-and-the-art-of-anxiety.html | Donald Antrim and the Art of Anxiety | False | By John Jeremiah Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/scotland-referendum-on-independence.html | In Scotland, Avid Activists Fuel â€šÃ„Â²Yesâ€šÃ„Â´ Campaign for Independence | False | By Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/auto-sales-in-europe-lose-momentum-in-august.html | Auto Sales in Europe Lose Momentum in August | False | By David Jolly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/alan-cumming-scotlands-moment-of-destiny.html | Scotlandâ€šÃ„Â´s Moment of Destiny | False | By Alan Cumming | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/soccer/in-champions-league-bulgarian-club-is-all-fight.html | In Champions League, Bulgarian Club Is All Fight | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/douglas-carswell-britains-sclerotic-politics.html | Britainâ€šÃ„Â´s Sclerotic Politics | False | By Douglas Carswell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/alaa-al-aswany-is-egypt-doomed-to-autocracy.html | Is Egypt Doomed to Autocracy? | False | By Alaa Al Aswany | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/france-bets-on-geothermal-energy.html | France Bets on Geothermal Energy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/much-at-stake-as-xi-jinping-chinese-leader-visits-india.html | With Much at Stake, Chinese Leader Visits India | False | By Ellen Barry | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/defragmenting-the-hard-drive-on-a-windows-pc.html | Defragmenting the Hard Drive on a Windows PC | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/17/national-book-awards-nonfiction/ | National Book Awards Nominees, Nonfiction | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/season-rescued-the-met-tackles-an-oddly-resonant-figaro.html | A Ruckus Offstage, Then On | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/trian-urges-dupont-to-break-itself-up/ | Nelson Peltzâ€šÃ„Â´s Hedge Fund Urges DuPont to Break Itself Up | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/africa/the-reality-of-ebola-a-world-away.html | The Reality of Ebola, a World Away | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/nfl.html | Assault Charges Add to N.F.L.â€šÃ„Â´s Off-Field Turmoil | False | By Pat Borzi and Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/family-dollar-rejects-dollar-generals-9-1-billion-tender-offer/ | Family Dollar Rejects Dollar Generalâ€šÃ„Â´s $9.1 Billion Tender Offer | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/music/jeff-goldblum-plays-jazz-at-the-cafe-carlyle.html | An Eternal Hipster, Riffing at a Timeless Venue | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/eike-batistas-assets-are-frozen-in-wake-of-insider-trading-charges/ | Eike Batistaâ€šÃ„Â´s Assets Are Frozen in Wake of Insider Trading Charges | False | By Dan Horch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/in-brutal-year-for-news-media-in-afghanistan-a-7th-journalist-is-killed.html | In Brutal Year, 7th Journalist Is Killed in Afghanistan | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/milan-fashion-week-gucci-frida-giannini.html | At Gucci, a Newish Take on Old Stylings | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/a-promise-to-restore-a-watchtower-in-harlem-but-no-plan.html | Promise Made for Harlem Watchtowerâ€šÃ„Â´s Restoration, but Not in Ink | False | By David W. Dunlap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/golf/adam-scott-drops-steve-williams-as-his-caddie.html | Adam Scott Splits With Caddie, Who Hopes to Travel Less | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/union-square-a-place-to-converge-and-buy-kale.html | Union Square: A Place to Converge, and Buy Kale | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-28 | https://tmagzine.blogs.nytimes.com/2014/09/17/jonathan-anderson-loewe-steven-meisel-javier-carvajal-armchair/ | Best Seat in the House | False | By Brooke Bobb | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/the-ultimate-cuban-comfort-food-picadillo.html | The Ultimate Cuban Comfort Food: Picadillo | False | By Sam Sifton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/nfl-and-union-agree-on-drug-plan.html | N.F.L. and Union Agree on Drug Plan | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/international/a-cool-summer-for-hollywood-blockbusters.html | A Cool Summer for Hollywood Blockbusters | False | By Stephen Heyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/unsigned-music-competition-names-a-winner-goodbye-june/ | Unsigned Music Competition Names a Winner: Goodbye June | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/things-to-do-in-36-hours-in-central-park-new-york.html | 36 Hours: Central Park, New York | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/smallbusiness/when-plan-to-help-others-sell-in-china-fails-start-up-changes-targets.html | When Plan to Help Others Sell in China Fails, a Start-Up Changes Tack | False | By John Grossmann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/swiss-pump-maker-in-merger-talks-with-dresser-rand/ | Swiss Pump Maker in Merger Talks With Dresser-Rand | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-19 | https://www.nytimes.com/2014/09/18/upshot/pay-gap-is-smaller-than-ever-and-still-stubbornly-large.html | Pay Gap Is Smaller Than Ever, and Still Stubbornly Large | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/ncaafootball/jameis-winston-suspended-for-first-half-against-clemson.html | Jameis Winston Suspended for First Half of Florida State-Clemson Game | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/indian-ink-at-the-roundabout-theater.html | A Time-Traveling Stoppard Play | False | By Jason Zinoman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/science/end-of-life-care-needs-sweeping-overhaul-panel-says.html | Panel Urges Overhauling Health Care at End of Life | False | By Pam Belluck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/russia-oligarch-vladimir-evtushenkov-house-arrest.html | Billionaire Placed Under House Arrest in Russia | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/review-apple-iphone-6-plus-phablet.html | With the iPhone 6 Plus, Apple Aims for Versatility | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/house-vote-isis.html | House Votes to Authorize Aid to Syrian Rebels in ISIS Fight | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-28 | https://tmagzine.blogs.nytimes.com/2014/09/17/tray-tables-crate-and-barrel-design-within-reach-holly-hunt/ | Tray Tables With a Contemporary Twist | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/science/lethal-violence-in-chimps-occurs-naturally-study-suggests.html | Lethal Violence in Chimps Occurs Naturally, Study Suggests | False | By James Gorman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/africa/ebola-world-bank-west-africa-economy.html | U.N. Leader Plans Stronger Presence in Ebola Zone | False | By Somini Sengupta, Rick Gladstone and Sheri Fink | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/assad-forces-attack-moderate-insurgents.html | Syrian Forces Are Seen Stepping Up Attacks on Rebels as U.S. Sets Sights on ISIS | False | By Anne Barnard and Mohammad Ghannam | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/design/exploring-david-lynchs-paintings-and-drawings.html | Forever Wild at Heart | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/lecrae-a-christian-rapper-hits-no-1/ | Lecrae, a Christian Rapper, Hits No. 1 | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/with-new-health-law-shopping-around-can-be-crucial.html | With New Health Law, Shopping Around Can Be Crucial | False | By Margot Sanger-Katz and Amanda Cox | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/economy/federal-reserve-policy-statement-yellen.html | Fed Signals No Hurry to Raise Interest Rates | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/costume-institute-to-work-with-wong-kar-wai-in-a-show-focused-on-china/ | Costume Institute to Work With Wong Kar-wai in a Show Focused on China | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/18/sports/football/fantasy-football-week-3-matchup-breakdown.html | Fantasy Football: Matchup Breakdown for Week 3 | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/occupy-wall-streets-twitter-account-is-focus-of-lawsuit.html | Occupy Wall Street Activists File Suit Over Control of Twitter Account | False | By Colin Moynihan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/let-the-phone-be-your-political-adviser.html | Let the Phone Be Your Political Adviser | False | By Kit Eaton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/syrian-children-die-after-vaccinations.html | Bad Vaccine Kills Dozens of Children Inside Syria | False | By Rick Gladstone and Hwaida Saad | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/health/testosterone-drugs-fda.html | F.D.A. Panel Backs Limits on Testosterone Drugs | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/getty-foundation-announces-grants-for-20th-century-buildings/ | Getty Foundation Announces Grants for 20th-Century Buildings | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/mumbai-rail-system-pits-cool-vs-the-crowds.html | Mumbai Rail System Pits Cool vs. the Crowds | False | By Manu Joseph | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/an-aggressive-new-album-from-perfume-genius.html | Lashing Out at His Tormentors, at Last | False | By William Van Meter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/books/elena-ferrantes-those-who-leave-and-those-who-stay.html | A Connection as Vital as It Is Toxic | False | By Amy Rowland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/americas-funniest-home-videos-turns-25.html | A Generation of Unintended Laughs | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/the-equalizer-portrays-bostons-mean-streets.html | On Film, a City Shows Its Noir Side | False | By Mekado Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/justice-department-urges-banks-to-implicate-employees/ | Justice Department Urges Banks to Implicate Employees | False | By Ben Protess | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/the-fed-is-boring-again-thats-a-relief.html | The Fed Is Boring Again. Thatâ€šÃ„Ã´s a Relief. | False | By Neil Irwin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/music/new-york-philharmonic-begins-season-at-the-movies.html | A Musical Gala With a Cinematic Spotlight | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://well.blogs.nytimes.com/2014/09/17/artificial-sweeteners-may-disrupt-bodys-blood-sugar-controls/ | Artificial Sweeteners May Disrupt Bodyâ€šÃ„Ã´s Blood Sugar Controls | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/dance/molissa-fenley-and-company-at-judson-memorial-church.html | Tension, Quiet and Whatâ€šÃ„Ã´s in Between | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/17/apartment-accommodations-hotel-services/ | Apartment Accommodations, Hotel Services | False | By Shivani Vora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/scotland-independence-referendum.html | Scottish Vote Weighs Pride Against Risk | False | By Steven Erlanger and Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/new-genius-grant-winner-alison-bechdel-to-write-new-graphic-memoir.html | New â€šÃ„Ã²Genius Grantâ€šÃ„Ã´ Winner Alison Bechdel to Write New Graphic Memoir | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/multinational-companies-court-lower-income-consumers.html | Multinational Companies Court Lower-Income Consumers | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/air-france-strife-shows-challenges-for-european-business.html | Air France Strife Shows Challenges for European Business | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/new-fox-series-is-set-in-the-pre-batman-era.html | Gotham City, Emphasis on the Goth | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/music/roger-nierenberg-and-the-music-paradigm-program.html | Thereâ€šÃ„â€žÃ´s a Lesson Here; All You Have to Do Is Listen | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/mr-pickles-and-a-new-tim-eric-show-on-adult-swim.html | A Devil Dog Tears Into People, and Other Tales | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/crosswords/bridge/india-vs-wales-at-commonwealth-championships.html | India vs. Wales at Commonwealth Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/a-new-crew-salvages-old-molly-brown.html | A New Crew Salvages Old â€šÃ„Â²'Molly Brownâ€šÃ„Â´ | False | By Cara Joy David | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/producers-have-big-plans-for-american-psycho.html | Offstage Maneuvers Torpedo a Musical | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/proposed-redistricting-panel-cant-be-called-independent-on-ballot-new-york-judge-rules.html | New York State Judge Rejects Word in Redistricting Ballot Question | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-the-cascades-a-trifecta-for-outdoor-enthusiasts.html | In the Cascades, a Trifecta for Outdoor Enthusiasts | False | By Ethan Todras-Whitehill | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/a-wine-region-flourishes-in-central-washington.html | A Wine Region Flourishes in Central Washington | False | By Alison Gregor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/avoiding-the-next-auto-safety-failure.html | Total Failure on Auto Safety | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/house-proposal-would-require-think-tanks-to-disclose-foreign-funding.html | Proposal Would Require Think Tanks to Disclose Funding by Foreign Governments | False | By Eric Lipton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/18rocket.html | A Bezos Company Will Make Engines for Rockets | False | By Jad Mouawad | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | Compiled by Marjorie Connelly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/for-first-time-most-americans-disapprove-of-obamas-handling-of-terrorism.html | Obama Faulted in Terror Fight, New Poll Finds | False | By Julie Hirschfeld Davis and Dalia Sussman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/17/national-book-awards-fiction/ | Fiction Long List Announced for National Book Awards | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/punishment-or-child-abuse.html | Punishment or Child Abuse? | False | By Michael Eric Dyson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/kent-curwen-playing-a-game-with-new-rules.html | Kent & Curwen: Playing a Game With New Rules | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/where-old-friends-show-off.html | Where Old Friends Show Off | False | By Brook S. Mason | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/curiously-recycled.html | Curiously Recycled | False | By Steven Kurutz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/japanese-classics-every-day.html | Japanese Classics, Every Day | False | By Arlene Hirst | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/discounts-at-broadway-panhandler-design-within-reach-gracious-home-and-jensen-lewis.html | Discounts at Broadway Panhandler, Design Within Reach, Gracious Home and Jensen-Lewis | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/a-celebration-of-silver-seen-in-ravishing-detail.html | A Celebration of Silver, Seen in Ravishing Detail | False | By Alexandra Lange | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/security-increased-in-city-after-an-online-post-urges-lone-attacks.html | New York City Police Add Security Amid a Call for Attacks | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/getting-help-to-ebolas-victims.html | Getting Help to Ebolaâ€šÃ„â€žÃ´s Victims | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/science-fiction-writers-take-a-rosier-view.html | Science Fiction Writers Take a Rosier View | False | By Nick Bilton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/protecting-the-barrier-reef.html | Protecting the Barrier Reef | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/how-to-succeed-in-college.html | How to Succeed in College | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/stars-and-lighthouses.html | Stars and Lighthouses | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/japans-nuclear-plant.html | Japanâ€šÃ„â€žÃ´s Nuclear Plant | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/roy-mcmakin-his-art-is-anothers-furniture.html | Roy McMakin: His Art Is Anotherâ€šÃ„â€žÃ´s Furniture | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/buccaneers-0-2-at-falcons-1-1.html | Thursday&apos;s Matchup: Buccaneers (0-2) at Falcons (1-1) | False | By Brett Michael Dykes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/san-francisco-politician-says-hes-on-pill-to-prevent-hiv.html | San Francisco Official Says He Takes Truvada to Prevent H.I.V., and More Gay Men Should, Too | False | By Josh Barro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/should-we-remove-grab-bars-from-the-bathroom-before-trying-to-sell.html | Should We Remove Grab Bars from the Bathroom Before Trying to Sell? | False | By Tim McKeough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/beautycon-puts-on-a-colorful-show-with-bethany-mota-gigi-gorgeous-and-other-youtubers.html | At First Blush | False | By Sheila Marikar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/ftc-wary-of-mergers-by-hospitals.html | F.T.C. Wary of Mergers by Hospitals | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/brokers-countersue-to-thwart-suits-by-unhappy-investors/ | Brokers Countersue to Thwart Suits by Unhappy Investors | False | By Susan Antilla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/for-shows-casting-cities-are-smaller-but-ideas-stay-big.html | For Casting of â€šÃ„Â´Shark Tank,â€šÃ„Â´ Cities Are Smaller, but Ideas Stay Big | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/in-debut-benghazi-panel-leaves-sparring-to-others.html | In Debut, Benghazi Panel Leaves Sparring to Others | False | By Ashley Parker and Amy Chozick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/housewares-by-modern-architects.html | Housewares by Modern Architects | False | By Tim McKeough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/ram-trucks-gain-on-their-detroit-rivals.html | Five Years Later, Chryslerâ€šÃ„Â´s Gamble on Ram Trucks Is Paying Off | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/poor-fitness-in-military-poses-peril-report-says.html | Poor Fitness in Military Poses Peril, Report Says | False | By Ron Nixon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/the-catwalk-serves-as-a-billboard.html | The Catwalk Serves as a Billboard | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/shopping-for-flair-the-moto-x-smartphone-fits-the-bill.html | Shopping for Flair? The Moto X Smartphone Fits the Bill | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/gap-between-manhattans-rich-and-poor-is-greatest-in-us-census-finds.html | Gap Between Manhattanâ€šÃ„Â´s Rich and Poor Is Greatest in U.S., Census Finds | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/greathomesanddestinations/sunrise-sunset-and-a-space-for-each.html | Sunrise, Sunset and a Space for Each | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/362-birds-and-unruffled.html | 362 Birds, and Unruffled | False | By Sandy Keenan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/americas/venezuela-move-to-revoke-actresss-citizenship.html | Venezuela: Move to Revoke Actressâ€šÃ„Â´s Citizenship | False | By William Neuman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/17/style/miss-new-yorks-red-cup-juggling.html | Miss New Yorkâ€šÃ„Â´s Red-Cup Juggling | False | By Valeriya Safronova | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/city-council-hears-push-for-benefits-by-jazz-veterans.html | New York City Council Hears Push for Benefits by Jazz Veterans | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/wisconsin-full-court-asked-to-halt-voter-id-law.html | Wisconsin: Full Court Asked to Halt Voter ID Law | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/michigan-one-week-delay-ordered-in-bankruptcy-trial.html | Michigan: One-Week Delay Ordered in Bankruptcy Trial | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/a-sobering-future-for-new-yorks-dive-bars.html | A Sobering Future for New Yorkâ€šÃ„Â´s Dive Bars | False | By Laura M. Holson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/fashion-photography-emerges-with-new-respect.html | Fashion Photography Is the Art Worldâ€šÃ„Â´s Rising Star | False | By Melanie Abrams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/gail-collins-mark-sanford-just-cant-stop-sharing.html | Sex Is the Least of It | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/a-shortcut-to-comic-celebrity.html | A Shortcut to Comic Celebrity | False | By Bee Shapiro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/americas/rob-fords-tumor-is-called-unusual.html | Rob Ford to Be Treated for Unusual Cancer | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/a-dutch-town-honors-us-soldiers-wartime-bravery-at-germanys-edge.html | A Dutch Town Honors U.S. Soldiersâ€šÃ„Â´ Wartime Bravery at Germanyâ€šÃ„Â´s Edge | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/can-the-us-count-on-the-new-government-in-baghdad.html | Tests for a Still Broken Iraq | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/closing-arguments-ahead-in-rowland-trial.html | Closing Arguments Ahead in Rowlandâ€šÃ„Â´s Corruption Trial | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/shopping-fashion-fanny-pack-pearls-poncho.html | Calling Ripleyâ€šÃ„Â´s: The Fanny Pack Is Cool, and More Shopping News | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/fluctuations-in-approach-to-discipline-put-nfl-on-shaky-ground.html | Vacillations on Discipline Put a Behemoth on Shaky Ground | False | By William C. Rhoden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/va-officials-acknowledge-link-between-delays-and-patient-deaths.html | V.A. Official Acknowledges Link Between Delays and Patient Deaths | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/elizabeth-whelan-who-challenged-food-laws-dies-at-70.html | Elizabeth Whelan, Who Challenged Food Laws, Dies at 70 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/at-bushwig-pushing-the-boundaries-of-drag.html | At Bushwig, Pushing the Boundaries of Drag | False | By Michael Musto | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/biden-drawing-on-his-past-expresses-common-cause-with-activist-nuns.html | Biden, a Catholic School â€šÃ„Â²Kidâ€šÃ„Â´ Praises Nuns Under Fire From the Vatican | False | By Jason Horowitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-17 | https://bits.blogs.nytimes.com/2014/09/17/amazon-refreshes-its-kindle-line/ | Amazon Refreshes Its Kindle Line | False | By Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/police-marksmanship-contest-held-in-albuquerque-amid-protests.html | Police Marksmanship Contest Held in Albuquerque Amid Protests | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/baseball/milwaukee-brewers-look-to-end-a-season-of-extremes-on-a-high-note.html | Milwaukee Brewers Look to End Season of Extremes on an Upswing | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/finding-your-roots-on-pbs-premieres-season-2-at-moma.html | Screening a Show and Shaking the Tree | False | By Bob Morris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/more-women-seeking-curvaceous-posteriors.html | For Posteriorsâ€šÃ„Â´ Sake | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/nicholas-kristof-from-dc-to-syria-a-mess.html | From D.C. to Syria, a Mess | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/leaving-home-but-not-the-folks.html | Leaving Home, but Not the Folks | False | By Penelope Green | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/deciding-who-gets-overtime-pay.html | Deciding Who Gets Overtime Pay | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/altered-to-withstand-herbicide-corn-and-soybeans-gain-approval.html | Altered to Withstand Herbicide, Corn and Soybeans Gain Approval | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/busy-days-precede-climate-change-march-in-manhattan-on-sunday.html | Busy Days Precede a March Focusing on Climate Change | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/with-new-leader-after-bridge-scandal-port-authority-moves-to-add-transparency.html | With New Leader After Bridge Scandal, Port Authority Moves to Add Transparency | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/unrest-by-palestinians-surges-in-a-jerusalem-neighborhood.html | Unrest by Palestinians Surges in a Jerusalem Neighborhood | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/store-openings-new-collections-and-sales-starting-sept-18.html | Store Openings, New Collections and Sales Starting Sept. 18 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/a-host-of-possible-objections-to-expanded-airstrikes.html | A Host of Possible Objections to Expanded Airstrikes in Syria | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/surrogates-and-couples-face-a-maze-of-laws-state-by-state.html | Surrogates and Couples Face a Maze of Laws, State by State | False | By Tamar Lewin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/18/business/jack-wayman-inventor-of-consumer-electronics-show-dies-at-92.html | Jack Wayman, Impresario of Consumer Electronics Show, Dies at 92 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/winning-lottery-numbers-for-sept-17-2014.html | Winning Lottery Numbers for Sept. 17, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/obama-promises-again-not-to-send-ground-troops-to-fight-militants.html | Obama Promises Again Not to Send Ground Troops to Fight Militants | False | By Michael D. Shear and Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/basketball/fractured-ownership-troubles-atlanta-hawks.html | Fractured Ownership Troubles Atlanta Hawks | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/after-nearly-23-years-of-legal-struggle-a-conviction-is-reversed.html | After Nearly 23 Years of Legal Struggle, a Conviction Is Reversed | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/rock-bottom-bridget-everetts-unbridled-show-at-joes-pub.html | Brace Yourself, She'Â's Going to Share | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/to-the-bone-by-lisa-ramirez-about-immigrant-workers.html | Soul-Stifling Jobs in the Land of Plenty | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/women-disillusioned-by-nfl.html | Women'Â's Views on N.F.L. Dim in Wake of Domestic Violence Cases | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/new-york-state-and-city-join-effort-to-shield-stabilized-leases.html | New York State and City Join Effort to Shield Stabilized Leases | False | By Mireya Navarro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/theodore-j-flicker-sitcom-creator-dies-at-84.html | Theodore J. Flicker, Director and a Creator of â€˜Â'Barney Miller,â€™Â' Dies at 84 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/sicilian-town-on-migrants-route-cares-for-the-living-and-the-dead.html | Sicilian Town on Migrantsâ€™Â' Route Cares for the Living and the Dead | False | By Jim Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/baseball/yankees-take-revenge-with-a-peaceful-win-over-the-rays.html | Somber Note for Yankees After Victory Ends Trip | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/pageoneplus/quotation-of-the-day-for-thursday-september-17-2014.html | Quotation of the Day for Thursday, September 17, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/ad-duel-in-new-york-governors-race-turns-toward-the-trivial.html | Ad Duel in Governorâ€™Â's Race Turns Toward the Trivial | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/girl-15-disappears-from-a-special-needs-school-in-Brooklyn.html | Girl, 15, Disappears From a Special-Needs School | False | By Kate Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://bits.blogs.nytimes.com/2014/09/17/with-ios-8-apple-says-data-is-better-protected-even-from-the-police/ | Apple Says iOS 8 Update Keeps Data Private, Even From the Police | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/simulating-bears-receivers-jets-reserves-try-their-best-to-measure-up.html | Bears Receivers Pose Problems, So Jets Reserves Do Best Impersonations | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/on-field-putting-aside-chumminess-of-new-york-city-hall.html | On Field, Putting Aside Chumminess of New York City Hall | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/police-accept-restrictions-on-using-decoy-purses.html | Police Accept Restrictions on Using Decoy Purses | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/design/ai-weiwei-takes-his-work-to-a-prison.html | Art Man of Alcatraz | False | By Jori Finkel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/names-of-the-dead.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/cuomo-twists-astorinos-positions.html | Cuomo Twists Astorinoâ€˜Â'Â's Positions | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/whats-on-tv-thursday.html | Whatâ€™Â's on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/at-the-asian-games-topsy-turvy-sports-are-traditional-too.html | At the Asian Games, Topsy-Turvy Sports Are Traditional, Too | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/pageoneplus/corrections-september-18-2014.html | Corrections: September 18, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scotland-independence-vote.html | Scotland Rejects Independence From United Kingdom | False | By Steven Erlanger and Alan Cowell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/greathomesanddestinations/vacation-home-markets-decline-when-budge-airline-routes-change.html | What Goes Up Can Often Go Down | False | By Kevin Brass | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/greathomesanddestinations/decline-in-the-rand-helps-push-cape-town-sales.html | Decline in the Rand Helps Push Cape Town Sales | False | By Sue Chester | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/opinion/we-can-save-coral-reefs.html | We Can Save the Caribbeanâ€™Â's Coral Reefs | False | By Jeremy Jackson and Ayana Elizabeth Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/how-gary-harts-downfall-forever-changed-american-politics.html | How Gary Hartâ€™Â's Downfall Forever Changed American Politics | False | By Matt Bai | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/international/weak-demand-from-banks-for-ecbs-program-of-cheap-loans.html | Banks Show Tepid Interest as E.C.B. Begins Program of Cheap Loans | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/bayer-to-spin-off-polymer-business-in-public-listing/ | Bayer to Spin Off Plastics Group to Focus on Health Care | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/bina-shah-a-letter-from-containeristan.html | A Letter From Containeristan | False | By Bina Shah | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/argentina-vs-the-vultures.html | Argentina vs. The Vultures | False | By Pola Oloixarac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/taiwans-gutter-oil-scandal.html | Taiwanâ€šÃ„Â´s â€šÃ„Â²Gutter Oilâ€šÃ„Â´ Scandal | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/susan-glasser-named-top-editor-at-politico.html | Politico Names New Overseer of Washington News Content | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/darrell-hammond-to-replace-don-pardo-as-the-announcer-for-saturday-night-live.html | Darrell Hammond to Replace Don Pardo as the Announcer for â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/for-britain-fighting-isis-might-add-to-risk-at-home.html | For Britain, Fighting ISIS Might Add to Risk at Home | False | By Alan Cowell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/at-asian-games-china-is-the-team-to-beat.html | At Asian Games, China Is the Team to Beat | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/christoph-waltz-drowns-in-technocracy-in-the-zero-theorem.html | Work, Love and Therapy, in So Many Bytes | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/korean-port-city-hopes-asian-games-will-put-it-on-the-map.html | Korean Port City Hopes Asian Games Will Put It on the Map | False | By John Duerden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/nicol-david-seeks-5th-asian-games-gold-medal.html | A Malaysian Star Lights Up the Worldâ€šÃ„Â´s Squash Courts | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/kim-dotcom-online-renegade-shakes-up-new-zealand-election.html | Online Renegade, Wanted in U.S., Shakes Up New Zealand Election | False | By Jonathan Hutchison | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/international/the-actor-salman-khan-is-focus-of-being-bhaijaan-documentary.html | Idolizing Bollywoodâ€šÃ„Â´s Bad Boy | False | By Snigdha Poonam | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/pride-recalls-alliance-between-gay-activists-and-miners.html | An Unlikely Alliance at the Barricades | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/soccer/in-champions-league-boateng-brothers-torment-english-clubs.html | In Champions League, Boateng Brothers Torment English Clubs | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/18/jacqueline-suskin-poem-store-go-ahead-and-like-it-book/ | A Poetâ€šÃ„Â´s Advice to â€šÃ„Â²Go Ahead & Like Itâ€šÃ„Â´ | False | By Dan Crane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/john-lahr-by-the-book.html | John Lahr: By the Book | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/mia-wasikowska-plays-robyn-davidson-in-tracks.html | Iâ€šÃ„Â´d Walk 1,700 Miles With a Camel | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/with-eye-on-2016-christie-resists-climate-change-plan-for-new-jersey.html | With Eye on 2016, Christie Resists Climate Change Plan | False | By Coral Davenport | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-tappan-zee-bridge-begins-to-take-shape-in-new-york.html | Skeleton of Tappan Zee Bridgeâ€šÃ„Â´s Successor Begins to Surface in the Hudson | False | By Joseph Berger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/tennis/china-li-na-set-to-retire-from-tennis.html | Li Na, Two-Time Major Winner, Is Retiring With Knee Woes | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/golf/royal-and-ancient-golf-club-votes-to-admit-women.html | A 260-Year-Old Shrine Unlocks Its Doors to Women | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/british-hostage-warns-the-west-in-new-isis-video.html | New Islamic State Video Features British Hostage as Group Spokesman | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-decision-clinched-by-a-yard.html | A Decision Clinched by a Yard | False | By Joyce Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://intransit.blogs.nytimes.com/2014/09/18/a-paris-vacation-cooking-class-included/ | A Paris Vacation, Cooking Class Included | False | By Shivani Vora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/poland-wants-united-nations-to-limit-russias-influence.html | Poland Says Russian Veto Should Be Limited at U.N. | False | By Rick Lyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/king-fire-in-northern-california-spreads.html | Man Is Arrested as Northern California Wildfire Rages, Threatening Thousands of Homes | False | By Robert B. Gunnison and Adam Nagourney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/jobs/what-asap-really-means.html | What â€šÃ„Â²ASAPâ€šÃ„Â´ Really Means | False | By Rob Walker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/viola-davis-plays-shonda-rhimess-latest-tough-heroine.html | Wrought in Rhimesâ€šÃ„Â´s Image | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/18/crowdfunding-site-seedinvest-strikes-deal-to-widen-its-reach/ | Crowdfunding Site SeedInvest Strikes Deal to Widen Its Reach | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-emerald-light-in-the-air-by-donald-antrim.html | Lost in Their Own Lives | False | By Adelle Waldman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/modi-pushes-xi-to-resolve-border-issue-in-kashmir.html | India Takes Tough Stance With China on Kashmir | False | By Gardiner Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/over-seven-million-still-have-coverage-under-health-act.html | Health Care Act Still Covers 7.3 Million | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/ukraine-leader-urges-congress-to-arm-his-soldiers-against-russia.html | Ukraine Leaderâ€šÃ„Â´s Plea Nets Less Than He Wanted | False | By Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/new-york-theater-workshop-is-transformed-for-a-show.html | Behind the â€šÃ„Â´Scenes From a Marriageâ€šÃ„Â´ | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/judge-mark-fuller-of-alabama-urged-to-resign.html | Judge Accused of Assaulting Wife Is Urged to Resign | False | By Alan Blinder and Campbell Robertson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/19/fashion/milan-fashion-week-fendi-alberta-ferretti-max-mara.html | Fendi, Alberta Ferretti, Max Mara: A Different Declaration of Independence | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/fashion/Milan-Fashion-Week-Emporio-Armani-Max-Mara-Fay.html | Emporio Armani, Fausto Puglisi and Fay: Blue, Blue, the World Is Blue | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/18/thread-lines-drawing-center-group-exhibition-fiber-art-evolution-louise-bourgeois-sheila-hicks-sam-moyer/ | A Group Exhibition Traces the Evolution of Fiber Art | False | By Su Wu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/dance/carla-krbes-at-33-announces-retirement-from-ballet.html | Carla Kâ€šÃ„â€brbes, at 33, Announces Retirement From Ballet | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/18/womens-theater-project-to-present-new-laura-eason-play/ | Womenâ€šÃ„Â´s Project Theater to Present New Laura Eason Play | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/science-has-a-sexual-assault-problem.html | Scienceâ€šÃ„Â´s Sexual Assault Problem | False | By Hope Jahren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/hungry-city-abyssinia-in-harlem.html | Fingers Stand In for Forks | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/health/us-lays-out-strategy-to-combat-crisis-of-antibiotic-resistance.html | U.S. Aims to Curb Peril of Antibiotic Resistance | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/the-rise-builds-muscles-and-an-esprit-de-corps.html | Finding Their Gym on the Cityâ€šÃ„Â´s Streets | False | By Lindsay Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/18/upgrading-to-ios-8-on-an-old-phone-prepare-for-trouble-but-do-it-anyway/ | Upgrading to iOS 8 on an Old Phone? Prepare for Trouble, but Do It Anyway | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/fantex-signs-chicago-bears-player-for-an-i-p-o/ | Fantex Signs Chicago Bearsâ€šÃ„Â´ Alshon Jeffery for an I.P.O. | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-france-artifacts-of-americas-role-in-world-war-i.html | In France, Artifacts of Americaâ€šÃ„Â´s Role in World War I | False | By Richard Rubin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/in-etan-patz-case-detective-says-lengthy-interview-preceded-a-confession.html | Confession to Etan Patzâ€šÃ„Â´s Killing Came Hours Into Interview, Detective Testifies | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-york-citys-unemployment-rate-in-august-dropped-to-lowest-since-2009.html | New York Cityâ€šÃ„Â´s Unemployment Rate Drops to Lowest Level Since 2009 | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/pakistan-shakil-auj-assassinated-blasphemy-karachi.html | A Pakistani Scholar Accused of Blasphemy Is Shot Dead | False | By Zia ur-Rehman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/mark-whitakers-cosby.html | Stand-Up Man | False | By Neil Drumming | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/pabst-is-said-to-near-a-sale/ | Pabst Is Sold to Russian Beverage Company | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/hillary-clinton-pivots-to-domestic-issues-as-women-voters-loom-large.html | Clinton Shifts to Domestic Issues, With a Focus on Women | False | By Amy Chozick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/at-the-met-honoring-kimonos-and-a-scholar-of-the-same.html | At the Met, Honoring Kimonos and a Scholar of the Same | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-short-and-tragic-life-of-robert-peace-by-jeff-hobbs.html | Man Down | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/technology/larry-ellison-steps-down-as-chief-of-oracle.html | Larry Ellison to Step Down as Oracleâ€šÃ„Â´s Chief | False | By Quentin Hardy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/philharmonic-paying-tribute-to-charlie-chaplin-composer.html | Silent Star Gets Full Orchestration | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/soccer/rebranded-mls-considering-shuttering-chivas-usa-temporarily.html | New-Look M.L.S. Considers a Season Without Chivas USA | False | By Andrew Das | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/school-of-visual-arts-showcases-work-of-cinema-graduates.html | School of Visual Arts Showcases Work of Cinema Graduates | False | By A. C. Lee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/reclaim-a-thriller-starring-john-cusack-and-jacki-weaver.html | Looking to Adopt, but Finding Trouble | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-iceman-ming-dynasty-foes-awaken-in-the-future.html | Out of the Freezer and Into the Fight Ring | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/theater-listings-for-sept-19-25.html | Theater Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/art-and-craft-about-a-donor-of-faked-paintings.html | For This Con Artist, No Crime That Pays | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/movie-listings-for-sept-19-25.html | Movie Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/hector-and-the-search-for-happiness-with-simon-pegg.html | If Youâ€šÃ„Â´re Unhappy and You Know It | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/comedy-listings-for-sept-19-25.html | Comedy Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/six-hours-of-the-national-in-a-lot-of-sorrow.html | A Concert Not Live, but Always Living | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/nfl.html | Arizona Cardinals Distance Themselves From Jonathan Dwyer | False | By Tim Casey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/pop-rock-listings-for-sept-19-25 | Pop/Rock Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/jazz-listings-for-sept-19-25.html | Jazz Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/brush-with-danger-mixes-kickboxing-and-painting.html | They Know Martial and Other Arts | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/classical-music-opera-listings.html | Classical Music/Opera Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/dance/dance-listings-for-sept-19-25.html | Dance Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/art-listings-for-sept-19-25.html | Art Listings for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/spare-times-for-children-for-sept-19-25.html | Spare Times for Children, for Sept. 19-25 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/kevin-smiths-tusk-horror-with-a-loony-twist.html | Beware the Old Sailor Bearing Tea | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/fort-bliss-stars-michelle-monaghan-as-a-soldier-mother.html | At Home in War. In War at Home. | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/spare-times-for-sept-19-25.html | Spare Times for Sept. 19-25 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/henry-me-with-richard-gere-austin-williams-and-others.html | A Down Yankees Fan Gets a Pinstripes Pick Me Up | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/under-theat-flight-may-be-best-response-for-trees.html | For Trees Under Threat, Flight May Be Best Response | False | By Carl Zimmer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-new-way-to-build-equity.html | A New Way to Build Equity | False | By Lisa Prevost | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/a-walk-among-the-tombstones-adapts-lawrence-blocks-novel.html | Good vs. Evil, Both Bloody | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/assyria-to-iberia-at-the-metropolitan-museum-of-art.html | In Empiresâ€šÃ„Â´ Remnants, Wonders of Survival | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/fractious-family-mourns-in-this-is-where-i-leave-you.html | Pallbearers Par Excellence | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/madam-secretary-and-the-good-wife-tvs-mighty-women.html | Two Ways to Accessorize Power | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/christies-to-sell-works-from-twomblys-collection.html | Christieâ€šÃ„Â´s to Sell Works From Twomblyâ€šÃ„Â´s Collection | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/new-york-citys-rare-venetian-gothic-style.html | Get Out the Magnifying Glass | False | By Christopher Gray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/the-maze-runner-based-on-a-novel-by-james-dashner.html | A Life-Size Labyrinth Is the Bane of These Boys | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/sap-buys-concur-technologies-for-8-3-billion/ | SAP Buys Concur Technologies for $8.3 Billion | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/dance/martha-graham-dance-in-a-maze-and-on-a-voyage.html | Long Gone, and Still Elusive | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-lifes-a-breeze-a-family-hunts-a-cash-filled-mattress.html | Never Prejudge a Pack Rat | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://bits.blogs.nytimes.com/2014/09/18/home-depot-says-data-from-56-million-cards-taken-in-breach/ | Home Depot Says Data From 56 Million Cards Was Taken in Breach | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/in-ruling-that-favors-failed-bank-promises-meant-little.html | Failed Bankâ€šÃ„Ã´s Broken Vows Mean Little | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/m-lamar-negropthic-a-manifesto-the-aesthetics-of-m-lamar.html | M. Lamar: â€šÃ„Ã²Negropthic, a Manifesto, the Aesthetics of M. Lamarâ€šÃ„Ã´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/anger-management.html | Anger Management | False | By Philip Galanes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/stop-the-pounding-heart-reveals-minervinis-texas.html | Bible Belt Soul Search | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/anissa-mack-deep-deep-pepsi.html | Anissa Mack: â€šÃ„Ã²Deep Deep Pepsiâ€šÃ„Ã´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/kansas-democrats-withdrawal-from-senate-race-is-upheld.html | Kansas Justices Back Senate Candidateâ€šÃ„Ã´s Withdrawal | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-swim-little-fish-swim-a-couple-at-a-crossroads.html | The Nurse, the Musician and the Video Artist | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/harun-farocki-parallel.html | Harun Farocki: â€šÃ„Ã²Parallelâ€šÃ„Ã´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/becketts-embers-at-the-brooklyn-academy-of-music.html | Alone in a Skull, Talking to Himself | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/sophie-crumb-and-aline-kominsky-crumb.html | Sophie Crumb and Aline Kominsky-Crumb | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/books/daring-my-passages-by-gail-sheehy.html | A Life in Journalism, Written in the First Person | False | By Janet Maslin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/space-station-76-is-a-mash-up-of-science-fiction-parody.html | Cannibalistic Gerbils and a Cryogenic Mother-in-Law | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/pump-argues-for-alternative-fuels.html | Fill â€šÃ„Ã²er Up, but Hold the Gas | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/joycean-character-comes-alive-in-riverrun.html | In Lilting Singsong, Dublinâ€šÃ„Ã´s Burbling Essence | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/modern-love-finding-my-own-rescuer.html | Finding My Own Rescuer | False | By Anna March | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-hollidaysburg-friends-gather-during-thanksgiving.html | Angsty Reunion of Callow Collegians | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/roaming-through-woody-guthries-new-york.html | This Land Is His Land | False | By Lawrence Downes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/design/helen-frankenthaler-at-gagosian-and-morris-louis-at-mnuchin.html | Color, Chemistry and Creativity | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/a-life-in-dirty-movies-from-wiktor-ericsson.html | A Sexploitation Filmmakerâ€šÃ„Ã´s Work and Relationship | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scottish-independence-poll.html | On Road to Scotlandâ€šÃ„Ã´s Decision, Gambles and Fateful Steps | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/senate-approves-isis-bill-avoiding-bigger-war-debate.html | Congress Gives Final Approval to Aid Rebels in Fight With ISIS | False | By Jonathan Weisman and Jeremy W. Peters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/the-met-prepares-for-opening-night.html | Labor War Over, Metâ€šÃ„Ã´s Operatic Army Mobilizes | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/homevideo/portraits-of-aristocracy-in-queen-margot-and-blanche.html | Reign of Blood and Costume Design | False | By J. Hoberman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/iraqs-fight-against-isis-may-fall-to-provinces.html | Under New Plan, Iraqâ€šÃ„Ã´s Fight Against Militants May Fall to Its Provinces | False | By Kirk Semple | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/television/hack-my-brain-self-improvement-on-science-channel.html | What Were They Thinking? | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/a-survey-celebrates-georgias-rich-film-tradition.html | Independent Nation With Films to Match | False | By J. Hoberman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/waiting-until-november-to-weigh-in.html | Waiting Until November to Weigh In | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/in-china-dreams-of-vying-for-an-oscar.html | In China, Dreams of Vying for an Oscar | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/a-couples-pornographic-collaboration.html | Soft-Core Auteurâ€šÃ„Â´s Love Story | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/when-medicine-is-futile.html | When Medicine Is Futile | False | By Barron H. Lerner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/happy-in-tehran-dancers-are-given-suspended-sentences.html | â€šÃ„Â²Happy in Tehranâ€šÃ„Â´ Dancers Are Given Suspended Sentences | False | By Thomas Erdbrink and Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/19/us/state-invites-more-toll-roads-amid-more-signs-of-resistance.html | State Invites More Toll Roads Amid More Signs of Resistance | False | By Aman Batheja | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/19/nyregion/events-in-westchester-for-sept-21-27-2014.html | Events in Westchester for Sept. 21-27, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/against-the-odds-finding-refuge-in-el-paso.html | Against the Odds, Finding Refuge in El Paso | False | By Juliá'šÃ²n Aguilar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/jackie-cain-of-the-jazz-duo-jackie-and-roy-dies-at-86.html | Jackie Cain, of the Jazz Duo Jackie and Roy, Dies at 86 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/border-agency-is-authorized-to-open-criminal-inquiries.html | Border Agency Is Authorized to Open Criminal Inquiries | False | By Julia Preston | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/strategy-for-fighting-the-islamic-state.html | Strategy for Fighting the Islamic State | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/ex-president-carter-in-hot-seat-on-subjects-vital-or-not.html | Ex-President Carter in Hot Seat, on Subjects Vital or Not | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/a-knowing-voice-for-the-affluent-traveler.html | A Knowing Voice for the Affluent Traveler | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/ray-rice-a-focus-on-violence-against-women.html | Ray Rice: A Focus on Violence Against Women | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/moving-to-cleaner-energy.html | Moving to Cleaner Energy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/cuomo-presses-legislative-candidates-to-back-womens-equality-act.html | Cuomo Presses Candidates to Back Womenâ€šÃ„Â´s Equality Act | False | By Nikita Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/liberal-jewish-voters.html | Liberal Jewish Voters | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/africa/ebola-presents-challenge-and-an-opportunity-for-un-leader.html | Ebola Presents Challenge, and an Opportunity, for U.N. Leader | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/refugees-fleeing-to-europe-face-death-from-smugglers.html | Murder in the Mediterranean | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/tops-in-e-commerce-alibaba-is-now-taking-on-chinas-banks/ | Tops in E-Commerce, Alibaba Is Now Taking On Chinaâ€šÃ„Â´s Banks | False | By Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/fed-rebukes-u-s-branch-of-santander/ | Fed Rebukes U.S. Branch of Santander | False | By Michael Corkery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/as-moscow-landfills-near-limits-recyclers-do-whatever-it-takes.html | As Moscowâ€šÃ„Â´s Landfills Near Limits, Recyclers Do Whatever It Takes | False | By Sally McGrane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/lawsuit-seeks-stricter-rules-for-truck-driver-training.html | Lawsuit Seeks Stricter Rules for Truck Driver Training | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/in-closing-arguments-debating-arab-banks-responsibility-to-identify-terrorists.html | In Closing Arguments, Arab Bankâ€šÃ„Â´s Role in Flagging Terrorists Is Debated | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/george-hamilton-iv-77-country-singer-is-dead.html | George Hamilton IV, Singer Who Gave Up Pop for Country, Dies at 77 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/africa/fear-of-ebola-drives-mob-to-kill-officials-in-guinea.html | Fear of Ebola Drives Mob to Kill Officials in Guinea | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/19/nyregion/events-in-connecticut-for-sept-21-27-2014.html | Events in Connecticut for Sept. 21-27, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/rush-to-invest-in-alibaba-but-concerns-linger-about-the-companys-future/ | Rush to Invest in Alibaba, but Concerns Linger About Companyâ€šÃ„Â´s Future | False | By Peter Eavis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/as-georgias-population-changes-its-politics-begin-to-follow.html | In Georgia, Politics Moves Past Just Black and White | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/the-importance-of-taping-interrogations.html | The Importance of Taping Interrogations | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/iraq-deadly-attacks-strike-baghdad.html | Iraq: Deadly Attacks Strike Baghdad | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/syria-opposition-investigates-vaccine.html | Syria: Opposition Investigates Vaccine | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-york-city-id-cards-coming-with-cultural-benefits.html | New York City ID Cards Coming With Cultural Benefits | False | By Michael M. Grynbaum and Robin Pogrebin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/events-on-long-island-for-sept-21-27-2014.html | Events on Long Island for Sept. 21-27, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/fixes-for-the-port-authority.html | After the Bridge Scandal, Fixes for the Port Authority | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/a-thin-blue-line-in-battle-fatigues.html | A Thin Blue Line in Battle Fatigues | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/california-chrome-rested-and-renewed-returns-to-his-blue-collar-roots.html | California Chrome, Rested and Renewed, Returns to His Blue-Collar Roots | False | By Joe Drape | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/events-in-new-jersey-for-sept-21-27-2014.html | Events in New Jersey for Sept. 21-27, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/paul-krugman-could-fighting-global-warming-be-cheap-and-free.html | Errors and Emissions | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/us-and-allies-turn-to-rebels-with-a-cause-fighting-isis.html | U.S. Goal Is to Make Syrian Rebels Viable | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/restrictions-are-eased-for-ex-preschool-intern-accused-of-sex-abuse.html | Restrictions Are Eased for Ex-Preschool Intern Accused of Sex Abuse | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/18/apple-and-amazon-take-baby-steps-toward-digital-sharing/ | Apple and Amazon Take Baby Steps Toward Digital Sharing | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/with-vikings-focus-fixed-on-adrian-peterson-a-suspended-coach-returns-to-the-team.html | With Vikings€ŚÃ„Â´ Focus Fixed on Adrian Peterson, a Suspended Coach Returns | False | By Pat Borzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/david-brooks-there-are-social-and-political-benefits-to-having-friends.html | Startling Adult Friendships | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/pageoneplus/quotation-of-the-day-for-friday-september-19-2014.html | Quotation of the Day for Friday, September 19, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/an-effort-to-raise-awareness-of-sepsis-led-by-families-touched-by-it.html | An Effort to Raise Awareness of Sepsis, Led by Families Touched by It | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/congresss-inaction-could-be-legal-basis-for-stronger-executive-war-powers.html | Congress€ŚÃ„Â´s Inaction Could Be Legal Basis for Stronger Executive War Powers | False | By Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/alibaba-with-its-i-p-o-mints-millionaires-and-risk-takers/ | Alibaba, With Its I.P.O., Mints Millionaires and Risk-Takers | False | By Andrew Jacobs and Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/comments-by-bears-brandon-marshall-reflect-complexity-of-abuse-issue.html | Comments by Brandon Marshall, Bears€ŚÃ„Â´ Top Receiver, Reflect Complexity of Abuse Issue | False | By Ben Strauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/us-faces-tough-struggle-on-ground-to-oust-isis.html | U.S. Faces Tough Struggle on Ground to Oust ISIS | False | By Michael R. Gordon, Eric Schmitt and Helene Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/titans-of-artisanal-food-expand-in-crowded-new-york-city-arena.html | Titans of Artisanal Food Expand in Crowded New York City Arena | False | By Liz Robbins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/winning-lottery-numbers-for-sept-18-2014.html | Winning Lottery Numbers for Sept. 18, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/brattons-numbers-on-use-of-force-by-new-york-police-raise-questions.html | Bratton€ŚÃ„Â´s Numbers on Use of Force by New York Police Raise Questions | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/teach-teacher-teachest-inspired-by-ionesco.html | A Nutty Professor Is Dangling Above You | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/brian-dennehy-and-mia-farrow-in-love-letters-on-broadway.html | The Muted Melancholy Between the Lines | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/the-valley-of-astonishment-by-brook-and-estienne.html | A Mind Is a Terrible Thing to Take for Granted | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/19post.html | A White House Position That Stands on a Narrow Definition of War | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/lawyers-present-contrasting-motives-at-rowland-trial-as-jury-begins-deliberations | Lawyers Present Contrasting Motives at Rowland Trial as Jury Begins Deliberations | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/florida-man-fatally-shoots-daughter-and-6-grandchildren.html | Florida Man Fatally Shoots Daughter and 6 Grandchildren | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/putnam-county-rape-case-ends-in-acquittal-but-the-feud-it-incited-endures.html | Putnam County Rape Case Ends in Acquittal, but the Feud It Incited Endures | False | By Joseph Berger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/once-a-star-a-cricketer-is-now-an-exile.html | Once a Star, a Cricketer Is Now an Exile | False | By Alex Vadukul | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/18/pound-rises-on-early-results-of-scottish-vote/ | Europeâ€šÃ„Â´s Markets Rise, Then Sputter After Scotland Votes No | False | By Jenny Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/in-nfl-locker-rooms-reflecting-on-the-turmoil.html | In N.F.L. Locker Rooms, Reflecting on the Turmoil | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/michael-korss-locked-up-luxury.html | Michael Korsâ€šÃ„Â´s Locked-Up Luxury | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/pageoneplus/corrections-september-19-2014.html | Corrections: September 19, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/hockey/schools-in-session-for-eager-rangers-coach-and-name-tags-would-help.html | Schoolâ€šÃ„Â´s in Session for Eager Rangers Coach, and Name Tags Would Help | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/against-jays-derek-jeter-and-yankees-show-signs-of-life.html | Against Blue Jays, Derek Jeter and Yankees Show Signs of Life | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/baseball/the-other-side-of-a-derek-jeter-hustle-play.html | The Other Side of a Derek Jeter Hustle Play | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/former-jets-captain-returns-to-the-site-of-past-heroics-and-strife-.html | Former Jets Captain Returns to the Site of Past Heroics and Strife | False | By Tom Pedulla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/20/world/europe/scotland-independence-vote-no.html | After Losing Scottish Independence Vote, Alex Salmond Will Resign | False | By Alan Cowell and Stephen Castle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/international/gsk-china-fines.html | China Fines GlaxoSmithKline Nearly $500 Million in Bribery Case | False | By Keith Bradsher and Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/the-khmer-rouge-archives.html | The Khmer Rouge Archives | True | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/as-cubs-slowly-rebuild-theres-shouting-from-the-rooftops.html | Cubsâ€šÃ„Â´ Owners Are Rebuilding While Root, Root, Rooting | False | By Barry Bearak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/20/us/politics/obama-campaign-college-sexual-assaults.html | Obama Unveils Push for Young People to Do More Against Campus Assaults | False | By Michael D. Shear and Elena Schneider | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/19/live-blog-tracking-the-giant-alibaba-i-p-o/ | Alibabaâ€šÃ„Â´s Shares Close Up 38% on First Day of Trading | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/has-formula-one-become-too-easy.html | Has Formula One Become Too Easy? | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/20/opinion/roger-cohen-we-the-people-of-scotland.html | We the People of Scotland | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/editing-out-thailands-past.html | Editing Out Thailandâ€šÃ„Â´s Past | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/iraq-isis.html | Iraqi Clericâ€šÃ„Â´s Speech Strikes a Balance | False | By David D. Kirkpatrick and Dan Bilefsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://runway.blogs.nytimes.com/2014/09/19/few-celebrities-at-milan-fashion-week/ | In Milan, a Different Front Row | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/south-korea-says-it-fired-warning-shots-at-patrol-boat-from-north.html | South Korea Says It Fired Warning Shots at Patrol Boat From North | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/in-formula-one-the-ups-and-downs-of-banking-on-youth.html | In Formula One, the Ups and Downs of Banking on Youth | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/estate-planning/parents-the-children-will-be-fine-spend-their-inheritance-now.html | Parents, the Children Will Be Fine. Spend Their Inheritance Now. | False | By Ron Lieber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/astorino-courting-new-york-business-leaders-implores-them-to-be-more-vocal.html | Astorino Forces Encounter With Cuomo as They Court Business Leaders | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/driving-wild-in-a-bygone-racing-era.html | Driving Wild in a Bygone Racing Era | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/africa/ebola-outbreak.html | Lockdown Begins in Sierra Leone to Battle Ebola | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-assassination-of-margaret-thatcher-august-6th-1983.html | Book Excerpt: â€šÃ„Â²The Assassination of Margaret Thatcherâ€šÃ„Â´ | False | By Hilary Mantel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/on-ferraris-formula-one-team-2-very-different-drivers.html | On Ferrariâ€šÃ„Â´s Formula One Team, 2 Very Different Drivers | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/glamour-and-nightlife-at-the-singapore-grand-prix.html | Glamour and Nightlife at the Singapore Grand Prix | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/on-the-run-around-the-world-of-formula-one-racing.html | On the Run Around the World of Formula One Racing | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/glimpses-behind-the-senna-legend.html | Glimpses Behind the Senna Legend | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/autoracing/feeling-priviledged-to-have-seen-ayrton-senna-race.html | Feeling â€šÃ„Â²Priviledgedâ€šÃ„Â´ to Have Seen Ayrton Senna Race | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/mikheil-saakashvili-georgias-ex-president-plots-return-from-williamsburg-brooklyn.html | Exile in Brooklyn, With an Eye on Georgia | False | By Jason Horowitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/household-net-worth-has-rebounded-since-financial-crisis.html | Household Net Worth Has Rebounded | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/international/the-esoteric-world-of-print-collecting.html | The Esoteric World of Print Collecting | False | By Scott Reyburn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/derek-jeter-a-yankee-before-the-pinstripes.html | Derek Jeter, a Yankee Before the Pinstripes | False | Text by Jon Kelly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/reply-all-the-9-714-issue.html | Reply All: The 9.7.14 Issue | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/why-is-our-sci-fi-so-glum-about-ai.html | Why Is Our Sci-Fi So Glum About A.I.? | False | By Jayson Greene | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/turning-microcelebrity-into-a-big-business.html | Turning Microcelebrity Into a Big Business | False | By Taffy Brodesser-Akner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/david-suchet-part-of-me-died-with-him.html | David Suchet: â€šÃ„Â²Part of Me Died With Himâ€šÃ„Â´ | False | Interview by Hope Reeves | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/bitten-to-the-quick.html | Bitten to the Quick | False | By Abigail Meisel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/a-quick-change-artist.html | A Quick-Change Artist | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/who-made-that-maraschino-cherry.html | Who Made That Maraschino Cherry? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/let-a-hundred-mcmansions-bloom.html | Let a Hundred McMansions Bloom | False | Photographs by George Steinmetz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/senate-battlegrounds-are-shrinking-with-alaska-and-kansas-as-wild-cards.html | In Senate Battle, the Wild Cards Become Alaska and Kansas | False | By Nate Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/despite-the-excitement-theres-reason-to-think-twice-on-alibaba-.html | Thinking Twice on Alibaba | False | By James B. Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://cityroom.blogs.nytimes.com/2014/09/19/big-ticket-mansion-of-a-different-hue-for-42-5-million/ | Big Ticket | Mansion of a Different Hue for $42.5 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/reinvigorating-the-new-york-city-lobby.html | The Lobby Curator | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/transforming-a-brooklyn-neighborhood-with-new-condos.html | Dumbo Roars | False | By Michelle Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://tmagazine.blogs.nytimes.com/2014/09/19/automobiles-car-collector-blue-nelson/ | The Car Whisperer | False | By David Netto | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/21/upshot/harry-truman-five-card-stud-and-the-cold-war.html | Harry Truman, Five-Card Stud and the Cold War | False | By Michael Beschloss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/the-weighty-responsibility-of-inheriting-a-collection.html | The Weighty Responsibility of Inheriting a Collection | False | By Paul Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/week-3-nfl-matchups.html | Week 3 N.F.L. Matchups | False | By Brett Michael Dykes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/civil-war-and-family-history.html | Civil War (and Family) History | False | By John Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/letters-when-the-troops-came-home.html | Letters: When the Troops Came Home | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/raffaella-barkers-from-a-distance-and-more.html | Shadows of War | False | By Sarah Ferguson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://intransit.blogs.nytimes.com/2014/09/19/a-musical-tour-of-the-world/ | A Musical Tour of the World | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/urban-farmings-grande-dame-karen-washington.html | A Believer in Vacant Lots | False | By Dan Shaw | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/stone-mattress-by-margaret-atwood.html | Not Dead Yet | False | By Matt Bell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/a-girl-is-a-half-formed-thing-by-eimar-mcbride.html | Bloody Hell | False | By Joshua Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-paying-guests-by-sarah-waters.html | Behind Closed Doors | False | By Carol Anshaw | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/deborah-levys-black-vodka-and-things-i-dont-want-to-know.html | Serrated Edges | False | By Lisa Zeidner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-cleveland-adding-life-where-grit-once-prevailed.html | In Cleveland, Adding Life Where Grit Once Prevailed | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/be-polite-with-your-books.html | Be Polite With Your Books | False | By Henry Alford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/margaret-forsters-unknown-bridesmaid.html | Past Treatment | False | By Michelle Wildgen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/neverhome-by-laird-hunt.html | She Wears the Britches | False | By Karen Abbott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/anthony-brownes-what-if-and-more.html | Walks on the Wild Side | False | By Daniel Handler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/belzhar-by-meg-wolitzer.html | Secret Histories | False | By Amber Dermont | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/nest-by-esther-ehrlich.html | Rare Bird | False | By Priscilla Gilman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/harlem-hellfighters-by-j-patrick-lewis-and-gary-kelley.html | Waging Two Wars | False | By Chad Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/olympics/south-korea-awarded-berths-in-2018-olympic-hockey-tournaments.html | South Korea Is Awarded Berths in 2018 Olympic Tournaments | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-25 | https://www.nytimes.com/2014/09/21/fashion/moschino-dsquared2-and-giamba-at-milan-fashion-week.html | At Moschino, Barbieâ€šÃ„Ã´s Sexy New Wardrobe | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/ingredients-for-weeknight-dinner-success.html | Weeknight Dinner Success Starts With Lemon, Olive Oil and Salt | False | By Melissa Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/exxon-suspending-700-million-drilling-operation-in-russian-waters.html | Exxon Halts Oil Drilling in Waters of Russia | False | By Clifford Krauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/scotlands-pro-unity-vote.html | Scotlandâ€šÃ„Ã´s Pro-Unity Vote | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/roger-goodell-nfl-domestic-violence.html | Back in Public, Vowing to Do More | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/the-new-conservative-love-affair-with-canada.html | The New Conservative Love Affair With Canada | False | By Josh Barro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://artsbeat.blogs.nytimes.com/2014/09/19/rare-jane-austen-manuscript-goes-on-exhibit/ | Rare Jane Austen Manuscript Goes on Exhibit | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/rule-changes-increase-flexibility-in-pretax-health-care-accounts.html | Rule Changes Increase Flexibility in Pretax Health Care Accounts | False | By Ann Carrns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/fashion/the-theme-at-milan-fashion-week-look-to-the-past.html | The Theme at Milan Fashion Week? Look to the Past | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/kicked-off-facebook-and-wondering-why.html | Barred From Facebook, and Wondering Why | False | By Alina Tugend | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/19/malcolm-gladwell-sarah-silverman-take-two-aromafork-ringly-bitty-cookies/ | A Dual Review of Whatâ€šÃ„Ã´s New, Starring Malcolm Gladwell and Sarah Silverman | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-tribeca-development-with-a-garden-view.html | The Fresh-Air Amenity | False | By C. J. Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/woman-58-in-critical-condition-after-being-struck-by-central-park-cyclist.html | After Woman Is Struck, Debate on Cycling in City Is Revived | False | By Benjamin Mueller and Kia Gregory | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/day-for-night-in-norway.html | Day for Night in Norway | False | By Reif Larsen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/what-are-the-guerrilla-girls-doing-now.html | What Are the Guerrilla Girls Doing Now? | False | By Michael Pollak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/democrats-accuse-republicans-of-war-on-women.html | Taking Their Umbrage Where They Can Get It | False | By John Harwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/reason-to-cheer-in-washington-prospect-of-a-beltway-series.html | A Beltway Battle Thatâ€šÃ„Ã´s a Bipartisan Dream: Washington-Baltimore World Series | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/soccer/in-hope-solo-case-us-soccer-doesnt-get-it-right-either.html | In Hope Solo Case, Soccer Turns a Blind Eye Toward Domestic Violence | False | By Juliet Macur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/sarkozy-says-he-will-seek-party-leadership.html | Weighing a Political Comeback, Sarkozy Says He Will Seek His Partyâ€šÃ„Ã´s Presidency | False | By Suzanne Daley and Maïâ€šÃ„"a de la Baume | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/rowland-ex-connecticut-governor-found-guilty-of-corruption.html | Rowland, Ex-Connecticut Governor, Is Convicted in Campaign Finance Case | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/19/marni-consuelo-castiglioni-pop-up-flower-market-in-milan/ | Marni Hosts a Pop-Up Flower Market in Milan | False | By Laura Neilson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/tove-lo-on-her-new-album-and-more.html | A Pop-Beat Mask for Melancholy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/dance/troy-schumacher-prepares-his-first-work-for-city-ballet.html | A Dancerâ€šÃ„Ã´s Creative Evolution | False | By Marina Harss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/new-albums-from-jesse-winchester-lia-ices-and-others.html | Haunted by Eternity, the Cosmos or the Confines of a Grim Life | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/jane-the-virgin-aims-beyond-its-latin-ethnicity.html | â€šÃ„Ã´Jane the Virginâ€šÃ„Ã´ Aims Beyond Its Latin Ethnicity | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/voce-opera-recital-returns-to-pace.html | A Proving Ground For Young Stars | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/the-case-for-delayed-adulthood.html | The Case for Delayed Adulthood | False | By Laurence Steinberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/design/david-bowie-exhibition-opens-at-the-museum-of-contemporary-art.html | Rock Star in All His Permutations | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/dance/justin-peck-and-kyle-abraham-unveil-new-work.html | Anticipated Premieres | False | By Brian Schaefer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/a-50th-high-school-reunion-and-a-generation-to-follow-.html | A 50th High School Reunion, and a Generation to Follow | False | By Robert Strauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/olivia-benson-as-mama-bear.html | Olivia Benson as Mama Bear | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/bomb-kills-2-lebanese-soliders-near-border-with-syria.html | Bomb Kills 2 Lebanese Soldiers Near Border With Syria | False | By Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/japans-premier-seeks-summit-meeting-with-south-korean-president.html | Japanâ€šÃ„Ã´s Premier Seeks Summit Meeting With South Korean President | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/mastering-the-pastry-shell-dough.html | The Secret to Last-Minute Tart: Keep Pastry Dough in the Freezer | False | By Martha Rose Shulman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/americas/us-and-mexico-aid-tourists-stranded-after-hurricane-odile.html | U.S. and Mexico Aid Tourists Stranded After Hurricane Odile | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/jack-devine-the-spymaster-who-goes-to-mass.html | Jack Devine: The Spymaster Who Goes to Mass | False | By John Leland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/their-latest-and-greatest-adventure.html | Their Latest and Greatest Adventure | False | By Francesca Segrâ€šÃ€® | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/you-see-your-boys-you-stop-at-le-basket-in-greenwich-village.html | â€šÃ„Ã´You See Your Boys, You Stopâ€šÃ„Ã´: At Le Basket in Greenwich Village | False | By Daniel Krieger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/as-central-park-gondolier-he-helms-a-love-boat.html | As Central Park Gondolier, He Helms a Love Boat | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-look-at-our-love-affair-with-air-conditioning.html | What Would We Do Without It? | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/how-to-plan-a-meal-from-supermarket-to-table.html | How That Meal Got to the Table | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/two-goods-reasons-to-visit-noho.html | Where They Danced the Virginia Reel | False | By Julie Besonen | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/to-save-the-planet-dont-plant-trees.html | To Save the Planet, Don'́́Â‚Â´t Plant Trees | False | By Nadine Unger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/syrian-refugees-nordic-dilemma.html | Scandinavians Split Over Syrian Influx | False | By Hugh Eakin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/sad-dads-in-the-empty-nest.html | Sad Dads in the Empty Nest | False | By Liza Mundy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/referendum-over-debate-on-independence-lingers-in-scottish-homes.html | Debate on Independence Lingers in Scottish Homes | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/tennis/refusing-to-play-on-sabbath-orthodox-jewish-team-sues-usta.html | U.S.T.A. Faces Suit Over Sabbath Schedule | False | By Mary Pilon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/from-christian-tetzlaff-violin-sonatas-and-partitas.html | Bach, Played in Living Color | False | By James R. Oestreich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/charles-blow-up-from-pain.html | Up From Pain | False | By Charles M. Blow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/right-up-to-retirement-derek-jeter-is-still-playing-the-game.html | Right Up to Retirement, Derek Jeter Is Still Playing the Game | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/books/william-deresiewicz-tours-the-colleges-of-excellent-sheep.html | The Wolf Sits Down Within the Flock | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/high-tech-grace-notes-alter-the-driving-experience.html | And Then My Car Chimed In, After It Nudged Me in the Rear | False | By Phil Patton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/seized-and-sold-the-marshal-holds-a-muscle-car-auction.html | Seized and Sold: The Marshal Holds a Muscle Car Auction | False | By Nathan Laliberte | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/review-2015-cadillac-escalade.html | New Script, but Still Playing the Heavy | False | By Ezra Dyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/coal-fades-so-electrics-get-cleaner.html | Coal Fades, So Electrics Get Cleaner | False | By Paul Stenquist | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/dance/more-than-just-a-piece-of-sky-examines-queer-identity.html | In a Daze, Reaching for Clarity | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/eighth-blackbird-performs-colombines-paradise-theater.html | Where Drums Glow, and Dreams Go Dark | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/theater/illusions-a-tale-of-two-couples-who-are-lifelong-friends.html | Two Couples, Refracted Through a Prism of Emotion | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/the-scots-decision-lets-stay-british.html | The Scots'́́Â‚Â´ Decision: Let'́́Â‚Â´s Stay British | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/a-drug-mule-for-the-medicare-set.html | A Drug Mule for the Medicare Set | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/on-raising-children-outside-of-marriage.html | On Raising Children Outside of Marriage | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/the-paleo-lifestyle-the-way-way-way-back.html | The Paleo Lifestyle: The Way, Way, Way Back | False | By Alex Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/a-10-step-paleo-immersion-plan.html | A 10-Step Paleo Immersion Plan | False | By Alex Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/josh-charles-almost-takes-a-comedic-wrong-turn.html | Josh Charles Almost Takes a (Comedic) Wrong Turn | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/design/themes-for-a-march-solar-city-natural-haven.html | Themes for a March: Solar City, Natural Haven | False | By Melena Ryzik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/jazz-at-lincoln-center-opens-its-season-at-rose-theater.html | Vocabulary Renewed, a Dialogue Continues | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/king-crimson-plays-at-the-best-buy-theater.html | A Band of Many Identities, but Always Furious | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/amy-cuddy-takes-a-stand-TED-talk.html | Amy Cuddy Takes a Stand | False | By David Hochman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/college-recreation-now-includes-pool-parties-and-river-rides.html | Making a Splash on Campus | False | By Courtney Rubin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/design/the-high-line-opens-its-third-and-final-phase.html | The Climax in a Tale of Green and Gritty | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/crosswords/bridge/chairmans-team-wins-commonwealth-championship.html | Chairman'́́Â‚Â´s Team Wins Commonwealth Championship | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/sebastien-lagrees-megaformer-machines-put-the-sweat-in-pilates.html | Torturer to the Stars | False | By Sheila Marikar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/disrupting-the-playground.html | Disrupting the Playground | False | By Teddy Wayne | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/lola-kirke-no-sisterly-shadow.html | Lola Kirke: No Sisterly Shadow | False | By Ashley Baker Staats | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/photographs-of-a-gentrifying-downtown-brooklyn.html | The Birth of DoBro | False | By Alan Feuer | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/westchester-newspaper-publisher-indicted-on-fraud-charges.html | Fraud Charges for Strip-Club Owner Who Publishes a Westchester Newspaper | False | By Joseph Berger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/in-scotlands-no-vote-an-emphatic-yes-for-change-in-britain.html | A Kingdom Still Whole, but Far From United | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/new-leader-likens-poland-to-reasonable-polish-woman.html | New Leader Likens Poland to â€šÃ„Â'Reasonable Polish Womanâ€šÃ„Â' | False | By Rick Lyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/energy-environment/big-factories-go-to-work-on-biofuel.html | Big Factories Go to Work on Biofuel | False | By Diane Cardwell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/20/nyregion/a-review-of-outhouse-2014-in-riverhead-and-deconstructing-the-sayre-barn-in-southampton.html | Sculptor and Photographer Shine Light on Relics | False | By Joyce Beckenstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/after-sweep-australia-adds-security-at-parliament.html | After Sweep, Australia Adds Security at Parliament | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/movies/angus-lennie-actor-in-the-great-escape-dies-at-84.html | Angus Lennie, Actor in â€šÃ„Â'The Great Escape,â€šÃ„Â' Dies at 84 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/fda-plans-to-revise-food-safety-rules.html | F.D.A. Plans to Revise Food Safety Rules | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/Fighting-Enmity-Against-Sikhs-With-Art-Talks-and-Superhero-Garb.html | Fighting Enmity Against Sikhs With Art, Talks and Superhero Garb | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/19/a-soaring-debut-for-alibaba/ | A Soaring Debut for Alibaba | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/in-brooklyn-park-chants-extol-full-moon-as-thefts-empty-bike-shed.html | In Brooklyn Park, Chants Extol Full Moon as Thefts Empty Bike Shed | False | By Michael Wilson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-dinner-with-the-boys-in-long-branch.html | The Hits Just Kept On Coming | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Â's College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/cadillac-makes-big-plan-to-woo-luxury-market.html | Cadillac Makes Big Plan to Woo Luxury Market | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/report-on-g-20-labor-markets-finds-too-few-jobs-worldwide.html | One Big Unhappy Economy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/the-death-of-klinghoffer-must-go-on.html | The Met Opera Stands Firm | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/hurricane-watch-in-the-rockaways.html | Hurricane Watch in the Rockaways | False | By Francis X. Clines | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/Women-Allege-Harassment-and-Abuse-on-Forest-Service-Firefighting-Crews.html | Women Allege Harassment and Abuse on Forest Service Firefighting Crews | False | By Ron Nixon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/a-peaceful-decision-in-scotland-but-misery-elsewhere.html | A Peaceful Decision in Scotland, but Misery Elsewhere | False | By Serge Schmemann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/fleeing-gaza-only-to-face-treachery-and-disaster-at-sea-.html | Fleeing Gaza, Only to Face Treachery and Disaster at Sea | False | By Fares Akram and Isabel Kershner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/republicans-switch-firm-handling-obama-suit.html | Republicans Switch Firm Handling Obama Suit | False | By Ashley Parker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/beloved-vendor-of-ices-in-south-bronx-is-killed.html | Beloved Vendor of Ices in South Bronx Is Killed | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-tour-with-kerry-kennedy-of-an-exhibition-on-human-rights-activists.html | The Gandhis and Kings of Our Time | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/winning-lottery-numbers-for-sept-19-2014.html | Winning Lottery Numbers for Sept. 19, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/democrats-pin-senate-hopes-on-a-kansan.html | Democrats Pin Senate Hopes on a Kansan | False | By Jonathan Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/gail-collins-exercising-the-right-to-rant.html | Exercising the Right to Rant | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/testimony-in-etan-patz-case-on-handling-of-suspect.html | Testimony in Etan Patz Case on Handling of Suspect | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/hospitals-in-kashmir-struggle-after-flooding-deepening-a-health-crisis.html | Hospitals in Kashmir Struggle After Flooding, Deepening a Health Crisis | False | By Nida Najar and Betwa Sharma | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/in-garrison-ny-art-meant-to-withstand-curious-cattle.html | But Will the Cows Like It? | False | By Susan Hodara | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/clayton-kershaw-keeps-aiming-for-new-heights.html | Clayton Kershaw Keeps Aiming for New Heights | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/turkish-presidents-allies-increasing-pressure-on-times-and-reporter-.html | Turkish Presidentâ€šÃ„Ã´s Allies Increasing Pressure on Times and Reporter | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/in-domestic-violence-cases-nfl-has-a-history-of-lenience.html | In Domestic Violence Cases, N.F.L. Has a History of Lenience | False | By Bill Pennington and Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/in-death-florida-family-reveals-a-sad-spiral-of-domestic-violence.html | In Death, Florida Family Reveals a Spiral of Domestic Abuse | False | By Lizette Alvarez and Frances Robles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/us-hopes-face-saving-plan-offers-a-path-to-a-nuclear-pact-with-iran-.html | U.S. Hopes Face-Saving Plan Offers a Path to a Nuclear Pact With Iran | False | By David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/looking-back-to-gain-a-fresh-perspective.html | Looking Back to Gain a Fresh Perspective | False | By Phillip Lutz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/boxing-is-in-elijah-holyfields-blood-but-football-is-in-his-future.html | Boxing Is in Elijah Holyfieldâ€šÃ„Ã´s Blood, but Football Is in His Future | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-22 | https://www.nytimes.com/2014/09/19/business/indonesians-optimistic-about-new-president-spend-freely-.html | Indonesians, Optimistic About New President, Spend Freely | False | By Joe Cochrane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/friskings-ebb-but-still-hang-over-brooklyn-lives.html | â€šÃ„Ã´Stop-and-Friskâ€šÃ„Ã´ Ebbs, but Still Hangs Over Brooklyn Lives | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/at-un-kerry-thanks-other-nations-for-their-support-in-fighting-islamic-state.html | At U.N., Kerry Thanks Other Nations for Their Support in Fighting Islamic State | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/ex-employees-say-home-depot-left-data-vulnerable.html | Ex-Employees Say Home Depot Left Data Vulnerable | False | By Julie Creswell and Nicole Perlroth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/joe-nocera-getting-it-wrong.html | Getting It Wrong | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/judge-questions-plea-deal-with-man-tied-to-lethal-qaeda-bombings.html | Judge Questions Plea Deal With Man Tied to Lethal Qaeda Bombings | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/where-apples-are-the-entertainment-in-new-jersey.html | Where Apples Are the Entertainment in New Jersey | False | By Marissa Rothkopf Bates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/hockey/with-john-tavares-back-islanders-are-eager-for-season.html | With John Tavares Back, Islanders Are Eager for Season | False | By Allan Kreda | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/group-to-sue-after-mta-rejects-ad-that-refers-to-muslims-killing-jews.html | Group to Sue After M.T.A. Rejects Ad That Refers to Muslims Killing Jews | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/the-horses-in-central-park-are-to-show-not-work.html | The Horses in Central Park Are to Show, Not Work | False | By Sarah Maslin Nir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-parallel-post-at-the-trumbull-marriott.html | Artisanal Effort at a Chain Hotel | False | By Patricia Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/pageoneplus/quotation-of-the-day-for-saturday-september-20-2014.html | Quotation of the Day for Saturday, September 20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/breaking-silence-but-offering-little-new-information.html | Breaking Silence, but Offering Little | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/guinter-kahn-inventor-of-baldness-remedy-dies-at-80.html | Guinter Kahn, Inventor of Baldness Remedy, Dies at 80 | False | By Douglas Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-ocean-house-in-croton-on-hudson.html | Seafood With New England Flavor | False | By M. H. Reed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/part-of-the-berlin-wall-comes-down-again.html | Part of the Berlin Wall Comes Down, Again | False | By David W. Dunlap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/jacoby-ellsbury-shows-his-worth-and-his-fragility-to-the-yankees.html | Ellsbury Shows His Worth, and His Fragility, to the Yanks | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-clam-and-chowder-house-at-salivars-dock-in-montauk.html | A Former Fish Joint Cleans Up | False | By Kurt Wenzel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/new-policy-on-substance-abuse-reduces-josh-gordons-ban-to-10-games.html | New Policy on Substance Abuse Reduces Josh Gordonâ€šÃ„Ã´s Ban to 10 Games | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/jameis-winston-out-for-game-as-fsu-extends-ban.html | Jameis Winston Out for Entire Game as Florida State Extends Ban | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/politics/intruder-white-house.html | Breach Prompts Review of White House Security | False | By Michael D. Shear and Steve Kenny | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/pageoneplus/corrections-september-20-2014.html | Corrections: September 20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/20/us/politics/intruder-gets-through-white-house-doors-before-arrest.html | Intruder Gets Through White House Doors Before Arrest | False | By Steve Kenny | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-22 | https://www.nytimes.com/2014/09/21/arts/music/the-replacements-play-at-forest-hills-stadium.html | Indie-Rock Antiheroes Get a Stadium Singing Along | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/dozens-of-turkish-hostages-held-by-islamic-state-are-freed.html | Turkey Obtains Release of Hostages Held in Iraq | False | By Ben Hubbard, Sebnem Arsu and Ceylan Yeginsu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/asia/afghan-presidential-election.html | Afghan Presidential Rivals Finally Agree on Power-Sharing Deal | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/chicago-archbishop-blase-cupich.html | Pope Sets Tone in U.S. by Naming Inclusive Prelate as Chicago Archbishop | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/air-france-pilots-vote-to-extend-strike.html | Air France Pilots Vote to Extend Strike | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/politics/to-win-back-older-voters-democrats-talk-up-medicare-and-social-security-.html | To Win Back Older Voters, Democrats Talk Up Social Security | False | By Jackie Calmes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/chinese-tourists-are-disillusioned-after-visiting-paris.html | Chinese Tourists Find a Movable Feast Best Left Behind | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/isis-islamic-state-iraq.html | Back and Forth, Wearily, Across the ISIS Border | False | By Kirk Semple | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/suspicions-run-deep-in-iraq-that-cia-and-the-islamic-state-are-united.html | Suspicions Run Deep in Iraq That C.I.A. and the Islamic State Are United | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/explosion-rocks-eastern-ukraine-hours-after-an-amended-cease-fire-is-signed.html | Explosion Rocks Eastern Ukraine Hours After an Amended Cease-Fire Is Signed | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/kirk-lightsey-headlines-at-the-village-vanguard.html | Catching Up With an Old Hand | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/asia/new-zealands-ruling-national-party-is-re-elected.html | New Zealand's Ruling National Party Is Re-elected | False | By Jonathan Hutchison | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/peace-talks-with-rebels-falter-in-yemen.html | U.N. Reports Yemen Deal With Rebels | False | By Shuaib Almosawa | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/golf/us-seeks-ryder-cup-miracle-of-its-own.html | U.S. Seeks Ryder Cup Miracle of Its Own | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/ukraine-luhansk-residents-crave-food-water-and-peace.html | In Ruins of Ukrainian Town, Residents Crave Food, Water and Peace | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/technology/a-writerly-chill-at-bezos-fire-.html | A Writerly Chill at Jeff Bezos's Campfire | False | By David Streitfeld | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/tennis/after-blazing-trail-li-na-exits-and-leaves-a-gap.html | After Blazing Trail, Li Na Exits and Leaves a Gap | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/on-cue-the-cardinals-rise-in-september-.html | On Cue, the Cardinals Rise in September | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/a-florida-race-strains-wallets-and-allegiances.html | A Florida Race Strains Wallets and Loyalties | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/farewell-rob-ford.html | Farewell, Rob Ford | False | By Bruce Mccall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/affordable-housing-for-retirees.html | Affordable Housing for Retirees | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/can-adversaries-become-allies-to-fight-isis.html | The Unlikeliest of Coalitions | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/too-young-to-die-too-old-to-worry.html | Too Young to Die, Too Old to Worry | False | By Jason Karlawish | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/katie-paterson.html | Katie Paterson | False | By Kate Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/grand-illusion-in-syria.html | Grand Illusion in Syria | False | By Ross Douthat | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/willie-nelson-feels-maureen-dowd-s-pain.html | Two Redheaded Strangers | False | By Maureen Dowd | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/helping-the-needy.html | Helping the Needy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/frank-bruni-the-vain-and-the-desperate.html | The Vain and the Desperate | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/climate-realities.html | Climate Realities | False | By Robert N. Stavins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/venezuelas-crackdown-on-opposition.html | Venezuelaâ€šÃ„Ã´s Crackdown on Opposition | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/thomas-l-friedman-three-cheers-for-pluralism-over-separatism.html | Three Cheers for Pluralism Over Separatism | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/nicholas-kristof-alicia-keys-asks-why-are-we-here.html | Alicia Keys Asks: Why Are We Here? | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/elizabeth-wurtzel-why-i-will-be-wed.html | Getting Married Is Easy | False | By Elizabeth Wurtzel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/public-editor/new-york-times-public-editor-on-conflicts-of-interest.html | Hidden Interests, Closer to Home | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/who-runs-the-girls.html | Who Runs the Girls? | False | By Ashley Mears | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sunday-review/high-tech-health-care-useful-to-a-point.html | Can a Computer Replace Your Doctor? | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/slamming-a-door-on-hedge-funds.html | Slamming a Door on Hedge Funds | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/steven-mollenkopf-of-qualcomm-if-you-dont-know-just-say-so.html | Steven Mollenkopf of Qualcomm: If You Donâ€šÃ„Ã´t Know, Just Say So | False | By Adam Bryant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/your-money/a-taxi-financing-firm-isnt-switching-lanes-.html | A Taxi Financing Firm Isnâ€šÃ„Ã´t Switching Lanes | False | By Jeff Sommer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/jobs/underwater-inspiration.html | Underwater Inspiration | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/dancing-with-the-start-ups.html | Dancing With the Start-Ups | False | By Sheila Marikar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/football/as-life-imitates-brutal-sport-cheers-have-uneasy-resonance-.html | As Life Imitates Brutal Sport, Cheers Have Uneasy Resonance | False | By John Branch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/zenefits-leader-is-rattling-an-industry-so-why-is-he-stressed-out.html | Zenefitsâ€šÃ„Ã´ Leader Is Rattling an Industry, So Why Is He Stressed Out? | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/in-scotland-and-beyond-a-crisis-of-faith-in-the-global-elite.html | In Scotland and Beyond, a Crisis of Faith in the Global Elite | False | By Neil Irwin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/coming-soon-a-century-late-a-black-film-gem.html | Coming Soon, a Century Late: A Black Film Gem | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/your-money/in-checking-accounts-the-less-you-have-the-more-you-may-pay.html | In Checking Accounts, the Less You Have, the More You May Pay | False | By Anna Bernasek | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/why-federal-college-ratings-wont-rein-in-tuition.html | Why Federal College Ratings Wonâ€šÃ„Ã´t Rein In Tuition | False | By Susan Dynarski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/in-suburban-seattle-new-nests-for-chinas-rich.html | In Suburban Seattle, New Nests for Chinaâ€šÃ„Ã´s Rich | False | By Robert Frank | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/how-to-thwart-a-texting-driver.html | How to Thwart a Texting Driver | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/science/earth/push-for-new-pact-on-climate-change-is-plagued-by-old-divide-of-wealth.html | Push for New Pact on Climate Change Is Plagued by Old Divide of Wealth | False | By Justin Gillis and Coral Davenport | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://bits.blogs.nytimes.com/2014/09/20/pass-the-word-the-phone-call-is-back/ | Pass the Word: The Phone Call Is Back | False | By Jenna Wortham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/football/regardless-of-defeats-coughlin-wont-lose-his-passion.html | Regardless of Defeats, Coughlin Wonâ€šÃ„Ã´t Lose His Passion | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/drive-by-doctoring-surprise-medical-bills.html | After Surgery, Surprise $117,000 Medical Bill From Doctor He Didnâ€šÃ„Ã´t Know | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/bill-cunningham-stardust.html | Bill Cunningham | Stardust | False | By Bill Cunningham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/polly-bergen-dies-at-84-emmy-winning-actress.html | Polly Bergen Dies at 84; Emmy-Winning Actress | False | By Robert Berkvist | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/us-sees-other-more-direct-threats-beyond-isis-.html | U.S. Suspects More Direct Threats Beyond ISIS | False | By Mark Mazzetti, Michael S. Schmidt and Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/golf/a-rich-history-of-duels-between-ryder-cup-captains-picks.html | A Rich History of Duels Between CaptainsâÄ™ Picks | False | By Dave Anderson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://cityroom.blogs.nytimes.com/2014/09/20/monarch-butterfly-a-journey-of-2000-miles-guided-by-mysterious-maps/ | Monarch Butterfly: A Journey of 2,000 Miles Guided by Mysterious Maps | False | By Dave Taft | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/many-veterans-adapt-to-a-strange-world-one-with-walls.html | Many Veterans Adapt to a Strange World, One With Walls | False | By Dave Philipps | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/rutgerss-celebratory-cannon-has-link-to-revolutionary-war.html | Demanding Liberty or Death, or Maybe a Touchdown | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/crosswords/chess/polish-player-with-texas-ties-wins-us-masters-title-.html | Polish Player With Texas Ties Wins U.S. Masters Title | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/behind-quaint-exterior-beats-state-of-art-heart.html | Behind Quaint Exterior Beats State-of-Art Heart | False | By Nicole Beckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/caution-until-the-end-last-minute-surprises.html | Caution Until the End: Last-Minute Surprises | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/candidates-vow-to-kill-tuition-law-makes-some-in-his-party-squirm.html | CandidateâÄ™s Vow to Kill Tuition Law Makes Some in His Party Squirm | False | By Alexa Ura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/questioning-an-ambitious-chancellors-vision.html | Questioning an Ambitious ChancellorâÄ™s Vision | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/adoration-for-derek-jeter-continues-but-yankees-winning-streak-does-not.html | FansâÄ™ Adoration of Derek Jeter Continues, but the YankeesâÄ™ Winning Streak Does Not | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/terence-moakley-advocate-for-disabled-dies-at-69.html | Terence Moakley, Advocate for Disabled, Dies at 69 | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/gm-recalls-impalas-and-cadillacs-over-risk-of-brake-fires.html | G.M. Recalls Impalas and Cadillacs Over Risk of Brake Fires | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/new-york-city-plans-major-energy-efficiency-improvements-in-its-buildings.html | De Blasio Orders a Greener City, Setting Goals for Energy Efficiency of Buildings | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/an-uneven-response-to-jameis-winstons-wrongdoing.html | Response Uneven to Jameis WinstonâÄ™s Wrongdoing | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/alabama-starts-out-fumbling-then-eases-to-rout-of-florida.html | Lane Kiffin, AlabamaâÄ™s New Offensive Mind, Shows His Mettle Against Florida | False | By Mike Tierney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/winning-lottery-numbers-for-sept-20-2014.html | Winning Lottery Numbers for Sept. 20, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/pageoneplus/quotation-of-the-day-for-sunday-september-21-2014.html | Quotation of the Day for Sunday, September 21, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/in-pennsylvania-chrome-lags-behind-record-setter.html | In Pennsylvania Derby, a Record Run Upstages the Return of California Chrome | False | By Joe Drape | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/tennis/injury-threatens-gal-monfilss-davis-cup-status.html | Injury Threatens GaÃ«l MonfilsâÄ™s Davis Cup Status | False | By Agence France-Presse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/sally-jefferson-alan-robertazzi.html | Sally Jefferson, Alan Robertazzi | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/kate-bodenheimer-robert-simone.html | Kate Bodenheimer, Robert Simone | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/jordy-lievers-jared-eaton.html | Jordy Lievers, Jared Eaton | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/erin-donahue-william-tice.html | Erin Donahue, William Tice | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/mitchell-reich-and-patrick-pearsall.html | Mitchell Reich and Patrick Pearsall | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/nichola-tucker-peter-gray.html | Nichola Tucker, Peter Gray | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/johanna-chan-and-steven-huang.html | Johanna Chan and Steven Huang | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/elizabeth-fabiani-and-michael-rooney.html | Elizabeth Fabiani and Michael Rooney | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/kate-storey-heath-brown.html | Kate Storey, Heath Brown | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/inna-burshteyn-jeffrey-coleman.html | Inna Burshteyn, Jeffrey Coleman | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/monica-saumoy-karl-oyler.html | Monica Saumoy, Karl Oyler | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/when-mom-is-the-matchmaking-target.html | When Parents Are Matchmaking Targets | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/carolyn-yates-andrew-wagenseller.html | Carolyn Yates, Andrew Wagenseller | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/joel-von-ranson-john-sublett.html | Joel von Ranson, John Sublett | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/miriam-marek-benjamin-kuritzkes.html | Miriam Marek, Benjamin Kuritzkes | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/katherine-amestoy-brian-martin.html | Katherine Amestoy, Brian Martin | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/cindy-navarro-castillo-william-wadsworth.html | Cindy Navarro Castillo, William Wadsworth | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/liana-egelman-andrew-schwaitzberg.html | Liana Egelman, Andrew Schwaitzberg | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/daniela-marquez-naomi-flinchum-white.html | Daniela Marquez, Naomi Flinchum-White | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/janene-sawers-steven-shepard.html | Janene Sawers, Steven Shepard | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/paige-crowther-jarrod-charbonneau.html | Paige Crowther, Jarrod Charbonneau | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/emily-heyward-jessica-memoli.html | Emily Heyward and Jessica Memoli | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/amanda-bicofsky-seth-greenfield.html | Amanda Bicofsky, Seth Greenfield | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/robert-hymas-ii-david-martinidez.html | Robert Hymas II, David Martinidez | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/cub-barrett-christopher-rovzar.html | Cub Barrett, Christopher Rovzar | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/mckenzie-mahoney-david-roman.html | McKenzie Mahoney, David Roman | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/kristin-jacques-timmy-ho.html | Kristin Jacques, Timmy Ho | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/natalia-ikemiya-ian-richer.html | Natalia Ikemiya, Ian Richer | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/lana-wald-jason-ross.html | Lana Wald, Jason Ross | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/taina-borrero-daniel-lind.html | Taȋȟ‰na Borrero, Daniel Lind | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/tanya-sperling-sean-martell.html | Tanya Sperling, Sean Martell | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/a-matter-of-game-set-perfect-match.html | A Matter of Game, Set, Perfect Match | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/bree-robins-eric-moskowitz.html | Bree Robins, Eric Moskowitz | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/laura-mickum-brendan-mcnamara.html | Laura Mickum, Brendan McNamara | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/sandra-waxman-steven-bussolari.html | Sandra Waxman, Steven Bussolari | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/katherine-murphy-and-eugene-kornel.html | Katherine Murphy and Eugene Kornel | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/jennifer-neff-and-stephen-davidson.html | Jennifer Neff and Stephen Davidson | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/whats-on-tv-sunday.html | Whatâ€šÂ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/pageoneplus/corrections-september-21-2014.html | Corrections: September 21, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/asia/afghan-presidential-election.html | After Rancor, Afghans Agree to Share Power | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/new-york-city-climate-change-march.html | Taking a Call for Climate Change to the Streets | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/fatal-police-crash-in-the-bronx.html | Police Officer Dies and 8 Are Hurt in Van Crash in the Bronx | False | By J. David Goodman and John Surico | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/science/space/nasa-craft-mars.html | NASA Craft Is Orbiting Mars, to Study Its Air | False | By Kenneth Chang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/a-capstone-in-a-career-spent-fighting-for-the-rights-of-domestic-workers.html | A Capstone in a Career Spent Fighting for the Rights of Domestic Workers | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/americas/campus-police-acquire-military-weapons.html | Campus Police Acquire Military Weapons | False | By Dan Bauman | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/soccer/new-faces-bring-smiles-to-west-ham-fans.html | New Faces Bring Smiles to West Ham Fans | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-23 | https://runway.blogs.nytimes.com/2014/09/21/qa-with-rodolfo-paglialunga-the-new-designer-of-jil-sander/ | Q&A With Rodolfo Paglialunga, the New Designer of Jil Sander | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/science/earth/scientists-report-global-rise-in-greenhouse-gas-emissions.html | Global Rise Reported in 2013 Greenhouse Gas Emissions | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/china-and-iran-to-conduct-joint-naval-exercises-in-the-persian-gulf.html | China and Iran to Conduct Joint Naval Exercises in the Persian Gulf | False | By Thomas Erdbrink and Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/tennis/li-sees-bright-future-for-tennis-in-china.html | Retiring Li Na Has Eyes on Business, and Future of Tennis in China | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-23 | https://www.nytimes.com/2014/09/22/fashion/milan-fashion-week-ends-with-versace-giorgio-armani-bottega-veneta-cavalli.html | In Milan, the Bunga Bunga Has Left the Building | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/fashion/emilio-pucci-peter-dundas-milan-fashion-week.html | Emilio Pucci: The Rainbow Alternative for Milan Fashion Week | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/fashion/milan-fashion-week-valextra-giuseppi-zanotti-furla-and-others.html | Valextra, Giuseppe Zanotti, Furla: The Accessories Equation | False | By Aleandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/autoracing/lewis-hamilton-wins-singapore-grand-prix-grabs-lead-for-drivers-title.html | Lewis Hamilton Wins Singapore Grand Prix and Grabs Lead for Driversâ€™ Title | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/awkward-geniuses-battle-online-terrorism-in-scorpion.html | In Cyber-Geeks, High-Tech Villains Meet Their Match | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/yemens-prime-minister-resigns-amid-chaos-and-another-cease-fire.html | Yemen Rebels Gain Concessions From Government After Assault on Capital | False | By Shuaib Almosawa and David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/abcs-forever-follows-an-immortal-medical-examiner.html | Undead, but Consigned to a Morgue Nonetheless | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/football/after-nfl-scandals-female-journalists-find-stronger-voice.html | In Coverage of N.F.L. Scandals, Female Voices Puncture the Din | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/theater/mighty-real-a-musical-about-the-pop-star-sylvester.html | Exulting in His Fabulous Moment, a Spangled Disco Diva at Fever Pitch | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/music/philharmonic-plays-score-at-screening-of-modern-times.html | The Tramp Returns, With Exuberant Backing by the Philharmonic | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/dance/i-cure-provokes-at-the-queer-new-york-arts-festival.html | Where Taboos and Healing Compete for Equal Billing | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/soccer/different-fates-for-manchester-clubs.html | Different Fates for Manchester Clubs | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/new-york-giants-stabilize-season-cruising-past-houston-texans.html | Giants Thrash Texans and Shake Off Gloom | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/dance/750000-grant-for-gibney-dance.html | $750,000 Grant For Gibney Dance | False | By Brian Schaefer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/a-thumbs-up-brings-musicians-to-life-for-pandora-listeners-.html | A Thumbs-Up Brings Favorite Artists to Life For Pandora Listeners | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/jeter-and-mccann-help-tanaka-win-in-return-to-yankees.html | With Help From Jeter and McCann, Tanaka Wins in Return to Yankees | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/crosswords/bridge/at-transnational-teams-big-swings-and-a-close-call.html | At Transnational Teams, Big Swings and a Close Call | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/peter-thiel-and-david-graeber-debate-technologys-future.html | Still No Flying Cars? Debating Technologyâ€™s Future | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/young-pre-commissioner-gordon-is-the-hero-of-gotham.html | Batman, as a Boy Bereaved, and Ally | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/theater/rachel-dratch-in-the-political-play-tail-spin.html | Mirthfully Channeling a Wronged Multitude | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/books/marlon-jamess-a-brief-history-of-seven-killings.html | Jamaica via a Sea of Voices | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/21/paul-taylors-american-modern-dance-sets-new-season/ | Paul Taylorâ€™Â´s American Modern Dance Sets New Season | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/design/in-a-mattress-a-fulcrum-of-art-and-political-protest.html | In a Mattress, a Lever for Art and Political Protest | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/beijings-rising-smear-power.html | Beijing's Rising Smear Power | False | By Murong Xuecun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/the-sex-geckos-sacrifice.html | The Sex Geckos' Sacrifice | False | By Amy Nelson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/obama-to-lead-un-effort-to-halt-movement-of-terror-recruits.html | Obama to Lead U.N. Effort to Halt Movement of Terror Recruits | False | By Eric Schmitt and Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/international/china-clamps-down-on-web-pinching-companies-like-google.html | China Clamps Down on Web, Pinching Companies Like Google | False | By Keith Bradsher and Paul Mozur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/bottom-up-climate-fix.html | Bottom-Up Climate Fix | False | By Daniel C. Esty | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/treasury-auctions-for-the-week-of-sept-22.html | Treasury Auctions Set for the Week of Sept. 22 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-cancer-battle-we-can-win.html | A Cancer Battle We Can Win | False | By Andrea McKee and Andrew Salner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/citizens-financial-stock-offering-and-a-new-blackberry.html | The Week Ahead: Citizens Financial Stock Offering, and a New BlackBerry | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/why-poor-students-struggle.html | Why Poor Students Struggle | False | By Vicki Madden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/isis-forays-send-waves-of-refugees-into-turkey.html | ISIS Forays Send Waves of Refugees Into Turkey | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/white-house-security-mulls-tourist-screens.html | White House May Check Tourists Blocks Away | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/cycling-around-the-citys-history.html | Taking a Spin Through New York Cityâ€™Â´s History | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/girl-14-is-killed-by-gunfire-in-paterson-new-jersey.html | Girl, 14, Is Killed by Gunfire on a New Jersey City Street | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/paul-krugman-those-lazy-jobless.html | Those Lazy Jobless | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/warner-bros-after-shake-up-and-shaky-summer-digs-in.html | Warner Bros., After Shake-Up and Shaky Summer, Digs In | False | By Michael Cieply and Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/spurred-by-isis-violence-nations-mull-how-to-press-for-justice-in-conflicts.html | Spurred by ISIS Violence, Nations Mull How to Press for Justice in Conflicts | False | By Marlise Simons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/child-porn-case-leads-to-questions-of-militarys-role-in-law-enforcement.html | Child Pornography Case Spurs Debate on Militaryâ€™Â´s Role in Law Enforcement | False | By Erik Eckholm and Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/anti-semitism-and-europe.html | Anti-Semitism and Europe | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/though-adversaries-on-the-surface-us-and-hezbollah-share-a-goal-.html | Though Adversaries on the Surface, U.S. and Hezbollah Share a Goal | False | By Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/the-decision-to-have-an-abortion.html | The Decision to Have an Abortion | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/21/silver-lake-reaps-a-golden-return-on-its-alibaba-stake-after-the-i-p-o/ | Silver Lake Reaps a Golden Return on Its Alibaba Stake After the I.P.O. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/baseball/for-yankees-farewell-may-not-mean-goodbye.html | For Yankees, Farewell May Not Mean Goodbye | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/ways-to-develop-more-affordable-housing.html | Ways to Develop More Affordable Housing | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/wartime-art-theft-in-italy-still-an-unsettled-matter.html | Wartime Art Theft in Italy: Still an Unsettled Matter | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/heirs-to-an-oil-fortune-join-the-divestment-drive.html | Rockefellers, Heirs to an Oil Fortune, Will Divest Charity of Fossil Fuels | False | By John Schwartz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/joan-rivers-treatment-seen-as-possible-example-of-vip-syndrome.html | The Famous Can Present a Minefield for Doctors | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/22pastor.html | From Pole to Pulpit, a Club and a Church Do Battle | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/childrens-health-insurance-at-a-crossroads.html | Children's Health Insurance at a Crossroads | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-shaky-step-forward-in-afghanistan.html | A Shaky Step Forward in Afghanistan | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/golf/with-one-battle-over-in-scotland-another-begins-.html | With One Battle Over in Scotland, Another Begins | False | By John F. Burns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/politics/candidates-1998-strip-club-visit-stirs-kansas-governors-race.html | Candidate's 1998 Strip Club Visit Stirs Kansas Governor's Race | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/despite-affluence-clinton-hill-is-home-to-active-sex-trade.html | On One Brooklyn Block, Two Violent Crimes Bring Broader Scourge to Surface | False | By Nate Schweber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/football/downtrodden-browns-fumble-away-latest-opportunity.html | Browns Recall Glory, Then Keep It at a Distance | False | By William C. Rhoden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-chance-at-college-for-ex-offenders.html | A Chance at College for Ex-Offenders | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/brown-seeks-more-electric-cars-in-california.html | Jerry Brown Seeks More Electric Cars in California | False | By Jennifer Medina | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/soldiers-graves-bear-witness-to-russias-role-in-ukraine.html | Soldiers' Graves Bear Witness to Russia's Role in Ukraine | False | By David M. Herszenhorn and Alexandra Odynova | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/fall-tv-season-has-buzz-but-its-growing-softer.html | Fall TV Season Has Buzz, but It's Growing Softer | False | By Bill Carter and Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/22linz.html | In the Rhine Valley, Clamoring for Relief From Ramped-Up Rail | False | By Melissa Eddy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/americas/mexico-makes-route-tougher-for-migrants.html | Mexico Makes Route Tougher for Migrants | False | By Paulina Villegas and Randal C. Archibold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/21/siemens-agrees-to-buy-dresser-rand-an-oil-services-company-for-7-6-billion/ | Siemens Agrees to Buy Dresser-Rand, an Oil Services Company, for $7.6 Billion | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/in-john-rowland-case-damning-testimony-and-telling-emails.html | Damning Testimony and Telling Emails in Rowland Trial | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/us-ramping-up-major-renewal-in-nuclear-arms.html | U.S. Ramping Up Major Renewal in Nuclear Arms | False | By William J. Broad and David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/report-twisted-data-on-fights-in-a-rikers-jail.html | Report Found Distorted Data on Jail Fights at Rikers Island | False | By Michael Winerip, Michael Schwirtz and Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/imbalance-between-germany-and-france-strains-relationship.html | Growing Imbalance Between Germany and France Strains Their Relationship | False | By Alison Smale and Liz Alderman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/winning-lottery-numbers-for-sept-21-2014.html | Winning Lottery Numbers for Sept. 21, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/pageoneplus/quotation-of-the-day-for-monday-september-22-2014.html | Quotation of the Day for Monday, September 22, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/russians-protest-putins-stance-on-ukraine.html | Russians Protest Putin's Stance on Ukraine | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/in-tense-woods-police-shift-from-prey-to-hunters.html | In Tense Woods, Pennsylvania State Police Shift From Prey to Hunters | False | By Dan Barry | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/publications-see-pinterest-as-key.ally.html | Publications See Pinterest as Key Ally | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/21/oculus-brings-the-virtual-closer-to-reality/ | Oculus Brings the Virtual Closer to Reality | False | By Vindu Goel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/those-dreaded-spoilers-that-can-torpedo-dramatic-plot-take-on-a-new-meaning.html | Those Dreaded Spoilers That Can Torpedo Dramatic Plot Take On a New Meaning | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/familys-video-appeals-to-iran-for-release-of-american.html | Familyâ€™s Video Appeals to Iran for Release of American | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/technology/sharing-economy-faces-patchwork-of-guidelines-in-european-countries.html | Sharing Economy Faces Patchwork of Guidelines in European Countries | False | By Raphael Minder and Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/bill-de-blasio-turns-slow-day-into-adventure.html | De Blasio Turns Slow Day Into Adventure | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/robert-e-poli-leader-of-pivotal-strike-by-air-traffic-controllers-is-dead-at-78.html | Robert E. Poli, Leader of Pivotal Strike by Air Traffic Controllers, Is Dead at 78 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/music/kenny-wheeler-influential-sound-in-jazz-dies-at-84.html | Kenny Wheeler, Influential Sound in Jazz, Dies at 84 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/a-globalizer-for-nyu-in-abu-dhabi.html | A Globalizer for N.Y.U. in Abu Dhabi | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/a-half-marathon-record.html | A Half-Marathon Record | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/pageoneplus/corrections-september-22-2014.html | Corrections: September 22, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/alibabas-i-p-o-raises-25-billion-to-set-global-record/ | Alibaba I.P.O. Underwriters Increase Deal Size to Record-Setting $25 Billion | False | By Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/beppe-severgnini-travels-with-my-son.html | Travels With My Son | False | By Beppe Severgnini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/golf/dynamite-duos-are-secret-to-ryder-cup-success.html | In Art of Ryder Cup, Pairings Are the Master Stroke | False | By Jeff Shain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/hong-kong-students-lead-democracy-fight-with-class-boycott.html | Hong Kong Students Boycott Classes in Democracy Fight | False | By Chris Buckley and Alan Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/22/gabriel-garcia-marquez-e-books-to-be-released/ | Vintage to Release Garcíâ€šâ€™quez E-Books | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/golf/tom-watson-returns-to-the-ryder-cup-arena.html | Ryder Cup 2014: Tom Watson Returns to the Arena | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/golf/lee-westwood-gives-europeans-ryder-cup-experience.html | Lee Westwood Gives Europeans Ryder Cup Experience | False | By Jeff Shain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/golf/ryder-cup-captains-picks-winners-and-also-rans.html | Ryder Cup Captainâ€™s Picks: Winners and Also-Rans | False | By Jeff Shain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/roger-cohen-truths-of-a-french-village.html | Truths of a French Village | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/international/tesco-shares-slide-on-news-that-it-overstated-profit-guidance.html | Tesco Says It Overstated Profit Forecast | False | By Stanley Reed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/technology/apple-sells-10-million-new-iphones-in-first-weekend.html | First-Weekend Sales of Appleâ€™s iPhone 6 Models Top 10 Million | False | By Brian X. Chen and Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/tibetan-student-burns-himself-to-death-in-protest.html | Tibetan Student Burns Himself to Death in Protest | False | By Dan Levin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/explosions-kill-at-least-2-in-restive-region-of-china.html | Explosions Kill at Least 2 in Restive Region of China | False | By Dan Levin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/tower-will-rise-over-and-above-a-paint-spattered-landmark.html | A Tower Will Rise Next to, and Over, a Paint-Spattered Landmark | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/22/p2-capital-partners-raises-pressure-on-epiq-a-maker-of-legal-software/ | P2 Capital Partners Raises Pressure on Epiq, a Maker of Legal Software | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/synthetic-coats-jackets-fashion-trends-miu-miu-chanel/ | Nothing Natural About This | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/23/nyregion/woman-dies-after-being-struck-by-central-park-cyclist.html | Woman Hit by a Bicyclist in Central Park Dies | False | By Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-guide-to-drinking-wine-at-home.html | Wine as the Supporting Player in an Ensemble Cast at Home | False | By Eric Asimov | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/at-supreme-court-kicking-the-tires-on-a-same-sex-marriage-case-fit-for-history.html | Seeking a Same-Sex Marriage Case Fit for History | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/climate-change-protesters-wall-street.html | Climate Change Protesters Tangle With Police at Wall St. | False | By Colin Moynihan | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/us-faults-rikers-island-officials-response-to-report-on-violence.html | Prosecutor Warns That Rikers Island Problems May Prompt U.S. Lawsuit | False | By Benjamin Weiser, Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/iggy-pop-to-lecture-at-british-radio-festival/ | Iggy Pop to Lecture at British Radio Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/cedric-hartman-floor-lamp-design-classic/ | A Light Touch | False | By Tom Delavan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/fed-official-critical-of-policies-set-to-retire-in-march.html | Charles Plosser and Richard Fisher, Both Dissenters, to Retire From Fed | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/politics/first-draft/2014/09/22/many-americans-want-more-religion-in-their-politics/ | Many Americans Want More Religion in Their Politics | False | By Michael Paulson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/morgan-exhibition-will-feature-lincolns-words/ | Morgan Exhibition Will Feature Lincolnâ€™s Words | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/isis-iraq-airstrikes.html | Weeks of U.S. Strikes Fail to Dislodge ISIS in Iraq | False | By David D. Kirkpatrick and Omar Al-Jawoshy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/fashion/paris-fashion-week-lanvin-alber-elbaz-studio.html | Alber Elbaz of Lanvin: The Eye, the Mirror, the Screen | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/german-companies-continue-their-buying-spree/ | Cash-Stuffed German Companies on a Global Buying Spree | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/portraits-of-women-take-over-an-oxford-dining-hall/ | Portraits of Women Take Over an Oxford Dining Hall | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/testing-future-conditions-for-the-food-chain.html | Testing Future Conditions for the Food Chain | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/over-130000-flee-syria-for-turkey-in-wake-of-isis-raids.html | Raids by ISIS Push Flood of Refugees Into Turkey | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/space/study-confirms-criticism-of-big-bang-finding.html | Criticism of Study Detecting Ripples From Big Bang Continues to Expand | False | By Dennis Overbye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/rabbis-find-talk-of-israel-and-gaza-a-sure-way-to-draw-congregants-wrath.html | Talk in Synagogue of Israel and Gaza Goes From Debate to Wrath to Rage | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/on-a-warmer-planet-which-cities-will-be-safest.html | Portland Will Still Be Cool, but Anchorage May Be the Place to Be | False | By Jennifer A. Kingson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/pakistani-military-names-new-spy-chief.html | New Chief of Spy Unit Is Appointed in Pakistan | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/for-polar-bears-a-climate-change-twist.html | For Polar Bears, a Climate Change Twist | False | By James Gorman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/in-california-a-marriage-of-dance-and-design.html | In California, a Marriage of Dance and Design | False | By Alexandra Lange | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/international/air-france-pilots-vow-to-extend-strike-indefinitely.html | Air France Pilots Vow to Extend Strike Indefinitely | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/venture-between-att-and-the-chernin-group-takes-majority-stake-in-fullscreen.html | Fullscreen Sells Control to Joint Venture Between AT&T and Chernin Group | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/klinghoffer-an-opera-and-a-protest.html | â€˜Â Klinghofferâ€™Â : An Opera and a Protest | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/protests-over-klinghoffer-planned-for-mets-opening-night.html | At Metâ€™s Opening Night, Protesting a Production | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://tmagazine.blogs.nytimes.com/2014/09/22/piaget-watch-jade-gold-diamond-cuff/ | Piagetâ€™s Groundbreaking 1970s Cuff Watch, Renewed | False | By Brooke Bobb | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/the-fundamentals-of-pan-frying-sauteing-and-searing.html | Staying Cool When the Fat Hits the Fire | False | By Kim Severson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/theater/almost-home-about-vietnam-debuts-at-the-acorn-theater.html | When Johnny Came Questioning Home | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/22/dispute-over-high-schools-canceled-spamalot-leads-to-directors-departure/ | Dispute Over High Schoolâ€™s Canceled â€˜Â Spamalotâ€™Â Leads to Directorâ€™s Departure | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/study-discounts-human-impact-on-rising-temperatures-in-northwest.html | Human Role in Warming of Northwest Played Down | False | By Michael Wines | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/books/bill-cosby-in-mark-whitakers-new-biography.html | In Stand-Up and Sitcoms, Nonchalantly Blazing a Path | False | By Dwight Garner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/white-house-intruder-was-arrested-in-july-with-trove-of-weapons.html | White House Intruder€Ã‚Â´s Past Raises Concern | False | By Michael D. Shear and Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-salad-dressing-recipe-to-rule-them-all.html | Magic, With Four Main Ingredients | False | By Julia Moskin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/three-divergent-visions-of-our-future-under-climate-change.html | Three Divergent Visions of Our Future Under Climate Change | False | By Nathaniel Rich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/global-warming-concerns-grow.html | Global Warming Concerns Grow | False | By Marjorie Connelly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/a-future-as-clouded-as-their-past.html | A Future as Clouded as Their Past | False | By George Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/un-food-program-warns-of-coming-cuts-to-aid.html | U.N. Food Program Warns of Cuts to Its Relief Efforts | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/22/blackrock-urges-overhaul-of-corporate-bond-trading | BlackRock Urges Overhaul of Corporate Bond Trading | False | By Nathaniel Popper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/22/a-new-high-mark-for-lion-king/ | A New High Mark for €Ã‚Â´Lion King€Ã‚Â´ | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/arab-bank-found-guilty-of-supporting-terrorist.html | Arab Bank Liable for Supporting Terrorist Efforts, Jury Finds | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/steve-bisciotti-says-ravens-did-not-seek-leniency-for-ray-rice.html | Disputing Report, Steve Bisciotti Says Ravens Didn€Ã‚Â´t Seek Leniency for Ray Rice | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/high-above-the-earth-and-hoping-for-turbulence.html | High Above the Earth, Hoping for Turbulence | False | By Joe Sharkey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/during-the-bustle-of-travel-moments-of-kinship.html | During the Bustle of Travel, Moments of Kinship | False | By Katherine Melchior Ray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/missing-afghan-soldiers-are-found-at-canadian-border.html | 3 Missing Afghan Soldiers Turn Up at Canadian Border | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/inspector-general-for-new-york-police-is-now-available-online.html | A Watchdog for the Police Is Accepting Complaints | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/movies/khoobsurat-a-bollywood-film-co-produced-by-disney.html | She Came to Do Good and Stayed to Do Well | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/mgm-buys-big-stake-in-mark-burnetts-reality-tv-production-company.html | MGM Buys Big Stake in Mark Burnett€Ã‚Â´s Reality TV Production Company | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/international/spain-lands-on-the-map-of-chinese-investors.html | Sale of a Landmark Skyscraper Puts Spain on the Map of Chinese Investors | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/hotels-use-online-reviews-as-blueprint-for-renovations.html | Hotels Use Online Reviews as Blueprint for Renovations | False | By Martha C. White | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/the-new-juilliard-ensemble-in-a-harrison-birtwistle-premiere.html | Deconstructing the Whole to Reveal the Sum of Its Parts | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/unsuk-chin-talks-about-her-music-and-influences.html | Composing Outside the Lines | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/carbon-dioxide-building-block-of-life-best-in-moderation.html | Too Much of a Good Thing | False | By Natalie Angier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/dance/trajal-harrells-twenty-looks-in-full-at-the-kitchen.html | A Marathon Mash-Up of Two Creative Worlds | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/the-voce-series-with-french-songs-at-the-schimmel-center.html | Opera Singers Try a More Intimate Genre | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/ncis-new-orleans-begins-on-tuesday-on-cbs.html | Serving Up Gumshoes and Gumbo | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/in-person-of-interest-scattered-protagonists-return.html | Cyberheroes in Disguise, Toiling at Dull Day Jobs | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/when-cooking-invest-time-or-work-not-both.html | When Cooking, Invest Time. Or Work. Not Both. | False | By Mark Bittman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/albums-by-leonard-cohen-otis-brown-iii-and-lee-ann-womack.html | Albums by Leonard Cohen, Otis Brown III and Lee Ann Womack | False | By Jon Pareles, Nate Chinen and Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/blondie-40th-anniversary-photographs-chelsea-chris-stein/ | As Blondie Turns 40, a Look Back Through Chris Stein€Ã‚Â´s Lens | False | By Rebecca Bengal | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/on-warmer-planet-range-of-soil-microbes-may-change.html | A Microscopic Issue of Unknown Consequences | False | By Henry Fountain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/stitches-the-transgressive-rapper-plays-amityville.html | Bad Boy Theater, With Cocaine as Co-Star | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/23indonesia.html | Defamation Law Reminds Critics of Indonesiaâ€šÃ„Ã´s Past | False | By Joe Cochrane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/treasury-creates-new-hurdles-to-inversion-moves.html | U.S. Acts to Curb Firmsâ€šÃ„Ã´ Moves Overseas to Avoid Taxes | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/deaths-from-faulty-switch-in-gm-cars-edge-higher.html | Deaths From Faulty Switch in G.M. Cars Edge Higher | False | By Hilary Stout | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/better-than-bush-defense.html | Better-Than-Bush Defense | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/its-not-genghis-khans-mongolia.html | Itâ€šÃ„Ã´s Not Genghis Khanâ€šÃ„Ã´s Mongolia | False | By Rachel Nuwer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/shining-star-power-on-a-crucial-subject.html | Shining Star Power on a Crucial Subject | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/forecasts-hopes-and-fears-about-climate-change.html | Forecasts: Hopes and Fears About Climate Change | False | By Claudia Dreifus | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/americas/venezuela-clorox-plans-to-leave-over-price-controls.html | Venezuela: Clorox Plans to Leave Over Price Controls | False | By William Neuman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/new-leader-for-council-in-charge-of-public-service-ads-.html | New Leader for Council in Charge of Public Service Ads | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/mets-sandy-alderson-contract-extension-general-manager.html | Mets Said to Be Near a Contract Extension for Sandy Alderson | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/obama-judicial-choice-michael-p-boggs-is-urged-to-withdraw.html | Obama Judicial Choice Is Urged to Withdraw | False | By Carl Hulse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/climate-solutions-from-marches-to-policies.html | Climate Solutions: From Marches to Policies | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/healthcaregov-website-is-given-overhaul.html | HealthCare.gov Is Given an Overhaul | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/will-radcliff-74-creator-of-the-slush-puppie.html | Will Radcliff, 74, Creator of the Slush Puppie, Dies | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/black-bear-kills-rutgers-student-during-a-hike-in-new-jersey.html | Black Bear Kills Rutgers Student During a Hike in New Jersey | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/obama-isnt-finished-yet.html | Obama Isnâ€šÃ„Ã´t Finished Yet | False | By James Mann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/23afghanistan.html | Monitors of Afghan Vote Are Said to Back Secrecy | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/movies/yoshiko-yamaguchi-94-actress-in-propaganda-films-dies.html | Yoshiko Yamaguchi, 94, Actress in Propaganda Films, Dies | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/the-price-of-abandoning-yemen.html | The Price of Abandoning Yemen | False | By Ibrahim Sharqieh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/ukraine-soldiers-inspires-citizens-to-pitch-in.html | Ukraineâ€šÃ„Ã´s Neglected and Battered Army Inspires Citizens to Pitch In | False | By Carlotta Gall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/fraternities-at-wesleyan-are-told-they-must-be-coed.html | Fraternities at Wesleyan Are Ordered to Become Coed | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/giants-ground-game-sharpens-eli-mannings-aim.html | Giantsâ€šÃ„Ã´ Ground Game Sharpens Eli Manningâ€šÃ„Ã´s Aim | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/months-after-beats-purchase-apples-plans-for-music-service-are-still-unclear.html | Months After Buying Beats, Appleâ€šÃ„Ã´s Plans for Its Music Service Remain Unclear | False | By Ben Sisario and Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/africa/group-backing-islamic-state-vows-to-kill-french-citizen.html | Group Backing Islamic State Vows to Kill French Citizen | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/plaintiffs-assert-bias-during-closing-argument-texas-voter-id-law.html | Plaintiffs Claim Bias During Closing Argument Against Texas Voter ID Law | False | By Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/emcs-strategic-explorations-surprise-analysts/ | Aging Tech Giants Like EMC Look to Deals to Help Bolster Revenue | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/africa/23ebola.html | Fresh Graves Point to Undercount of Ebola Toll | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/beltway-insider-takes-helm-at-the-post.html | A Tailor-Made Publisher Taking Over Jeff Bezosâ€šÃ„Ã´ Washington Post | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/yankees-derek-jeter-batting-practice.html | Before Yankees Take Field, Crack of Derek Jeterâ€šÃ„Ã´s Bat Earns Cheers | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/high-hopes-for-russia-are-fading-on-wall-st/ | High Hopes for Russia Are Fading on Wall St. | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/in-east-river-bangladeshi-women-find-their-catch-of-the-day.html | In East River, Bangladeshi Women Find Their Catch of the Day | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/winning-lottery-numbers-for-sept-22-2014.html | Winning Lottery Numbers for Sept. 22, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/joe-nocera-behind-the-chevron-case.html | Behind the Chevron Case | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/david-brooks-snap-out-of-it.html | Snap Out of It | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/backsliding-on-nuclear-promises.html | Backsliding on Nuclear Promises | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/us-and-allies-hit-isis-targets-in-syria.html | Airstrikes by U.S. and Allies Hit ISIS Targets in Syria | False | By Helene Cooper and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/health/finding-risks-not-answers-in-gene-tests.html | Finding Risks, Not Answers, in Gene Tests | False | By Denise Grady and Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/oleg-ivanovsky-soviets-space-age-designer-dies-at-92-.html | Oleg Ivanovsky, Sovietsâ€šÃ„Ã´ Space-Age Designer, Dies at 92 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/erdogan-hints-that-prisoner-exchange-won-release-of-hostages-held-by-isis.html | Turkish President Hints That Prisoner Exchange Won Release of Hostages Held by ISIS | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/steve-biscottis-response-to-ray-rice-report-puts-nfl-in-deeper-hole.html | Another Explanation for Ineptitude? Save It | False | By Juliet Macur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/un-may-add-names-to-blacklist.html | U.S. Asks U.N. to Add Names to Sanctions List | False | By Somini Sengupta and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/theater/scenes-from-a-marriage-adapted-from-ingmar-bergman.html | A Marriage in Trouble, in Triplicate | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/for-many-ukraine-seems-less-free-from-moscows-dominance-than-ever.html | For Many, a Nation That Seems Less Free From Moscowâ€šÃ„Ã´s Dominance Than Ever | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/new-york-takes-on-climate-change.html | Mayor de Blasio Takes On Climate Change | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/new-york-and-new-jersey-getting-us-aid-to-protect-transit-networks-against-storms.html | New York and New Jersey Getting U.S. Aid to Protect Transit Networks Against Storms | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/father-had-a-history-of-child-abuse-before-killings.html | Record of Abuse Accusations Preceded Florida Killings | False | By Frances Robles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/syrian-opposition-leader-calls-on-us-to-strike-militants-from-air.html | U.S. Strikes Follow Plea by Syrian Opposition Leader on Behalf of Kurds | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/orioles-pitching-coach-dave-wallace.html | A Mentor Whose Experience Goes Far Beyond Pitching | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/the-new-york-jail-scandal-continues.html | The New York Jail Scandal Continues | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/health-agencys-new-assessment-of-the-epidemic-is-more-dire-still.html | Health Agencyâ€šÃ„Ã´s New Assessment of Epidemic Is More Dire Still | False | By Denise Grady | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/hockey/with-brodeur-gone-elias-is-steadying-influence-on-devils-roster.html | With Brodeur Gone, Elias Is Steadying Influence on Devilsâ€šÃ„Ã´ Roster | False | By Pat Pickens | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/as-us-bombs-fall-islamic-states-british-hostage-warns-of-another-vietnam.html | As U.S. Bombs Fall, British Hostage of ISIS Warns of Another Vietnam | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/derek-jeter-shares-spotlight-in-yankees-victory.html | Derek Jeter Shares Spotlight in Yankeesâ€šÃ„Ã´ Victory | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/groups-to-provide-lawyers-for-children-who-face-deportation.html | Program to Give Legal Help to Young Migrants | False | By Nikita Stewart | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/royals-11-minute-loss-precedes-a-win-against-the-indians.html | Royalsâ€™ 11-Minute Loss Precedes a Win Against the Indians | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/23/t-magazine/watch-rolex-bulgari-ulysse-nardin.html | In the Navy | False | By T Magazine | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/23/with-talko-app-ray-ozzie-creates-a-permanent-voice/ | With Talko App, Ray Ozzie Creates a Permanent Voice | False | By Quentin Hardy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/modicum-of-suspense-as-mets-year-winds-down.html | Modicum of Suspense as Metsâ€™ Year Winds Down | False | By Jay Schreiber and Elena Gustines | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/health/23gender.html | Health Researchers Will Get $10.1 Million to Counter Gender Bias in Studies | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/hapless-in-big-moments-jets-fall-to-the-bears-.html | Hapless in Big Moments, Jets Fall to the Chicago Bears | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/upshot/why-senate-control-matters.html | Why Senate Control Matters | False | By David Leonhardt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/tv-ratings-soar-amid-nfls-woes.html | TV Ratings Soar Amid N.F.L.â€™s Woes | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/north-carolina-in-political-flux-battles-for-its-identity.html | North Carolina, in Political Flux, Battles for Its Identity | False | By Richard Fausset | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/whats-on-tv-tuesday.html | Whatâ€™s On TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/pageoneplus/quotation-of-the-day-for-tuesday-september-23-2014.html | Quotation of the Day for Tuesday, September 23, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/pageoneplus/corrections-september-23-2014.html | Corrections: September 23, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/china-court-sentences-uighur-scholar-to-life-in-separatism-case.html | China Sentences Uighur Scholar to Life | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/omar-gonzalez-veteran-white-house-fence.html | Omar J. Gonzalez, Accused of White House Intrusion, Is Recalled as Good but Troubled Neighbor | False | By David Montgomery and Manny Fernandez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/israel.html | Israeli Forces Kill 2 Palestinian Suspects in Murders of Jewish Teenagers | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/israel-syria.html | Philippines Pulls Troops From Zone Near Syria | False | By Rick Gladstone and Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/replant-the-forests-anyway.html | Replant the Forests Anyway | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/saving-the-lives-of-migrants.html | Saving the Lives of Migrants | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/us-isis-syria.html | In Airstrikes, U.S. Targets Militant Cell Said to Plot an Attack Against the West | False | By Peter Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/how-a-lopsided-recovery-fueled-the-dollar-store-wars.html | How a Lopsided Recovery Fueled the Dollar-Store Wars | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/international/eurozone-growth-is-slowing-survey-of-purchasing-managers-suggests.html | Eurozone Growth Is Slowing, Survey of Purchasing Managers Suggests | False | By David Jolly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/metropolitan-opera-opens-with-le-nozze-di-figaro.html | Season Opens, and the Intrigue Is at Last Onstage | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/fertilizer-makers-yara-and-cf-industries-discussing-merger-of-equals/ | Fertilizer Makers Yara and CF Industries Discussing â€˜Merger of Equalsâ€™ | False | By David Gelles and Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/mustafa-akyol-will-turkey-fight-isis.html | Will Turkey Fight ISIS? | False | By Mustafa Akyol | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/what-spain-can-learn-from-scotlands-referendum.html | How to Handle Secession | False | By Timothy William Waters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/jamie-vardy-scores-against-manchester-united-in-first-premier-league-start.html | A Long Climb to Top for Leicester City Player | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/rights-groups-accuse-china-of-exporting-tools-of-torture.html | Rights Groups Say China Exports â€˜Tools of Tortureâ€™ | False | By Dan Levin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/international/steinar-haga-kristensen-a-rebel-in-oslos-vibrant-arts-scene.html | A Rebel in Osloâ€™s Vibrant Arts Scene | False | By Charles Curkin | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/how-to-flip-scanned-images.html | Flipping Scanned Images | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/larry-ellison-island-hawaii.html | Larry Ellison Bought an Island in Hawaii. Now What? | False | By Jon Mooallem | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/ackman-threatens-to-sue-if-allergan-proceeds-with-salix-deal/ | Ackman Threatens to Sue if Allergan Proceeds With Salix Deal | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/the-money-shot-by-neil-labute-satirizes-hollywood.html | Where Sex Is Just Part of the Act | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/marella-agnelli-italian-socialite/ | Marella & Me | False | By Marella Caracciolo Chia | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/german-prosecutors-charge-deutsche-bank-executives/ | German Prosecutors Charge Deutsche Bank Executives | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/should-writers-avoid-sentimentality.html | Should Writers Avoid Sentimentality? | False | By Zoe Heller and Leslie Jamison | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/health/ebola-cases-could-reach-14-million-in-4-months-cdc-estimates.html | Ebola Cases Could Reach 1.4 Million Within Four Months, C.D.C. Estimates | False | By Denise Grady | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/soccer-star-bellini-is-found-to-have-had-brain-trauma.html | Brain Trauma Extends Reach Into Soccer | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/abu-ghaith-a-bin-laden-adviser-is-sentenced-to-life-in-prison.html | Abu Ghaith, a Bin Laden Adviser, Is Sentenced to Life in Prison | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/strikes-against-isis-in-syria-draw-mixed-reactions-in-middle-east.html | Startling Sight Where Blasts Are the Norm | False | By Ben Hubbard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/fifa-to-approve-three-minute-breaks-to-treat-head-injuries.html | FIFA Set to Approve Stoppages for Head Injuries | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/Dataminr-Scours-Social-Media-for-Hot-Tips.html | Tool Called Dataminr Hunts for News in the Din of Twitter | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/hamid-karzai-afghanistan.html | In Farewell Speech, Karzai Calls American Mission in Afghanistan a Betrayal | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/news/un-general-assembly/2014/09/23/kerry-pushes-for-human-rights-accountability-in-north-korea/ | Kerry Pushes for Human Rights Accountability in North Korea | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/white-tiger-kills-visitor-to-new-delhi-zoo.html | White Tiger Kills Visitor at Zoo in India | False | By Ellen Barry and Nida Najar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/schwarzenegger-named-a-tourist-ambassador-for-madrid/ | Schwarzenegger Named a Tourist Ambassador for Madrid | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/a-victory-for-democracy-in-scotland.html | A Victory for Democracy in Scotland | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/tiger-global-big-investor-in-tech-start-ups-said-to-plan-new-1-5-billion-fund/ | Tiger Global, Big Investor in Tech Start-Ups, Said to Plan New $1.5 Billion Fund | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/politics/us-invokes-defense-of-iraq-in-saying-strikes-on-syria-are-legal.html | U.S. Invokes Iraqâ€™s Defense in Legal Justification of Syria Strikes | False | By Somini Sengupta and Charlie Savage | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/bargains-from-mosspop-garnet-hill-and-others.html | Bargains From MossPOP, Garnet Hill and Others. | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/just-make-dinner-a-manifesto-for-home-cooking.html | Make Dinner: A Home Cooking Manifesto | False | By Sam Sifton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/ghosts-of-mondays-past-jets-come-up-small-in-big-game.html | No Shaking Big-Game Ghosts as Jets Come Up Small | False | By Michael Powell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/tanya-tagaq-wins-canadas-polaris-prize/ | Tanya Tagaq Wins Canadaâ€™s Polaris Prize | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/big-soda-companies-agree-on-effort-to-cut-americans-drink-calories.html | Soda Makers Coca-Cola, PepsiCo and Dr Pepper Join in Effort to Cut Americansâ€™ Drink Calories | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/fashion/paris-fashion-week-rick-owens-studio.html | Rick Owens: Secure in His Own World | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/sag-harbor-design-store-maximilian-eicke/ | Where the Heart Is | False | By Tom Delavan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/books/lena-dunhams-memoir-ish-not-that-kind-of-girl.html | Hannahâ€™s Self-Aware Alter Ego | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/24/fashion/paris-fashion-week-jean-paul-gaultier-ends-ready-to-wear-line.html | Behind Jean Paul Gaultierâ€™s Goodbye | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/24/fashion/paris-fashion-week-jean-paul-gaultier-fashion-shows-clothes-heritage-legacy.html | Jean Paul Gaultier: Words to Remember Him By | False | By John Koblin and Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/restaurant-report-westward-in-seattle.html | Restaurant Report: Westward in Seattle | False | By Catherine M. Allchin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/giving-the-paris-cafe-scene-a-jolt.html | Giving the Paris Cafe Scene a Jolt | False | By Seth Sherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/africa/michael-scott-moore-freed-by-somali-kidnappers.html | Journalist Kidnapped in Somalia Is Released | False | By Melissa Eddy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/dsouza-is-spared-prison-time-for-campaign-finance-violations.html | Dâ€šÃ‚Â´Souza Avoids Prison in Campaign Finance Case | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/ratmansky-and-wheeldon-to-collaborate-on-city-ballet-work/ | Ratmansky and Wheeldon to Collaborate on City Ballet Work | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/gm-to-split-off-cadillac-and-move-brands-home-to-new-york.html | Cadillac Tries to Make a Fresh Start in New York | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-antony-and-cleopatra-in-princeton.html | When in Love With an Egyptian Queen, Go Bold | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/obama-at-un-climate-summit-calls-for-vast-international-effort.html | Obama Presses Chinese on Global Warming | False | By Mark Landler and Coral Davenport | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/man-dies-in-construction-accident-in-midtown-manhattan.html | Concrete Slab Crushes Construction Worker in Midtown Manhattan | False | By Marc Santora | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/cardinals-shape-a-winner-out-of-other-teams-castoffs.html | For Cardinals, Success by Way of Castoffs | False | By Chase Stuart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/los-angeles-register-abruptly-ceases-publication.html | Los Angeles Register Abruptly Ceases Publication | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/russia-takes-step-to-extend-control-over-news-media.html | Russia Moves to Extend Control of Media | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/economy/the-hidden-benefits-of-mitigating-climate-change.html | The Benefits of Easing Climate Change | False | By Eduardo Porter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/rocket-internet-of-germany-prices-its-i-p-o/ | Rocket Internet of Germany Sets Price Range for Its I.P.O. | False | By Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/damien-hirst-deyrolle-collaboration-paddle-8/ | Damien Hirst Collaborates With Deyrolle, Parisâ€šÃ‚Â´s Treasure Trove of Taxidermy | False | By Sarah Moroz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/colin-farrell-and-vince-vaughn-to-star-in-season-2-of-hbos-true-detective.html | Colin Farrell and Vince Vaughn to Star in Season 2 of HBOâ€šÃ‚Â´s â€šÃ‚Â´True Detectiveâ€šÃ‚Â´ | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/grab-a-sharp-knife-for-better-flavor.html | Grab a Sharp Knife for Better Flavor | False | By David Tanis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/tennis/choice-of-gala-len-as-spains-first-female-davis-cup-captain-stirs-debate.html | Choice of Gala Leâ€šÂ¡â€°Â¥n as Spainâ€šÃ‚Â´s First Female Davis Cup Captain Stirs Debate | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/hotel-review-riad-star-in-marrakesh-morocco.html | Hotel Review: Riad Star in Marrakesh, Morocco | False | By Elaine Glusac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/de-blasio-seeks-to-enlist-outside-help-in-fixing-rikers.html | To Fix Rikers, de Blasio Wants Outside Help at Jail Agency | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/restaurant-review-sammys-roumanian-steakhouse-on-the-lower-east-side.html | Come. Eat. Thereâ€šÃ‚Â´s Plenty of Food. | False | By Pete Wells | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/uncle-vanya-at-the-pearl-theater.html | On a Russian Farm, Where Frustration Grows | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/television/black-ish-a-new-abc-comedy-taps-racial-issues.html | A Family Rooted in Two Realms | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/23/recording-academy-to-honor-dylan/ | Recording Academy to Honor Dylan | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/eric-benaim.html | Eric Benaim | False | By Vivian Marino | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/international/air-france-pilots-strike-casts-doubt-on-carriers-future.html | Air France Pilotsâ€šÃ‚Â´ Strike Casts Doubt on Carrierâ€šÃ‚Â´s Future | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/our-favorite-kitchen-gadgets.html | Our Favorite Kitchen Gadgets | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/dance/new-chamber-ballet-begins-season-at-city-center.html | Prolific but Unassuming, a Troupe in High Gear | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/dance/utsav-a-festival-of-indian-dance-and-music.html | Existential and Erotic, Like a Flower Yielding to a Butterfly | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/music/alcina-from-r-b-schlather-at-the-whitebox-art-center.html | A Sorceress Stirs Up a Sense of Adventurousness | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-new-park-avenue-autumn-and-more-restaurant-news.html | A New Park Avenue Autumn and More Restaurant News | False | By Florence Fabricant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/together-the-sebastians-and-tenet-perform-motets.html | Vocals and Instruments, Weaving a Bach Tapestry | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/the-knights-kick-off-3-year-new-york-residency.html | Evoking a Paris Nightclub in the 1920s | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/atlanta-symphony-orchestra-music-director-backs-performers.html | Music Director Laments Lockout | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/interest-grows-in-redevelopment-of-former-army-base-in-monmouth-county-nj.html | The Wrecking Ball Targets a Former Army Base | False | By Jon Hurdle | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/los-angeles-dodgers-head-to-playoffs-with-six-outfielders-vying-for-time.html | A Pretty Good Outfield in Los Angeles (Some Would Say Two) | False | By Billy Witz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/hedge-funds-are-still-finding-love-just-not-at-calpers/ | Hedge Funds Are Still Finding Love, Just Not at Calpers | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/to-gather-drug-information-a-health-start-up-turns-to-consumers.html | To Gather Drug Data, a Health Start-Up Turns to Consumers | False | By Steve Lohr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/with-sports-twist-sony-wagers-on-a-digital-jeopardy.html | Digital â€˜Sports Jeopardy!â€™ Puts Quiz Shows in the Ring With Angry Birds | | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/finding-a-door-into-banking-walmart-to-offer-checking-accounts.html | Walmart Prepares to Offer Low-Cost Checking Accounts | False | By Hiroko Tabuchi and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/its-a-bird-its-a-plane-its-cws-new-season.html | Itâ€™s a Bird! Itâ€™s a Plane! Itâ€™s CWâ€™s New Season | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/golf/rory-mcilroy-ryder-cup-2012.html | Pivotal Drive at Previous Tournament Didnâ€™t Occur on Course | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/a-gift-of-classic-american-photographs-for-the-whitney/ | A Gift of Classic American Photographs for the Whitney | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/expanding-attacks-on-isis-into-syria.html | Expanding Attacks on ISIS Into Syria | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/the-loss-dads-feel-when-nestlings-fly-away.html | The Loss Dads Feel When Nestlings Fly Away | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/crack-down-on-bicyclists.html | Crack Down on Bicyclists | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/lithium-in-our-food.html | Lithium in Our Food | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/sirius-xm-loses-suit-on-royalties-for-oldies.html | Sirius XM Loses Lawsuit on Royalties for Oldies | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/academic-skills-on-web-are-tied-to-income-level.html | Academic Skills on Web Are Tied to Income Level | False | By Motoko Rich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/former-vatican-ambassador-faces-child-sex-abuse-trial.html | Former Vatican Ambassador Is Facing Sexual Abuse Trial | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/the-ancestors-of-isis.html | The Ancestors of ISIS | False | By David Motadel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/a-health-care-success-story.html | A Health Care Success Story | False | By Bob Kocher and Farzad Mostashari | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/i-do-means-youre-done.html | â€˜I Doâ€™ Means â€˜Youâ€™re Done | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/advertisers-navigate-nfls-handling-of-domestic-violence-cases.html | Advertisers Navigate N.F.L.â€™s Handling of Domestic Violence Cases | False | By Richard Sandomir and Emily Steel | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/spain-mayor-in-valladolid-inflames-debate-over-women.html | A Mayorâ€šÃ„Â´s Words Inflame a Debate Over Spanish Attitudes on Women | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/thomas-friedman-isis-crisis.html | ISIS Crisis | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/energy-environment/passing-the-baton-in-climate-change-efforts.html | Companies Take the Baton in Climate Change Efforts | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/crowds-and-confusion-on-a-popular-central-park-road.html | In Central Park, Cyclists Still Compete With Pedestrians | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/us-is-carrying-out-vast-majority-of-strikes-on-isis-military-officials-say.html | U.S. Is Carrying Out Vast Majority of Strikes on ISIS, Military Officials Say | False | By Helene Cooper and Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/cracking-down-on-corporate-tax-games.html | Cracking Down on Corporate Tax Games | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/high-school-football-gets-its-own-technological-revolution.html | For High School Football Coaches and Fans, a New Digital Blitz | False | By Quentin Hardy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/reluctantly-helping-assad.html | Wrong Turn on Syria: Helping Assad? | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/under-affordable-care-act-25-percent-increase-in-health-insurers-is-predicted.html | Under Affordable Care Act, 25 Percent Increase in Health Insurers Is Predicted | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/24shave.html | Where Profit Margins Are Hefty, Online Upstarts Muscle In | False | By Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/philippines-president-aquino-concerned-about-china-president-says.html | Philippines Concerned About China, Leader Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/on-syria-no-convincing-plan.html | Wrong Turn on Syria: No Convincing Plan | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/detective-in-etan-patz-case-admits-he-added-words-to-suspects-transcript.html | Detective in Etan Patz Case Admits He Added Words to Suspectâ€šÃ„Â´s Transcript | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/ncaafootball/in-offense-rich-big-12-defense-rises.html | In Offense-Rich Big 12, Defense Rises | False | By Ray Glier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/new-rules-make-inversions-less-lucrative-experts-say/ | New Rules Make Inversions Less Lucrative, Experts Say | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/appointed-to-redeem-secret-service-director-julia-pierson-will-discuss-another-misstep.html | Appointed to Redeem Secret Service, Director Will Discuss Another Misstep | False | By Michael S. Schmidt and Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/as-concerts-return-to-forest-hills-stadium-so-do-complaints.html | As Concerts Return to Forest Hills Stadium, So Do Complaints | False | By Al Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/remains-of-sole-belgian-victim-of-trade-center-attack-are-identified.html | Remains of Sole Belgian Victim of World Trade Center Attack Are Identified | False | By David W. Dunlap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/a-sucker-emcee-a-rhyming-autobiography.html | Rescued by Music Long Ago, He Sets His Life Story to Hip-Hop | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/as-ex-chief-of-a-i-g-sues-us-a-wall-st-is-happy-to-pay-the-tab/ | Wall St. Bankrolls Ex-Executive as He Sues Over A.I.G. Bailout | False | By Ben Protess and Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/accused-of-bilking-client-li-democrat-david-denenberg-ends-state-senate-bid.html | Accused of Bilking Client, Long Island Democrat Ends State Senate Bid | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/owner-of-grand-central-vies-with-developer-over-skyscraper-on-an-adjacent-block.html | Owner of Grand Central Vies With Developer Over Skyscraper on an Adjacent Block | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/europes-anti-semitism-comes-out-of-shadows.html | Europeâ€šÃ„Â´s Anti-Semitism Comes Out of the Shadows | False | By Jim Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/suit-details-firing-and-suicide-of-92nd-street-y-director.html | Suit Details Firing and Suicide of 92nd Street Y Director | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/The-Cost-for-Arab-Bank-Is-a-Complex-Calculation.html | The Cost for Arab Bank Is a Complex Calculation | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/rookie-mistakes-haunt-geno-smith-in-second-year-with-jets.html | Rookie Mistakes Haunt Geno Smith in Second Year With Jets | False | By Tom Pedulla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/cleared-after-nearly-23-years-in-prison-but-not-free.html | Cleared After Nearly 23 Years in Prison, but Not Free | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/winning-lottery-numbers-for-sept-23-2014.html | Lottery Numbers | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/new-york-citys-slow-comeback-to-title-of-the-big-oyster.html | New Yorkâ€šÃ„Â´s Slow Comeback to Title of the Big Oyster | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/basketball/caldwell-jones-artful-center-dies-at-64.html | Caldwell Jones, Shot-Blocking Basketball Star, Dies at 64 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/in-colorado-a-student-counterprotest-to-an-anti-protest-curriculum.html | In Colorado, a Student Counterprotest to an Anti-Protest Curriculum | False | By Jack Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/pati-hill-an-author-turned-artist-dies-at-93.html | Pati Hill, Author Turned Artist of the Photocopier, Dies at 93 | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/orioles-power-surge-pushes-yankees-to-the-brink-of-elimination.html | Oriolesâ€šÃ„Â´ Power Surge Pushes Yankees to the Brink of Elimination | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/protection-for-wolves-is-restored-in-wyoming.html | Protection for Wolves Is Restored in Wyoming | False | By Michael Wines | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/a-california-dream-not-having-to-settle-for-just-one-bedroom.html | A California Dream: Not Having to Settle for Just One Bedroom | False | By Jennifer Medina | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/mets-announce-sandy-alderson-deal-and-say-terry-collins-will-return.html | His Future Secure, G.M. Sees a Bright One at Citi Field | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/puces-paris-flea-market-marche-aux-puces-de-saint-ouen.html | New Kids on the Block | False | By Jean Rafferty | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/claesson-koivisto-rune-architecture-firm-stockholm-sweden.html | Apartment With the Brass Cube | False | By Stephen Heyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/stephen-sills-designer-new-york-apartment.html | Pale Beauty | False | By David Netto | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/bangs-beauty-trend.html | Fringe Benefits | False | By Christine Smallwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/upshot/for-the-young-money-is-increasingly-trumping-marriage.html | Marriage Rates Keep Falling, as Money Concerns Rise | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/saks-embraces-lower-manhattan.html | Saks Embraces Lower Manhattan | False | By Julie Satow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/pageoneplus/corrections-september-24-2014.html | Corrections: September 24, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/pageoneplus/quotation-of-the-day-for-wednesday-september-24-2014.html | Quotation of the Day for Wednesday, September 24, 2014. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/abu-qatada-acquitted-on-2nd-terrorism-charge.html | Militant Cleric Acquitted of Terrorism Charges | False | By Ranya Kadri and Alan Cowell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/on-a-shoestring-india-sends-orbiter-to-mars.html | On a Shoestring, India Sends Orbiter to Mars on Its First Try | False | By Gardiner Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/nikos-konstandaras-crete-finds-self-in-union.html | Crete Finds Self in Union | False | By Nikos Konstandaras | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/egypts-hunger-strikers.html | Egyptâ€šÃ„Â´s Hunger Strikers | False | By Mayy El Sheikh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/syria-isis.html | Amid a Maze of Alliances, Syrian Kurds Find a Thorny Refuge at the Border | False | By Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/hunting-for-the-source-of-the-worlds-most-beguiling-folk-music.html | Hunting for the Source of the Worldâ€šÃ„Â´s Most Beguiling Folk Music | False | By Amanda Petrusich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/thai-style-thai.html | Thai-Style Thai | False | By Mark Bittman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/24/with-ios-8-your-fingerprint-can-become-the-master-password/ | With Appleâ€šÃ„Â´s iOS 8, Your Fingerprint Can Become the Master Password | False | By Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/in-china-trial-begins-for-former-official-accused-of-taking-millions-in-bribes.html | In China, Trial Begins for Former Official Accused of Taking Millions in Bribes | False | By Dan Levin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/under-new-leadership-blackberry-unveils-its-newest-smartphone.html | Under New Leadership, BlackBerry Unveils the Passport, Its Newest Smartphone | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/french-islamic-militant-suspects-expelled-by-turkey.html | 3 Suspected French Jihadists Give Up After Botched Arrest | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/blackberry-passport-review.html | A New BlackBerry, Eager for Converts | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/international/in-britain-opera-season-opens-with-otello-and-william-tell.html | In Britain, Opera Season Opens With â€šÃ„Ã²Otelloâ€šÃ„Ã´ and â€šÃ„Ã²William Tellâ€šÃ„Ã´ | False | By George Loomis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/soccer/us-soccer-president-says-he-will-press-for-release-of-secret-fifa-report.html | U.S. Soccer Chief Wants Inquiry on World Cup Sites to Be Public | False | By Sam Borden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/nicolas-sarkozy-corruption-investigation.html | French Judge Suspends Sarkozy Corruption Investigation | False | By Maïâ€šÃ„a de la Baume | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/obama-syria-un-isis.html | In U.N. Speech, Obama Vows to Fight ISIS â€šÃ„Ã²Network of Deathâ€šÃ„Ã´ | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/excavated-in-central-park-traces-of-the-war-of-1812.html | Excavated in Central Park: Traces of Anti-Redcoat Fortifications, Never Needed | False | By David W. Dunlap | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/fort-greene-brooklyn-a-neighborhood-with-many-faces.html | Fort Greene, Brooklyn: A Neighborhood With Many Faces | False | By John Freeman Gill | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/in-germany-business-indicator-falls-raising-specter-of-recession.html | In Germany, Business Indicator Falls, Raising Specter of Recession | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/duchess-deborah-cavendish-dies.html | Deborah Cavendish, Last Mitford Sister and Savior of Estate, Dies at 94 | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/international/giving-meaning-to-art.html | Giving Meaning to â€šÃ„Ã²Artâ€šÃ„Ã´ | False | By Stephen Heyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/yale-endowment-earns-a-20-return.html | Harvard Names Investment Chief as Yale Reports 20% Return | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/jesse-leroy-matthew-charged-university-of-virginia-hannah-graham.html | Suspect in University of Virginia Studentâ€šÃ„Ã´s Abduction Is Arrested in Texas | False | By Jennifer Steinhauer and Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/africa/herve-gourdel-french-hostage-beheaded-algeria.html | French Hostage in Algeria Is Beheaded in Video Released by Militants | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/valeant-switches-to-sugar-but-allergan-still-not-biting/ | Valeant Switches to Sugar, but Allergan Still Not Biting | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/tech-firms-and-lobbyists-now-intertwined-but-not-eager-to-reveal-it.html | Tech Firms and Lobbyists: Now Intertwined, but Not Eager to Reveal It | False | By Derek Willis and Claire Cain Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/smallbusiness/water-from-air-and-worm-compost-older-entrepreneurs-look-for-meaningful-second-acts.html | Entrepreneurs Who Cash Out Look for Meaningful Second Acts | False | By Darren Dahl | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/new-york-times-promotes-editors-in-change-of-leadership-structure.html | New York Times Expands Newsroom Leadership to Address Shifts in Industry | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/things-to-do-in-36-hours-in-florence-italy.html | 36 Hours in Florence, Italy | False | By Ingrid K. Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/republicans-corporate-donors-governors.html | G.O.P. Error Reveals Donors and the Price of Access | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/comcast-accuses-rivals-of-extortion-in-opposing-its-bid-for-time-warner-cable.html | Comcast Lashes Out at Rivals Opposed to Merger Plan | False | By Emily Steel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/put-that-new-iphone-6-through-its-paces.html | Put That New iPhone 6 Through Its Paces | False | By Kit Eaton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/you-cant-take-it-with-you-comes-to-broadway.html | A Big Family, but Room for More | False | By Steven McElroy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/student-loan-defaults-decline-education-dept-reports.html | Number of Student Loans in Default Declines | False | By Richard P�'s�´rez-Pe�'s�±a | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/design/jr-brings-ellis-islands-abandoned-hospital-to-life.html | Shadows Return to Ellis Island | False | By Melena Ryzik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/citizens-financial-rises-in-market-debut/ | Citizens Financial Rises in Market Debut | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-dries-van-noten-yang-li.html | A Carpet Spread With Riches | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-26 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-christophe-lemaire-anthony-vaccarello-cedric-charlier.html | At Paris Fashion Week, â€šÃ„Ã²Brokenâ€šÃ„Ã´ Twill, Power Dressing â€šÃ„Ã® and Black | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/scarcella-takes-the-stand-to-defend-his-actions-in-a-1991-murder-case.html | Scarcella Takes Stand in Defense of His Actions in Disputed â€šÃ„Â´91 Murder Case | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/tony-stewart-grand-jury-decision-nascar.html | Tony Stewart Will Not Be Charged in Death of Kevin Ward Jr. | False | By Viv Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/kronos-quartet-plays-laurie-andersons-landfall-at-bam.html | Hurricane Sandy Blows Through Brooklyn Again | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/exposing-hidden-biases-at-google-to-improve-diversity.html | Exposing Hidden Bias at Google | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/players-union-to-investigate-nfl-and-ravens-behavior-in-ray-rice-case.html | N.F.L. Players Union Investigating Handling of Ray Riceâ€šÃ„Â´s Suspension | False | By Ken Belson and Steve Eder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/isis-abu-bakr-baghdadi-caliph-wahhabi.html | ISISâ€šÃ„Â´ Harsh Brand of Islam Is Rooted in Austere Saudi Creed | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/safe-at-second-and-now-a-few-moments-with-derek-jeter.html | At Second Base, Stealing a Souvenir Moment With Derek Jeter | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/smart-final-shares-gain-on-first-day/ | Shares of Smart & Final, Discount Supermarket Chain, End Flat on First Day | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/africa/liberia-ebola-victims-treatment-center-cdc.html | In Liberia, Home Deaths Spread Circle of Ebola Contagion | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/24/kathryn-bigelow-joins-new-york-film-festival-lineup/ | Kathryn Bigelow Joins New York Film Festival Lineup | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/books/the-assassination-of-margaret-thatcher-by-hilary-mantel.html | A Calm Exterior, Sure, but Thereâ€šÃ„Â´s More Going On | False | By Janet Maslin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/hockey/rangers-stepan-injured-during-practice.html | Rangersâ€šÃ„Â´ Derek Stepan Out 4 to 6 Weeks | False | By Allan Kreda | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/ukraine-russia-nato-withdrawal.html | NATO Says Russia Pulled Some Troops From Ukraine | False | By James Kanter and Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/design/international-center-of-photography-plans-move-to-the-bowery.html | Photography Center Leaving Midtown for the Bowery | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/making-adjustments-in-the-search-for-the-perfect-news-feed.html | Making Adjustments in the Search for the Perfect News Feed | False | By Molly Wood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/25/sports/football/fantasy-football-week-4-matchup-breakdown.html | Fantasy Football: Week 4 Matchups | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://bits.blogs.nytimes.com/2014/09/24/apple-pulls-software-update-after-iphone-problems/ | Apple Pulls iOS 8 Software Update After iPhone Problems | False | By Nick Wingfield | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/sips-from-a-cider-spree-in-new-york-state.html | Sips From a Cider Spree in New York State | False | By Freda Moon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/parks-and-recreation-comes-to-life-in-san-francisco.html | â€šÃ„Â¨Parks and Recreationâ€šÃ„Â¨ Comes to Life in San Francisco | False | By Josh Barro | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/24/calle-13-leads-latin-grammy-nominees/ | Calle 13 Leads Latin Grammy Nominees | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/yankees-officially-eliminated-for-the-second-straight-year.html | Yankees Miss Consecutive Postseasons for First Time in Two Decades | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/books/lars-iyers-wittgenstein-jr-daniel-kehlmanns-f-and-more.html | Newly Released Books | False | By John Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/inon-barnatan-at-subcultures-pianofest.html | A Multitude of Voices for a Busy Young Pianist, From Bach to Liszt to Jazz | False | By David Allen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/new-york-philharmonic-presents-an-unsuk-chin-premiere.html | Music Born of Dreams, a Concerto of Many Moods | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/randy-graff-in-made-in-brooklyn-revisited-at-54-below.html | Recalling Old Dreams in the Old Neighborhood | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/paolo-nutini-promotes-caustic-love-at-the-apollo-theater.html | Soul Man With a Scottish Burr | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/indias-supreme-court-revokes-hundreds-of-coal-concessions.html | Indiaâ€šÃ„Â´s Top Court Revokes Coal Leases | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/dance/kyle-abraham-debuts-the-watershed-at-new-york-live-arts.html | Synergy and Dissonance, Amid the Weight of History | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/epa-unveils-plan-to-restore-great-lakes.html | E.P.A. Unveils Second Phase of Plan to Reverse Great Lakes Damage | False | By Michael Wines | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/iasos-raises-musical-consciousness-at-babys-all-right.html | Building a Force Field to Attain Higher Bliss | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/the-klinghoffer-debate.html | The â€šÃ„Â²Klinghofferâ€šÃ„Â´ Debate | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/child-beatings-social-and-psychological-effects.html | Child Beatings: Social and Psychological Effects | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/sale-of-librarys-land.html | Sale of Libraryâ€šÃ„Â´s Land | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/unfair-laws-on-surrogacy.html | Unfair Laws on Surrogacy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/crosswords/bridge/a-deal-from-the-commonwealth-nations-bridge-championships.html | A Deal From the Commonwealth Nations Bridge Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/dont-execute-those-we-tortured.html | Donâ€šÃ„Â´t Execute Those We Tortured | False | By Jonathan Hafetz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/a-suffragists-start.html | A Suffragistâ€šÃ„Â´s Start | False | By Elaine Louie | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/when-blogging-becomes-a-slog.html | When Blogging Becomes a Slog | False | By Steven Kurutz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/out-of-detroit-designs-and-pride.html | Out of Detroit, Designs and Pride | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/fewer-hero-points-for-bed-making-husbands.html | Fewer Hero Points for Bed-Making Husbands | False | By Julie Lasky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/art-from-classic-to-quirky.html | Art, From Classic to Quirky | False | By Christopher Mason | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/lisa-dwan-performs-solo-at-barn-in-3-beckett-plays.html | Suffering for Her Art, and Beckett | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/on-patrol-with-the-weed-warriors.html | On Patrol With the Weed Warriors | False | By Anne Raver | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/dance/city-ballet-features-works-by-christopher-wheeldon-and-troy-schumacher.html | New Offerings for a New Season | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/bags-that-dont-brag.html | Bags That Donâ€šÃ„Â´t Brag | False | By Susan Joy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/greathomesanddestinations/spirits-they-can-live-with-.html | Spirits They Can Live With | False | By Rocky Casale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/watering-cans-a-garden-of-delights.html | Watering Cans: A Garden of Delights | False | By Rima Suqi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/new-iphones-bulge-in-all-the-wrong-places.html | Big iPhone 6 Bulges in All the Wrong Places | False | By Nick Bilton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/uighurs-sentence-seen-as-a-sign-of-narrowing-ethnic-debate.html | Uighur Scholarâ€šÃ„Â´s Life Sentence Is Seen as Reining in Debate on Minorities in China | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/plans-to-rebuild-our-nuclear-arsenal.html | Plans to Rebuild Our Nuclear Arsenal | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/Burning-Man-Creates-a-New-Breed-of-Festivals.html | The Progeny of Burning Man | False | By Julia Allison | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/rabbis-who-travel-to-remote-congregations-on-the-high-holy-days.html | Going the Distance to Lead the Faithful | False | By Emily Jane Fox | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/new-31-phillip-lim-store-is-a-site-for-fantasies.html | Trying on a Persona | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/ukraine-prisoner-swaps-russian-separatists.html | Ukraine Picks Motley Group to Exchange for Prisoners | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/telfar-clothing-vera-bradley-bags-a-broken-english-shop-and-Denim.html | How Hip Are Cold Hands? Not Very | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/store-openings-new-collections-and-sales-starting-sept-25.html | Store Openings, New Collections and Sales Starting Sept. 25 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/film-on-lost-boys-of-sudan-uses-keys-to-stand-out.html | Film on Lost Boys of Sudan Uses Keys to Stand Out | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/trial-of-marathon-bombing-suspect-to-remain-in-boston-judge-rules.html | Marathon Bombings Trial Will Remain in Boston | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/drag-performers-fight-facebooks-real-name-policy.html | Drag Performers Fight Facebookâ€šÃ„Â´s â€šÃ„Â²Real Nameâ€šÃ„Â´ Policy | False | By Valeriya Safronova | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/lithuania-feels-squeeze-in-sanctions-war-with-moscow.html | Lithuania Feels Squeeze in Sanctions War With Russia | False | By Jack Ewing | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/with-china-set-to-open-stock-trading-investors-lay-groundwork/ | With China Set to Open Stock Trading, Investors Lay Groundwork | False | By Alexandra Stevenson and Neil Gough | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/milan-fashion-week-At-amfARs-Fashion-Gala-Euros-and-Cocktails-Flow-Freely.html | At amfARâ€šÃ„Â´s Fashion Gala, Euros and Cocktails Flow Freely | False | By John Koblin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/colony-collapse-are-bees-back-up-on-their-knees.html | Are Bees Back Up on Their Knees? | False | By Noah Wilson-Rich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/david-macklovitch-of-chromeo-against-the-tide-in-a-stylish-manner.html | David Macklovitch of Chromeo: Against the Tide in a Stylish Manner | False | By Sheila Marikar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/jack-bryan-a-little-philosophy-a-lot-of-filmmaking.html | Jack Bryan: A Little Philosophy, A Lot of Filmmaking | False | By Charles Curkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/joining-with-rival-movie-executive-starts-studio.html | Joining With Rival Sony, Movie Executive Jeff Robinov Starts Studio 8 | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/espn-suspends-bill-simmons-for-tirade-on-roger-goodell.html | Bill Simmons Suspended by ESPN for Tirade on Roger Goodell | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/navajos-to-get-554-million-to-settle-suit-against-us.html | Navajos to Get $554 Million to Settle Suit Against U.S. | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/bars-montanas-trail-house-in-bushwick-brooklyn.html | Montanaâ€šÃ„Â´s Trail House in Bushwick, Brooklyn | False | By Brian Sloan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/in-tuscany-wine-makers-protest-soil-preservation-plan.html | To Tuscan Wine Makers, a Preservation Plan Takes On Acrid Undertones | False | By Gaia Pianigiani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/25israel.html | In Israel, Values of a Holy Respite Are Adapted for a High-Tech World | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/judge-denies-bps-request-to-recoup-overpayments-to-oil-spill-victims.html | Judge Denies BPâ€šÃ„Â´s Request to Recoup Overpayments to Oil Spill Victims | False | By John Schwartz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/report-rebukes-treasury-for-bailout-pay-packages.html | Report Rebukes Treasury for Bailout Pay Packages at G.M. and Ally Financial | False | By Danielle Ivory | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/de-blasio-walks-tightrope-between-municipal-politics-and-international-influence.html | De Blasio Walks Tightrope Between Municipal Politics and International Influence | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/ncaafootball/arizona-state-star-draws-inspiration-from-his-guardian-angel-sister.html | Arizona Stateâ€šÃ„Â´s D. J. Foster Draws Inspiration From â€šÃ„Â²Guardian Angelâ€šÃ„Â´ | False | By Tim Casey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/treasury-imposes-terrorism-sanctions-on-those-linked-to-islamic-state.html | Treasury Imposes Terrorism Sanctions | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/iraq-militants-destroy-historic-church.html | Iraq: Militants Destroy Historic Church | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/gail-collins-the-politics-of-climate-change.html | Florida Goes Down the Drain | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/nicholas-kristof-the-ebola-fiasco.html | The Ebola Fiasco | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/warnings-on-big-medical-bills.html | Warnings on Big Medical Bills | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/politics/court-returns-inquiry-into-walkers-finances-to-wisconsin.html | Court Returns Inquiry Into Walkerâ€šÃ„Â´s Finances to Wisconsin | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/long-lines-at-minority-polling-places.html | Long Lines at Minority Polling Places | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/an-ouster-on-derek-jeters-way-out.html | An Ouster on Derek Jeterâ€šÃ„Â´s Way Out | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/a-new-focus-on-foreign-fighters.html | A New Focus on Foreign Fighters | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/iranian-president-praises-cooperation-in-new-york.html | Iranian President Praises Cooperation in New York | False | By David E. Sanger and Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/ned-yost-the-royals-rugged-leader-looks-inward.html | Ned Yost, the Royalsâ€šÃ„Â´ Rugged Leader, Looks Inward | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/25climate.html | Emissions From India Will Increase, Official Says | False | By Coral Davenport | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/politics/jeb-bush-returns-to-fray-and-finds-going-rough.html | Jeb Bush Returns to Fray and Finds Going Rough | False | By Jonathan Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/golf/tossing-the-script-phil-mickelson-injects-some-drama.html | Tossing the Ryder Cup Script, Phil Mickelson Injects Some Drama | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/police-tactics-criticized-after-arrest-in-brooklyn.html | In Sunset Park, Videos of Confrontations Elevate Mistrust of Police | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/miss-a-payment-good-luck-moving-that-car/ | Miss a Payment? Good Luck Moving That Car | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/golf/at-39-a-rookie-at-the-ryder-cup-carries-a-scottish-torch-.html | At 39, a Rookie at the Ryder Cup Carries a Scottish Torch | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/in-a-mississippi-jail-convictions-and-counsel-appear-optional.html | In a Mississippi Jail, Convictions and Counsel Appear Optional | False | By Campbell Robertson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/new-york-and-new-jersey-announce-plans-for-increased-security-efforts.html | 2 Governors Announce Extra Security at Transportation Centers | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/thursdays-matchup-giants-1-2-at-redskins-1-2-.html | Thursdayâ€™s Matchup: Giants (1-2) at Redskins (1-2) | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/khorasan-a-terror-cell-that-avoided-the-spotlight.html | A Terror Cell That Avoided the Spotlight | False | By Mark Mazzetti | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/25shooters.html | F.B.I. Confirms a Sharp Rise in Mass Shootings Since 2000 | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/health-act-cuts-spending-at-hospitals-report-finds.html | Affordable Care Act Reduces Costs for Hospitals, Report Says | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/science/white-house-issues-new-regulations-for-dangerous-biological-research.html | White House Issues New Regulations for Dangerous Biological Research | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/winning-lottery-numbers-for-sept-24-2014.html | Winning Lottery Numbers for Sept. 24, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/25eisenhower.html | Eisenhower Memorial Moves Forward | False | By Jada F. Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/malloy-says-rail-service-in-connecticut-will-expand.html | Malloy Says Rail Service in Connecticut Will Expand | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/from-expanded-home-celebrating-the-cultures-of-the-african-diaspora.html | From Expanded Home, Celebrating the Cultures of the African Diaspora | False | By Kia Gregory | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/in-mta-capital-budget-a-reappearing-cash-gap.html | In M.T.A. Capital Budget, a Reappearing Cash Gap | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/pageoneplus/quotation-of-the-day-for-thursday-september-25-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-29 | https://www.nytimes.com/2014/09/25/us/joseph-d-mcnamara-father-of-community-policing-dies-at-79.html | Joseph D. McNamara, Father of Community Policing, Dies at 79 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/tennis/team-loses-case-against-usta.html | Team Loses Case Against U.S.T.A. | False | By Mary Pilon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/25/t-magazine/stephan-janson-ysl-profile.html | On His Own Terms | False | By Tim Blanks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/holder-backs-suit-in-new-york-faulting-legal-service-for-poor.html | Holder Backs Suit in New York Faulting Legal Service for Poor | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/south-carolina-charges-for-trooper-who-shot-unarmed-man-in-traffic-stop-.html | South Carolina: Charges for Trooper Who Shot Unarmed Man in Traffic Stop | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/25/business/media/the-little-writing-prize-that-could.html | The Little Writing Prize That Could | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/kay-hagans-surprising-strength.html | Kay Haganâ€™s Surprising Strength | False | By Nate Cohn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/pageoneplus/corrections-september-25-2014.html | Corrections: September 25, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/energy-environment/swiss-pilots-to-fly-solar-plane-around-world.html | Swiss Pilots to Fly Solar Plane Around World | False | By Diane Cardwell | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/europe/david-cameron-to-apologize-for-saying-queen-purred-over-scottish-vote-result.html | David Cameron to Apologize for Saying Queen â€˜Purredâ€™ Over Scottish Vote Result | False | By Alan Cowell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/r-b-s-chairman-to-step-down-and-join-glaxosmithkline/ | R.B.S. Chairman to Step Down | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/greathomesanddestinations/rotterdam-new-market-hall-to-include-apartments-food-stalls-and-restaurants.html | Fish, Fruit and a Bouquet Are Just Downstairs | False | By Nick Foster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/international/on-the-london-stage-ballyturk-the-wolf-from-the-door-and-the-comedy-of-errors.html | Trapped Irishmen and Anarchic Britons | False | By Matt Wolf | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/26/magazine/the-woman-who-walked-10000-miles-no-exaggeration-in-three-years.html | The Woman Who Walked 10,000 Miles (No Exaggeration) in Three Years | False | By Elizabeth Weil | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/indias-mars-shot.html | Indiaâ€™s Mars Shot | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/international/javier-maras-spains-elegant-master-novelist.html | Javier MarÃaÃ¢as: Spainâ€™s Elegant Master Novelist | False | By Stephen Heyman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/roger-cohen-obama-leads-on-isis-he-is-right-to-take-the-risk.html | A President Awakens | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/nicholas-bequelin-china-jailing-of-ilham-tohti-will-radicalize-more-uighurs.html | The Price of China's Uighur Repression | False | By Nicholas Bequelin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/international/air-france-klm-strike.html | Air France Scales Back Transavia Plan, Giving In to Striking Pilotsâ€™ Demands | False | By David Jolly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/afghanistans-failed-transformation.html | Afghanistanâ€™s Failed Transformation | False | By Ahmed Rashid | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/star-wars-rebels-emulates-the-trilogy-of-old.html | Empire Renewed | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/julia-baird-doubt-as-a-sign-of-faith.html | Doubt as a Sign of Faith | False | By Julia Baird | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/death-toll-in-xinjiang-violence-may-be-higher-than-reported.html | At Least 50 Killed in Xinjiang Violence, Officials Say | False | By Dan Levin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/womens-rights-activist-executed-by-islamic-state-in-iraq.html | Womanâ€™s Rights Activist Executed by ISIS in Iraq | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/europe/petro-poroshenko-ukraine-eu.html | Ukrainian President Sets Sights on Closer E.U. Ties | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/steven-pinker-by-the-book.html | Steven Pinker: By the Book | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/billy-porter-tells-his-own-story-in-while-i-yet-live.html | Not an August Wilson Kind of Boyhood | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/ebola-epidemic-sierra-leone-quarantine.html | Ebola Epidemic Worsening, Sierra Leone Expands Quarantine Restrictions | False | By Adam Nossiter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/politics/eric-holder-resigning-as-attorney-general.html | Eric Holder Resigns, Setting Up Fight Over Successor | False | By Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/buoyant-dollar-underlines-resurgence-in-u-s-economy/ | Buoyant Dollar Recovers Its Luster, Underlining Rebound in U.S. Economy | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/hassan-rouhani-iran-united-nations.html | Iranâ€™s President Says Westâ€™s â€˜Blundersâ€™ Aided Rise of Islamic State | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/upper-manhattan-nest-for-a-mother-and-son.html | Upper Manhattan Nest for a Mother and Son | False | By Joyce Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/diana-krall-tour-and-album-delayed-by-illness/ | Diana Krall Tour and Album Delayed by Illness | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/a-recipe-for-air-rage.html | A Recipe for Air Rage | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/ferguson-police-chief-apology-michael-brown.html | In a Video, Police Chief of Ferguson Apologizes | False | By Julie Bosman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/music/a-favorite-dane-at-lincoln-center.html | A Favorite Dane at Lincoln Center | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/dance/art-science-mix-accelerated.html | Art-Science Mix, Accelerated | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/design/showing-a-career-from-the-legs-up-.html | Showing a Career, From the Legs Up | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/grown-accustomed-to-her-phone.html | Grown Accustomed to Her Phone | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/big-sound-at-a-big-house.html | Big Sound at a Big House | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/housewives-newly-desperate.html | Housewives, Newly Desperate | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/feeling-the-impact-of-derek-jeters-numbers-especially-the-one-on-his-back.html | Of All His Numbers, the One on Jeterâ€šÃ„Ã´s Back Matters Most | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/why-the-garbage-man-might-dislike-your-dog.html | Why the Garbage Man Might Dislike Your Dog | False | By Andy Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/hungry-city-old-tbilisi-garden-in-greenwich-village.html | A Passage Through Georgia (the Republic) | False | By Ligaya Mishan | 2015-02-06 | TX 8-101-759 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/books/wolf-in-white-van-by-john-darnielle.html | The View From Eyes Without a Face | False | By Dwight Garner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/emirates-first-female-fighter-pilot-isis-airstrikes.html | Arab Woman Led Airstrikes Over Syria | False | By Karen Zraick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/obama-warns-of-slow-response-to-ebola-crisis.html | Global Response to Ebola Is Too Slow, Obama Warns | False | By Mark Landler and Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/police-in-china-detain-editor-of-business-newspaper.html | Police in China Detain Editor of Paper | False | By Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/basketball/nets-buy-out-former-coach-lawrence-frank.html | Nets Are Set to Buy Out Contract of Lawrence Frank | False | By Andrew Keh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/ben-affleck-in-david-finchers-gone-girl.html | No Job, No Money and Now, No Wife | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/iraqi-leader-says-isis-militants-plotted-against-subways.html | New Iraqi Premier Backs U.S. Air Campaign, Within Limits | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-groundhog-day-whodunit-the-mystery-of-chucks-death.html | De Blasioâ€šÃ„Ã´s Fault or Not, Fatal or Not, Groundhog Had an Early Fall | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/fashion/paris-fashion-week-balenciaga-ann-demeulemeester-roland-mouret-rochas-balmain.html | At Balenciaga, Something Old and Something New | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/narendra-modi-defies-expectations-with-mix-of-soft-and-severe-in-india.html | Defying Expectations in India, Modi Begins Key Trip to U.S. | False | By Ellen Barry | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/technology/security-experts-expect-shellshock-software-bug-to-be-significant.html | Security Experts Expect â€šÃ„Ã²Shellshockâ€šÃ„Ã´ Software Bug in Bash to Be Significant | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/abdullah-abdullah-ashraf-ghani-afghanistan.html | Afghan Runner-Up, in Tone of Compromise, Confirms He Will Join Government | False | By Declan Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/fashion/Paris-Fashion-Week-vionnet-carven-and-aganovich.html | At Vionnet, Two Kinds of Road Trips | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/25/a-rising-tide-of-contaminants/ | A Rising Tide of Contaminants | False | By Deborah Blum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/travelport-shares-rise-in-their-trading-debut/ | Travelport Shares Rise in Their Trading Debut | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/isis-revenue-sources-remain-crucial-target-us-says.html | Warplanes Blast Militantsâ€šÃ„Ã´ Refineries in Syria, Targeting a Source of Cash | False | By Helene Cooper and Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/25/scholars-call-for-u-n-to-ban-trade-in-syrian-antiquities/ | Scholars Call for U.N. to Ban Trade in Syrian Antiquities | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/25/wolf-hall-stars-will-join-transfer-to-broadway-next-year/ | â€šÃ„Ã²Wolf Hallâ€šÃ„Ã´ Stars Will Join Transfer to Broadway Next Year | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/25/tickets-being-sold-to-st-matthew-passion-dress-rehearsal/ | Tickets on Sale for â€šÃ„Ã²St. Matthew Passionâ€šÃ„Ã´ Dress Rehearsal | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/pakistan-blasphemy-laws-prison-shooting-rawalpindi.html | Pakistan Guard Shoots Prisoner Convicted of Blasphemy | False | By Waqar Gillani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-song-follows-a-wayward-singer-to-redemption.html | A Musician Pastures His Flock Among the Lilies | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/25/public-theater-to-offer-free-tickets-by-lottery/ | Public Theater to Offer Free Tickets by Lottery | False | By Randy Kennedy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/days-and-nights-an-update-of-chekhovs-the-seagull.html | A Chekhovian Bird of a Different Feather | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/ryder-cup-pairings-for-day-1-are-announced.html | At Ryder Cup, a Formidable Pair Is Created in McIlroy and Garcâ€šÃ¢â€š¬a | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/plastic-stars-ed-speleers-as-part-of-a-ring-of-thieves.html | But Hacking Credit Cards Seemed Like Such a Good Idea | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://bits.blogs.nytimes.com/2014/09/25/apple-responds-to-complaints-of-bent-iphones/ | Apple Responds to Complaints of Bent iPhones | False | By Mike Isaac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/former-mattel-chief-robert-eckert-joins-friedman-fleischer-lowe/ | Former Mattel Chief Robert Eckert Joins Friedman Fleischer & Lowe | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/new-and-old-media-artworks-at-museum-of-modern-art.html | New and Old Media Artworks at Museum of Modern Art | False | By Carol Vogel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/every-word-borges-wrote-writ-large-in-brooklyn.html | Every Word Borges Wrote, Writ Large in Brooklyn | False | By A. C. Lee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/looking-for-moose-to-moon-over.html | Looking for Moose to Moon Over | False | By Gustave Axelson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/the-cairo-geniza-under-piecemeal-restoration.html | The Cairo Geniza, Under Piecemeal Restoration | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/dining/drinks-and-dinner-with-garry-marshall.html | A Family Feeling, Wherever He Digs In | False | By Alex Witchel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/tunisians-following-a-path-of-less-rancor.html | Tunisians Following a Path of Less Rancor | False | By Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/siah-armajani-the-tomb-series.html | Siah Armajani: â€šÃ¢â€š¬The Tomb Seriesâ€šÃ¢â€š¬ | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/derek-jeters-finale-yankee-stadium.html | Nightâ€šÃ¢â€š¬s Hero: Who Else? | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/monika-sosnowska-tower.html | Monika Sosnowska: â€šÃ¢â€š¬Towerâ€šÃ¢â€š¬ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/dan-colen-miracle-paintings.html | Dan Colen: â€šÃ¢â€š¬Miracle Paintingsâ€šÃ¢â€š¬ | False | By Roberta Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/paul-graham-does-yellow-run-forever.html | Paul Graham: â€šÃ¢â€š¬Does Yellow Run Forever?â€šÃ¢â€š¬ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/two-night-stand-stars-analeigh-tipton-and-miles-teller.html | Sex and the Snow | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/palestinian-factions-agree-to-resolve-differences-leaders-say.html | Rival Palestinian Factions Agree to Resolve Differences, Leaders Say | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/pomfit-cheerleading-workouts-at-pearl-studios.html | Unleashing Their Inner Sis, Boom, Bah | False | By Daniel Krieger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/anti-semitism-in-europe-what-a-survey-shows.html | Anti-Semitism in Europe: What a Survey Shows | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/golf/ian-poulter-is-europes-ryder-cup-lightning-rod-in-a-visor.html | Ryder Cup 2014: To Find Ian Poulter, Europeâ€šÃ¢â€š¬s Lightning Rod, Look for the Gelled Hair | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-little-bedroom-about-a-nurse-and-a-willful-patient.html | For the Aged, a Shrinking World | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/tourists-urged-to-avoid-ebola-zone-in-west-africa.html | Tourists Urged to Avoid Ebola Zone in West Africa | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/jim-shaw-i-only-wanted-you-to-love-me.html | Jim Shaw: â€šÃ¢â€š¬I Only Wanted You to Love Meâ€šÃ¢â€š¬. | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/golf/ryder-cup-2014-us-team-banking-on-bubba-watson.html | As Bubba Watson Leads U.S. Charge at Ryder Cup, the Question Is to Where | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/what-nerve-at-the-rhode-island-school-of-design-museum.html | Recognizing a Vibrant Underground | False | By Ken Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/not-cool-an-entry-in-the-starz-contest-show-the-chair.html | Alcohol and Excess During Thanksgiving Break | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/bjrk-biophilia-live-documents-her-tour.html | A Starâ€šÃ¢â€š¬s Wonderland of Space, Nature and Song | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/an-eggplant-parmigiana-recipe-to-match-comas.html | An Eggplant Parmigiana Recipe to Match Comas | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/in-asmodexia-evil-infects-souls-like-a-plague.html | On a Bloody Road Trip to Exorcise a Demon | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/portal-bridge-presents-northeast-rail-commuters-with-a-104-year-old-problem.html | 104-Year-Old Portal Bridge Presents $900 Million Problem for Rail Commuters | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/corras-reds-rated-by-the-wine-panel.html | Corras Is No Country Bumpkin | False | By Eric Asimov | 2015-02-06 | TX 8-101-759 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/in-the-mets-macbeth-anna-netrebko-as-the-scheming-wife.html | A Malevolent Consort, Utterly | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/advanced-style-about-fashion-plates-of-a-certain-vintage.html | What Becomes a Woman Most? | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/lilting-about-a-divide-between-bereaved-strangers.html | A Stubborn Mother and Her Supplicant | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/it-was-you-charlie-a-feature-debut-about-dashed-hopes.html | A Brotherâ€™s Betrayal, in Darkly Comic Tones | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/who-speaks-for-dying-patients.html | Who Speaks for Dying Patients? | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/international/france-proposes-tough-antismoking-measures.html | France Proposes Tough Antismoking Measures | False | By Aurelien Breeden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/new-york-city-ballet-performs-tchaikovsky-balanchine-works.html | A Four-Work Leap Into the Forefront of Classical Ballet | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/this-aint-no-mouse-music-tells-of-chris-strachwitz.html | A Music Lover Down to His Roots | False | By Andy Webster | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/new-york-mets-washington-nationals.html | With a Loss, the Mets Are Guaranteed a Losing Record for the Sixth Straight Season | False | By Jay Schreiber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/steve-coleman-plays-his-sax-at-the-stone.html | Lessons by a Master and Teacher | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/25/frieze-art-fair-founders-step-aside-for-a-new-director/ | Frieze Art Fair Founders Step Aside for a New Director | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/a-brief-look-at-10-new-york-film-festival-features.html | Grab Some Popcorn, Settle Down, Start Debating | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/print-the-legend-looks-at-3-d-printers.html | You Can Make It Here, You Can Make It Anywhere | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/when-mortgage-rates-rise.html | When Mortgage Rates Rise | False | By Lisa Prevost | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/seven-bad-ideas-by-jeff-madrick.html | The Dismal Science | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-shifts-and-the-shocks-by-martin-wolf.html | A Radical Response | False | By Felix Salmon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/harlem-street-singer-life-story-of-the-rev-gary-davis.html | A Titan of Blues, Folk and Rock | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/a-deadly-wandering-by-matt-richtel.html | Attention Must Be Paid | False | By Robert Kolker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-two-faces-of-january-from-a-highsmith-novel.html | A Tour Guide Goes Above and Beyond | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/against-football-and-why-football-matters.html | No Pain, No Game | False | By Roy Blount Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/what-would-mrs-webb-do-at-the-museum-of-arts-and-design.html | A Visionaryâ€™s Mark Is Still Being Seen | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/rita-wilson-at-caf-carlyle.html | Recapturing the Spirit of That California Sound | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/zeffirellis-la-bohme-resumes-at-the-met.html | Tubercular or Penniless, Theyâ€™ll Always Have Paris | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/theater/gaia-global-circus-at-the-kitchen.html | A Potential Disaster in Any Language | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/romola-garai-stars-in-tom-stoppards-indian-ink.html | The Pleasure of Being a Difficult Woman | False | By Alexis Soloski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/kirk-lightsey-returns-to-the-village-vanguard-after-25-years.html | A Prodigal Son of Jazz Returns to Pay a Visit | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/believe-me-a-comedic-look-at-religious-fund-raising.html | Masters of Charity (and Deception) | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/echoes-of-the-borscht-belt-photos-at-yeshiva-university.html | Punch Lines, Reverberating in the Ruins | False | By Edward Rothstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/stardust-makes-debut-at-queer-new-york-arts-festival.html | Looking for Comedy In All the Wrong Places | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/jimi-all-is-by-my-side-a-jimi-hendrix-biopic.html | The Year When the Guitar Licks Ignited | False | By Manohla Dargis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/design/a-nicole-eisenman-midcareer-survey-in-philadelphia.html | A Career of Toasting Rebellions | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/books/here-richard-mcguires-book-an-exhibition-at-the-morgan.html | Sharing a Sofa With Dinosaurs | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/theater/theater-listings-for-sept-26-oct-2.html | Theater Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/comedy-listings-for-sept-26-oct-2.html | Comedy Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/chrysler-recalls-349000-vehicles-for-faulty-ignition-switches.html | Chrysler Recalls 349,000 Vehicles for Faulty Ignition Switch | False | By Rebecca R. Ruiz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-boxtrolls-is-an-adaptation-of-here-be-monsters.html | Underground Folk, Foraging for a Home | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/made-in-the-usa-but-banked-overseas.html | Made in the U.S.A., but Banked Overseas | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/movie-listings-for-sept-26-oct-2.html | Movie Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/spare-times-for-children-for-sept-26-oct-2.html | Spare Times for Children for Sept. 26-Oct. 2 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/spare-times-for-sept-26-oct-2.html | Spare Times for Sept. 26-Oct. 2 | False | By Anne Mancuso | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/denzel-washington-exacts-vengeance-in-the-equalizer.html | Heroically Handy With a Corkscrew | False | By A.O. Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/pop-listings-for-sept-26-oct-2.html | Pop Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/jazz-listings-for-sept-26-oct-2.html | Jazz Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/pride-shows-the-alliance-of-a-gay-group-and-mineworkers.html | A Cause Unites Unlikely Partners in South Wales | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/opera-classical-music-listings-for-sept-26-oct-2.html | Opera & Classical Music Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/dance-listings-for-sept-26-oct-2.html | Dance Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/museum-gallery-listings-for-sept-26-oct-2.html | Museum & Gallery Listings for Sept. 26-Oct. 2 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/pakistan-police-investigator-survives-attack-in-karachi.html | Pakistan: Police Investigator Survives Attack in Karachi | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/keith-poulson-stars-in-michael-m-bilandics-hellaware.html | One Small-Timer Finds His Posse | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/parliament-in-indonesia-deals-a-setback-to-reform-.html | Parliament in Indonesia Rolls Back Election Rights | False | By Joe Cochrane | 2015-02-06 | TX 8-072-191 | |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/drone-exemptions-for-hollywood-pave-the-way-for-widespread-use.html | Drone Exemptions for Hollywood Pave the Way for Widespread Use | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/a-call-to-action-against-a-predator-fish.html | A Call to Action Against a Predator Fish With an Import Ban, an App and Even Rodeos | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/with-whimsy-burts-bees-introduces-its-first-tv-campaign.html | With Whimsy, Burtâ€š Ã„ Ã´s Bees Introduces Its First TV Campaign | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-shortstop-and-the-creator-of-the-jeter-superfan.html | As Eira Ends, Derek Jeterâ€š Ã„ Ã´s Fans Fill the Seats, No Matter the Cost | False | By Alan Feuer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/music-sales-drop-5-as-habits-shift-online.html | U.S. Music Sales Drop 5%, as Habits Shift Online | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/in-chile-a-fight-over-guanaco-hunting.html | In Chile, an Animal Whose Numbers Please No One | False | By Simon Romero | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/francis-removes-bishop-livieres-under-cloud-in-paraguay.html | Francis Removes Bishop Under Cloud in Paraguay | False | By Gaia Pianigiani and Laurie Goodstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/man-faces-second-trial-in-killing-of-florida-teenager.html | Man Faces Second Trial in Killing of Florida Teenager | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/paul-krugman-the-show-off-society.html | The Show-Off Society | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/a-murky-process-yields-cleaner-professional-records-for-stockbrokers/ | A Murky Process Yields Cleaner Professional Records for Stockbrokers | False | By Susan Antilla | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/eric-holders-legacy.html | Eric Holderâ€šÃ„Â´s Legacy | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/yahoo-faces-moment-of-decision-again/ | Yahoo Faces Moment of Decision, Again | False | By Michael J. de la Merced and David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/health/outbreak-of-a-respiratory-illness-escalates-among-children.html | Outbreak of a Respiratory Illness Escalates Among Children and Mystifies Scientists | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/in-nfl-and-other-sports-players-have-a-muted-reaction-to-teammates-wrongdoing.html | Locker Room Cultivates a Reluctance to Criticize | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/clashing-goals-in-syria-strikes-put-us-in-fix.html | Clashing Goals in Syria Strikes Bedevil Obama | False | By Ben Hubbard and Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/detroits-leaders-regain-some-power.html | Detroitâ€šÃ„Â´s Leaders Regain Some Power | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/militant-in-beheading-videos-has-been-identified-fbi-chief-says.html | Militant in Beheading Videos Has Been Identified, F.B.I. Chief Says | False | By David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/david-brooks-routine-creativity-and-president-obamas-un-speech.html | The Good Order | False | By David Brooks | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/nyregion/events-in-new-jersey-for-sept-28-oct-4-2014.html | Events in New Jersey for Sept. 28-Oct. 4, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/facebook-suit-over-warrants-can-proceed-court-rules.html | Facebook Lawsuit Over Search Warrants Can Proceed, a Court in Manhattan Rules | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/a-step-closer-to-banning-landmines.html | A Step Closer to Banning Landmines | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-growing-solar-company-seeks-more-workers-in-the-bronx.html | Solar Company and Bronx College Plan a Technology Hub | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/nyregion/events-on-long-island-for-sept-28-oct-4.html | Events on Long Island for Sept. 28-Oct. 4, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/fostering-national-identity-but-not-nationalism.html | Fostering National Identity but Not Nationalism | False | By Serge Schmemann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/in-un-talk-japan-leader-makes-pitch-to-neighbors.html | In U.N. Talk, Japan Leader Makes Pitch to Neighbors | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/nfl.html | N.F.L. Official Denies Receiving Video Showing Ray Rice Punching His Fiancíˆ´âˆše | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/military-path-opened-for-young-immigrants.html | Military Path Opened for Young Immigrants | False | By Julia Preston | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/events-in-connecticut-for-sept-28-oct-4-2014.html | Events in Connecticut for Sept. 28-Oct. 4, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/politics/a-champion-of-civil-rights-if-not-of-civil-liberties-just-like-his-hero.html | A Champion of Civil Rights, if Not of Civil Liberties, Just Like His Hero | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/the-rush-is-on-for-web-addresses-that-end-with-panache.html | The Rush Is On for Web Addresses That End With Panache | False | By Jim Dwyer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/nyregion/events-in-westchester-for-sept-28-oct-4-2014.html | Events in Westchester for Sept. 28-Oct. 4, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/family-fights-health-care-system-for-simple-request-to-die-at-home.html | Fighting to Honor a Fatherâ€šÃ„Â´s Last Wish: To Die at Home | False | By Nina Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/winning-lottery-numbers-for-sept-25-2014.html | Winning Lottery Numbers for Sept. 25, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/with-climbing-graduation-rates-come-renewed-doubts.html | With Climbing Graduation Rates Come Renewed Doubts | False | By Morgan Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/on-the-border-military-gear-inspires-a-mix-of-reactions.html | On the Border, Military Gear Inspires a Mix of Reactions | False | By Juliíˆ´sÂ°n Aguilar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/right-in-the-middle-might-be-the-best-place-to-be.html | Right in the Middle Might Be the Best Place to Be | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/hockey/derek-stepan-and-ny-rangers-upbeat-despite-injury.html | Derek Stepan and Rangers Upbeat Despite Injury | False | By Allan Kreda | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/obama-expands-marine-preserve-in-pacific-making-it-worlds-largest-.html | Obama Expands Marine Preserve in Pacific, Making It Worldâ€šÃ„Â´s Largest | False | By Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/subway-report-met-with-doubt-.html | Report of Islamic State Terror Threat to Subways Met With Doubt | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/christopher-hogwood-early-music-devotee-dies-at-73.html | Christopher Hogwood, Early-Music Devotee, Dies at 73 | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/j-california-cooper-award-winning-writer-dies-at-82.html | J. California Cooper, Award-Winning Writer, Dies at 82 | False | By Paul Vitello | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/john-slattery-a-longtime-tv-newsman-dies-at-63.html | John Slattery, a Longtime TV Newsman, Dies at 63 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/alastair-reid-a-restless-poet-and-essayist-is-dead-at-88.html | Alastair Reid, a Restless Poet and Essayist, Is Dead at 88 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/after-a-gm-recall-a-fiery-crash-and-a-payout.html | After a G.M. Recall, a Fiery Crash and a Payout | False | By Hilary Stout | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/pageoneplus/quotation-of-the-day-for-friday-september-26-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/guardian-of-a-brooklyn-housing-project.html | Guardian of a Brooklyn Housing Project | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-former-gsa-official-is-indicted-in-a-fraud-case.html | A Former G.S.A. Official Is Indicted in a Fraud Case | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/t-magazine/designers-jorge-almada-anne-marie-midy-sonora-mexico.html | For Love of Family | False | By Rob Haskell | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/ny-giants-smooth-offense-runs-redskins-ragged.html | Giantsâ€šÃ„Â´ Smooth Offense Runs Redskins Ragged | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/26/ask-well-weights-before-cardio/ | Ask Well: Weights Before Cardio? | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/ncaafootball/support-for-full-cost-scholarships-at-south-carolina.html | Support for â€šÃ„Â²Full Costâ€šÃ„Â´ Scholarships at South Carolina | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/pageoneplus/corrections-september-26-2014.html | Corrections: September 26, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/british-parliament-vote-isis-airstrikes.html | 3 Nations Offer Limited Support to Attack on ISIS | False | By Stephen Castle and Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://lens.blogs.nytimes.com/2014/09/26/gay-africans-seeking-asylum-in-brooklyn/ | Gay Africans Seeking Asylum in New York | False | By Fayemi Shakur | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/sports/football/week-4-nfl-matchups.html | Week 4 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/kenan-malik-united-kingdom-divided-people.html | United Kingdom, Divided People | False | By Kenan Malik | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/a-bad-antiterrorism-bill.html | A Bad Antiterrorism Bill | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/hong-kong-democracy-leader-says-limits-harm-rest-of-china.html | Pro-Democracy Students Are Arrested in Hong Kong | False | By Chris Buckley and Alan Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/chiquita-and-fyffes-revise-merger-deal/ | Bananas Merger Accord Revised by Chiquita and Fyffes | False | By David Gelles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/the-scottish-referendum.html | The Scottish Referendum | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/26/examining-the-amazon-way/ | Examining the Amazon Way | False | By David Streitfeld | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/paul-thomas-anderson-films-inherent-vice.html | Pynchonâ€šÃ„Â´s Cameo, and Other Surrealities | False | By Logan Hill | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/talking-to-justin-kauflin.html | Something in Common With His Mentor | False | Interview by Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/the-actor-ger-duany-reflects-on-his-journey-from-sudan.html | No Longer Lost, Heâ€šÃ„Â´s Taking the Lead | False | By Robert Ito | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/homevideo/the-big-chill-returns-in-a-dual-edition-release.html | They Say Goodbye. We Say Hello. | False | By J. Hoberman | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/shah-rukh-khan-and-bollywoods-global-fortunes-advance.html | Bollywood Is Prancing Far Abroad | False | By Anupama Chopra | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/once-mighty-blackberry-posts-another-quarterly-loss.html | BlackBerry Posts a Loss, but Shows Signs of Life | False | By Ian Austen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://dealbook.blogs.nytimes.com/2014/09/26/william-gross-leaves-pimco-to-join-janus/ | Bill Gross, King of Bonds, Abruptly Leaves Mutual Fund Giant Pimco | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/lykke-li-interview-latest-album-gunshot-song-stream/ | Lykke Li on U2, Heartbreak and Washing Her Undies | False | By Rob Ledonne | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/4-children-stabbed-to-death-in-southern-china.html | 4 Children Stabbed to Death in Southern China | False | By Dan Levin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/golf/ryder-cup-2014-united-states-europe.html | Ryder Cup 2014: U.S. Rookies Rule Morning, and Then Europe Wakes Up | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/derek-jeters-home-farewell-a-sight-to-behold.html | Derek Jeter Takes In, and Provides, a Memorable Final View at Shortstop | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/design/a-museum-is-in-aspen-but-not-of-it.html | A Museum Is in Aspen, but Not of It | False | By Holland Cotter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/finding-a-second-career-as-the-first-is-wrapping-up.html | As One Career Wraps Up, Finding That Next Role | False | By Kerry Hannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/australia-alarms-rights-groups-with-deal-to-resettle-refugees-in-cambodia.html | Australia Alarms Rights Groups With Deal to Resettle Refugees in Cambodia | False | By Michelle Innis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/kim-jong-un-north-korea-not-feeling-well.html | North Korea Reveals Leader Is â€šÃ„Ã³Not Feeling Wellâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/house-prices-rebound-best-mostly-in-growth-areas.html | Where House Prices Shot Up, Rebound Is Slowest | False | By Floyd Norris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/the-long-and-colorful-reign-of-the-bond-king/ | Bill Gross Made Pimcoâ€šÃ„Ã´s Investing Engaging With Farcical Antics | False | By William Alden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-scatter-here-is-too-great-by-bilal-tanweer.html | Ticking Time Bomb | False | By Jess Row | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/island-of-a-thousand-mirrors-by-nayomi-munaweera.html | Say Youâ€šÃ„Ã´re One of Them | False | By Nadifa Mohamed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/my-two-italies-by-joseph-luzzi.html | Road to Calabria | False | By Craig Seligman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-101-759 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/letters-world-order.html | Letters: â€šÃ„Ã³World Orderâ€šÃ„Ã´ | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/disquiet-on-the-set.html | Disquiet on the Set | False | By John Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/consumed-by-david-cronenberg.html | All Atwitter | False | By Jonathan Lethem | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/in-calperss-departure-a-watershed-moment-for-hedge-funds.html | Hedge Funds Lose Calpers, and More | False | By James B. Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-undertaking-by-audrey-magee.html | Love and Fascism | False | By Louisa Thomas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/international/post-internet-art-waits-its-turn.html | Post-Internet Art Waits Its Turn | False | By Scott Reyburn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/damon-galguts-arctic-summer.html | A Closet With a View | False | By Thomas Mallon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/upshot/the-longest-game-williams-vs-amherst.html | The Longest Game: Williams vs. Amherst | False | By Michael Beschloss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/an-upper-west-side-boomlet.html | An Upper West Side Boomlet | False | By C. J. Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/john-harveys-darkness-darkness-and-more.html | Letting Go | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-dior-lanvin-nina-ricci-rick-owens.html | The Melting Pot Ã  â€šÃ¢Â  La Mode | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/26/legal-battle-over-french-comic-series-astrix-ends/ | Legal Battle Over French Comic Series AstÃ©Ã rix Ends | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/26/businesses-raise-alarms-about-londons-high-cost-of-housing/ | Businesses Raise Alarms About Londonâ€šÃ„Ã´s High Cost of Housing | False | By Jenny Anderson | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/27/upshot/total-package-start-ups-and-the-death-of-do-it-yourself-.html | Why We Sit Back and Let Apps Do Our Chores | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/steal-this-e-book.html | Steal This E-Book | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/who-made-that-charcoal-briquette.html | Who Made That Charcoal Briquette? | False | By Dashka Slater | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/clay-aiken-takes-lessons-from-american-idol-to-the-campaign-trail.html | Clay Aiken Takes Lessons From â€šÃ„Ã²American Idolâ€šÃ„Ã´ to the Campaign Trail | False | Interview by Jim Rutenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/reply-all-the-91414-issue.html | Reply All: The 9.14.14 Issue | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-loewe-jonathan-anderson.html | Striving for New Ideas at Loewe | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/louise-glcks-faithful-and-virtuous-night.html | Acquainted With the Dark | False | By Peter Campion | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/luxury-condos-in-the-woolworth-building.html | Luxury Condos in the Woolworth Building | False | By Michelle Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/jessie-burtons-the-miniaturist-and-more.html | Historical Fiction | False | By Mike Peed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/departure-of-gross-stokes-fear-of-bond-selling-spree/ | A Crisis of Faith in Bill Gross, Pimcoâ€šÃ„Ã´s Prophet of Bonds | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/regulatory-changes-may-restrict-pool-of-private-investors.html | Regulatory Changes Could Restrict Pool of Private Investors | False | By Paul Sullivan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/26/kosher-accommodations-in-costa-rica/ | Kosher Accommodations in Costa Rica | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/india-china-ladakh-dispute.html | India and China Step Back From Standoff in Kashmir | False | By Hari Kumar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/british-regulators-discuss-settlement-with-banks-in-currency-case/ | British Regulators Discuss Settlement With Banks in Currency Case | False | By Jenny Anderson and Ben Protess | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://cityroom.blogs.nytimes.com/2014/09/26/kelly-ripa-penthouse-for-20-million/ | Big Ticket | Penthouse With Star Power for $20 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/ferguson-missouri.html | Police Behavior in Ferguson Draws Attention of Justice Department | False | By Julie Bosman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/ben-pentreath-interior-design-decorator/ | Plain English | False | By Natasha Garnett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/automobiles/ford-recalls-745000-vehicles-for-fault-that-could-disable-air-bags.html | Ford Recalls 745,000 Vehicles for Fault That Could Disable Air Bags | False | By Christopher Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/isis-australia-mohammad-ali-baryalei.html | ISIS Lieutenant Emerges From Australian Red-Light District | False | By Jane Perlez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-hussein-chalayan-issey-miyake.html | Outside the Spectrum at Chalayan | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/upshot/the-benefits-of-economic-expansions-are-increasingly-going-to-the-richest-americans.html | The Benefits of Economic Expansions Are Increasingly Going to the Richest Americans | False | By Neil Irwin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/upper-west-side-rowhouse-with-a-rather-severe-haircut.html | Upper West Side Rowhouse With a Rather Severe Haircut | False | By Christopher Gray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/un-general-assembly-abbas-israel.html | Palestinian Leader Urges U.N. to Press for Deadline to End Israeli Occupation | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/a-wedding-gift-bring-a-dish-with-some-food-in-it-.html | A Gift? Bring a Dish (With Some Food in It) | False | By Marialisa Calta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/television/transparent-with-jeffrey-tambor-begins-on-amazon.html | Dad Has a Surprise for the Kids | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/health/Ebola-Doctor-Shortage-Eases-as-Volunteers-Begin-to-Step-Forward.html | Ebola Doctor Shortage Eases as Volunteers Step Forward | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/scaled-down-luxury-on-east-end-avenue.html | Scaled-Down Luxury on East End Avenue | False | By Alison Gregor | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/russia-ukraine-gazprom-deal.html | Under Pact, Russians to Give Gas to Ukraine | False | By Melissa Eddy and Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/sounds-like-a-gershwin-song.html | Sounds Like a Gershwin Song | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/golf/ryder-cup-2014-from-the-first-tee-a-memory-for-life.html | At Ryder Cupâ€šÃ„Ã´s First Hole, a Rousing Start, With a Chorus | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/soccer/fifas-sepp-blatter-says-corruption-report-will-remain-secret.html | FIFAâ€šÃ„Ã´s Sepp Blatter Says Corruption Report Will Remain Secret | False | By Andrew Das | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/vincent-piazza-40-blocks-from-home-but-a-world-away.html | Vincent Piazza: 40 Blocks From Home, but a World Away | False | By John Leland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/in-new-york-real-estate-shift-commercial-developers-leap-into-residential-market.html | Builders Turn Focus to Housing Market | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/your-money/a-parting-sentiment-lost-in-translation.html | A Parting Sentiment, Lost in Translation | False | By David Segal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/transportation-authority-archivist-seeks-tollbooth.html | Transportation Authority Archivist Seeks Tollbooth | False | By Jane Margolies | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/in-the-northwest-3-trips-planned-by-others.html | In the Northwest, 3 Trips, Planned by Others | False | By Seth Kugel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/charting-change-in-madagascar.html | Charting Change in Madagascar | False | By Emily Brennan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/26/iowa-museum-regains-a-grant-wood-notebook-after-nearly-50-years/ | Iowa Museum Regains a Grant Wood Notebook After Nearly 50 Years | False | By William Grimes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/in-new-mexico-on-the-cowboy-trail-of-jack-thorp.html | In New Mexico, on the Cowboy Trail of Jack Thorp | False | By Freda Moon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/Social-Qs-too-hasty-with-the-will.html | Hasty With the Will | False | By Philip Galanes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/an-app-that-replaces-ads-with-art.html | Make Art, Not Ads | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/Modern-Love-one-thousand-and-one-nights-of-laundry.html | One Thousand and One Nights of Laundry | False | By Wendy Rasmussen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/literary-biography-of-jonathan-franzen-to-appear-next-year.html | Literary Biography of Jonathan Franzen to Appear Next Year | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/how-israel-silences-dissent.html | How Israel Silences Dissent | False | By Mairav Zonszein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/africa/after-ebola-outbreak-obama-calls-for-global-effort-to-help-prevent-epidemics.html | Obama Urges Global Effort to Help Prevent Epidemics | False | By Michael D. Shear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/oklahoma-man-is-said-to-behead-co-worker.html | Woman Is Beheaded in Attack at Oklahoma Food Plant | False | By Richard PÃ©rez-PeÃ±a and Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/so-youre-not-a-physicist.html | So Youâ€šÃ„Ã´re Not a Physicist ... | False | By Robert P. Crease and Alfred Scharff Goldhaber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/lining-up-for-central-perk-a-pop-up-tribute-to-friends.html | The One With the Replica Coffee Shop | False | By Liz Robbins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/a-scone-recipe-with-an-added-dose-of-jam-sweetness.html | Jammy Goodness From the Inside Out | False | By Melissa Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-09-26 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/cooking-with-cauliflower-a-feisty-vegetable-that-can-take-a-punch.html | Cooking With Cauliflower, a Feisty Vegetable That Can Take a Punch | False | By David Tanis | 2015-02-06 | TX 8-101-759 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/at-the-other-gleneagles-a-scruffy-9-hole-course-in-san-francisco.html | This Gleneagles Is a Scruffy Cousin | False | By John Branch | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-time-capsules-mr-fix-it.html | A Time Capsuleâ€šÃ„Ã´s Mr. Fix-It | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/us-vividly-rebuts-isis-propaganda-on-arab-social-media.html | Digital War Takes Shape on Websites Over ISIS | False | By Brian Knowlton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/automobiles/autoreviews/review-2015-bmw-m3-and-m4.html | A Little Efficiency Canâ€šÃ„Ã´t Hurt | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/love-them-or-loathe-them-reverse-mortgages-are-here-to-stay.html | Love Them or Loathe Them, Reverse Mortgages Have a Place | False | By Ron Lieber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/for-gracepoint-david-tennant-recreates-broadchurch-role.html | Creating a Role Twice, and in Stereo | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/the-berlin-philharmonic-comes-to-new-york.html | More Change for a Traditional Force | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/television/lebron-jamess-experiences-inspire-survivors-remorse.html | Sprinting Downcourt to the High Life | False | By Joe Rhodes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/dance/xavier-le-roys-retrospective-at-moma-ps1.html | Some Are Talking, Some Canâ€šÃ„Â¢t Stand Still | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/new-music-from-the-rotem-sivan-trio-and-anna-webber.html | Founts of Classic and Progressive in a Straight Ahead Way | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/marvel-settles-with-family-of-comic-book-artist-jack-kirby.html | Marvel Settles With Family of Comics Artist Jack Kirby | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/breaking-down-syro-by-aphex-twin.html | Decoding a Trickster | False | By Andrew Kuo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/grant-achatz-april-bloomfield-anthony-bourdain-and-others-dish-on-the-plates-they-made-for-daniel-boulud/ | Grant Achatz, April Bloomfield, Anthony Bourdain and Others Dish on the Plates They Made for Daniel Boulud | False | By Laura Neilson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/how-to-stop-time.html | How to Stop Time | False | By Anna Della Subin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/womens-atypical-heart-attacks.html | The Womanâ€šÃ„Â´s Heart Attack | False | By Martha Weinman Lear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-30 | https://www.nytimes.com/2014/09/27/business/international/in-london-houseboats-offer-alternative-to-high-rent-but-new-problems-emerge.html | In London, Houseboats Offer Alternative to High Rent, but New Problems Emerge | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/tango-stars-perform-at-dardo-galletto-studios.html | Cheek to Cheek to Cheek | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/dance/cia-unin-tanguera-brings-its-tango-to-new-york.html | Flirting With Temptation, Deep Into the Night | False | By Gia Kourlas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/new-york-city-ballet-dances-stravinsky-by-balanchine.html | Transforming Sound Into Dizzying Sights | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/owen-daviss-icebound-evokes-all-kinds-of-bitterness.html | The Weather Is Cold, the Feelings More So | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/dance/healing-wars-by-liz-lerman-portrays-soldiers-trauma.html | Nursing Wounds Deeper Than Scars | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/facing-isis-with-few-supplies-iraqi-soldiers-took-to-phones.html | Facing Militants With Supplies Dwindling, Iraqi Soldiers Took to Phones | False | By Kirk Semple | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/robert-plant-with-led-zeppelin-hits-and-more.html | Seeking Out the New, Still Rocking His Past | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/caetano-veloso-and-his-band-perform-at-bam.html | Provocations Sung Genially | False | By Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/bruno-isakovics-denuded-at-abrons-arts-center.html | In the Face of Nudity, Itâ€šÃ„Â´s All About Eye Contact | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/bill-cunningham-accessories-as-co-stars.html | Bill Cunningham | Accessories as Co-Stars | False | By Bill Cunningham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/ted-cruz-and-rand-paul-make-appeal-to-social-conservatives.html | Ted Cruz and Rand Paul Make Appeals to Social Conservatives | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/everything-by-my-side-on-pier-45-hudson-river-park.html | Seven Beds, Hudson River Views | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/no-time-for-car-shopping-click-print-to-make-your-own.html | No Time for Car Shopping? Click â€šÃ„Â¨Printâ€šÃ„Â´ to Make Your Own | False | By Nathan Laliberte | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/a-century-of-speed-weather-permitting.html | A Century of Speed, Weather Permitting | False | By Lindsay Brooke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/autoshow/less-tension-more-optimism.html | Less Tension, More Optimism | False | By Jerry Garrett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/christopher-durangs-vanya-and-sonia-and-masha-and-spike-heads-to-regional-theaters.html | Play Hits the Road; He Hits the Bank | False | By William Grimes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/ethan-hawke-films-seymour-an-introduction.html | The Artistâ€šÃ„Â´s Life, as Seen From a Piano Teacherâ€šÃ„Â´s Bench | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/at-rikers-a-need-for-accountability.html | At Rikers, a Need for Accountability | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/radiohead-artist-releases-album-via-bittorrent.html | Thom Yorke, Radiohead Artist, Releases Album via BitTorrent | False | By Ben Sisario | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/crosswords/bridge/from-scotland-a-bridge-hand-that-might-need-a-guess.html | From Scotland, a Bridge Hand That Might Need a Guess | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/clare-waight-keller-chloe-paris-fashion-week.html | Clare Waight Keller of Chloé's â€¡: Pencils, Pushpins and Paris | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/after-product-recall-fitbit-faces-a-new-safety-inquiry.html | After One Product Recall, Fitbit Faces a New Safety Inquiry | False | By Rachel Abrams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/network-premiere-week-prompts-cheers-at-abc-and-groans-at-fox.html | Network Premiere Week Prompts Cheers at ABC and Groans at Fox | False | By Bill Carter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/arianna-huffington-kobe-bryant-meditate.html | For Arianna Huffington and Kobe Bryant: First, Success. Then Sleep. | False | By Philip Galanes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/at-the-wedding-dresser-altering-before-the-altar.html | At the Wedding Dresser, Altering Before the Altar | False | By Jessica Leigh Hester | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/was-painless-parker-a-vaudeville-joke-or-a-real-brooklyn-dentist.html | Was Painless Parker a Vaudeville Joke or a Real Brooklyn Dentist? | False | By Michael Pollak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/28/arts/music/milton-cardona-keeper-of-new-york-salsas-beat-dies-at-69.html | Milton Cardona, Keeper of New York Salsaâ€šÃ„Â´s Beat, Dies at 69 | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/in-the-homestretch-obama-comes-on-strong.html | In the Homestretch, Obama Comes On Strong | False | By Serge Schmemann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/a-defining-question-in-an-iphone-age-live-for-the-moment-or-record-it.html | A Defining Question in an iPhone Age: Live for the Moment or Record It? | False | By Alex Williams | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/americas/mexico-holds-8-in-army-in-inquiry-of-22-deaths.html | Mexico Holds 8 in Army in Inquiry of 22 Deaths | False | By Damien Cave | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/the-bro-hug-embracing-a-change-in-custom.html | The Bro Hug: Embracing a Change in Custom | False | By Henry Alford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/us-considers-a-no-fly-zone-to-protect-civilians-from-airstrikes-by-syria-.html | U.S. Considers a No-Fly Zone to Protect Civilians From Airstrikes by Syria | False | By Helene Cooper and Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/a-night-out-with-stephin-merritt-the-singer-for-magnetic-fields.html | A Night Out With Stephin Merritt, the Singer for Magnetic Fields | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/federal-court-declines-to-take-up-wisconsins-voter-id-law.html | Federal Court Declines to Take Up Wisconsinâ€šÃ„Â´s Voter ID Law | False | By Monica Davey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/author-of-the-news-sorority-discusses-the-fallout-sparked-by-her-book-on-the-women-of-tv-news.html | When It All Comes Down to Blurbs | False | By Kate Zernike | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | | https://www.nytimes.com/2014/09/27/sports/football/nfl-roundup.html | Roger Goodell Cites N.F.L.â€šÃ„Â´s Efforts to Fight Abuse | False | By Ken Belson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/eight-mannequins-at-a-wisconsin-museum-tell-of-a-holocaust-tragedy.html | Eight Mannequins at a Wisconsin Museum Tell of a Holocaust Tragedy | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/the-anonymous-literary-salon-in-a-brooklyn-bar.html | Submissions Welcome. No Names, Please. | False | By Sheila McClear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/ny-giants-former-pro-bowler-leads-a-high-school-powerhouse.html | Giantsâ€šÃ„Â´ Former Pro Bowler Leads a High School Powerhouse | False | By Billy Witz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/hoping-to-fight-this-time-to-be-a-benefactor.html | Iran Barkley Is Hoping to Fight Again, This Time to Be a Benefactor | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/policing-and-minorities.html | Policing and Minorities | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/a-sentence-of-service.html | A Sentence of â€šÃ„Â²Serviceâ€šÃ„Â´? | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/toronto-restored.html | Toronto, Restored | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/protests-in-venezuela.html | Protests in Venezuela | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/26/tougher-shield-for-soldiers-against-predatory-lenders/ | Tougher Shield for Soldiers Against Predatory Lenders | False | By Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/colorados-perceived-left-turn-puts-governor-in-tight-race.html | Coloradoâ€šÃ„Â´s Perceived Left Turn Puts Governor in Tight Race | False | By Jack Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/a-greek-politician-willing-to-face-the-people-.html | A Greek Politician Willing to Face the People | False | By Suzanne Daley and Dimitris Bounias | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://cityroom.blogs.nytimes.com/2014/09/26/a-virtual-butterfly-hunt/ | A Virtual Butterfly Hunt | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/beatification-portillo-opus-dei.html | Beatification Brings Opus Dei Into the Open | False | By Raphael Minder and Elisabetta Povoledo | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/curses-fooled-again.html | Curses, Fooled Again! | False | By Peter Funt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/a-difficult-passage-from-church-to-condominium.html | A Difficult Passage From Church to Condominium | False | By James Barron | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/to-hear-him-tell-it-on-the-stage-process-serving-is-a-lark.html | To Hear Him Tell It on the Stage, Process-Serving Is a Lark | False | By Michael Wilson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/judge-grants-temporary-stay-in-argentina-default-case/ | Judge Grants Temporary Stay in Argentina Default Case | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/don-keefer-actor-who-had-bad-thoughts-on-twilight-zone-dies-at-98.html | Don Keefer, Actor, Dies at 98; Had Bad Thoughts on â€˜Â Twilight Zoneâ€™â€™ | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/winning-lottery-numbers-for-sept-26-2014.html | Winning Lottery Numbers for Sept. 26, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/in-derek-jeters-big-hit-an-echo-of-ted-williamss-final-swing.html | In Derek Jeterâ€™â€™s Big Hit, an Echo of Ted Williamsâ€™â€™s Final Swing | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/john-carter-86-is-dead-led-womens-magazines-.html | John Mack Carter, 86, Is Dead; Led â€˜Â Big 3â€™â€™ Womenâ€™â€™s Magazines | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/iranian-president-sees-little-progress-on-nuclear-dispute.html | Iranian President Sees Little Progress on Nuclear Dispute | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/rutgers-to-endow-chair-named-for-steinem.html | Rutgers to Endow Chair Named for Gloria Steinem | False | By Kate Zernike | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/3-Missing-Chinese-Students-Surface-to-Denounce-Uighur-Tohti.html | 3 Chinese Students, Missing for Months, Surface to Denounce Uighur Scholar | False | By Edward Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/technology/iphone-locks-out-the-nsa-signaling-a-post-snowden-era-.html | Signaling Post-Snowden Era, New iPhone Locks Out N.S.A. | False | By David E. Sanger and Brian X. Chen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/basketball/to-old-sound-of-squeaking-sneakers-knicks-preview-a-new-look.html | With Players Out of Sight, Knicks Preview New Look | False | By Scott Cacciola | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/priest-in-sexual-abuse-case-was-reported-to-diocese-5-years-ago-records-show.html | Pennsylvania Priest Accused of Abuse Was Reported 5 Years Ago, Records Show | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/its-a-giant-its-a-novelty-its-a-tuba-named-big-carl.html | Itâ€™â€™s a Giant. Itâ€™â€™s a Novelty. Itâ€™â€™s a Tuba Named Big Carl. | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/gail-collins-congressional-campaign-ads-are-scary.html | Not for the Faint of Heart | False | By Gail Collins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/impasse-over-irans-nuclear-program.html | Impasse Over Iranâ€™â€™s Nuclear Program | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/in-brooklyn-a-move-to-thwart-deadly-domestic-abuse.html | In Brooklyn, a Move to Thwart Deadly Domestic Abuse | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/losing-the-race-against-ebola.html | Losing the Race Against Ebola | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/saturdays-college-football-games-to-watch.html | Saturdayâ€™â€™s College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/harlems-flower-and-chess-man-forced-into-an-unwanted-move.html | Harlemâ€™â€™s Flower and Chess Man, Forced Into an Unwanted Move | False | By Nikita Stewart | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/labor-rights-for-home-care-workers.html | Labor Rights for Home Care Workers | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/the-quickening-pace-of-gun-sprees.html | The Quickening Pace of Gun Sprees | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-evita-in-northport.html | The Doomed Icon on the Balcony | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/28/opinion/joe-nocera-paralysis-isnt-inevitable.html | Paralysis Isnâ€™â€™t Inevitable | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-cinque-terre-in-huntington-station.html | In an Opulent Space, Invoking Quaintness | False | By Joanne Starkey | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/a-presidential-candidate-in-navajo-nation-protests-a-language-requirement.html | Presidential Candidate in Navajo Nation Protests a Language Requirement | False | By Ian Lovett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/giants-offensive-evolution-continues-in-a-2-win-week.html | Giantsâ€šÃ„Ã´ Offensive Evolution Continues in a 2-Win Week | False | By Bill Pennington | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/collection-of-trains-to-be-sold-at-auction.html | Collection of Trains to Be Sold at Auction | False | By Paul Post | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-papas-tomato-pies-in-robbinsville.html | Putting Tomatoes First, by Putting Them On Last | False | By Phoebe Nobles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-playing-the-assassin-in-stony-point.html | Violence on the Field Reflected on the Stage | False | By Sylviane Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/basketball/again-nets-new-season-brings-with-it-new-coach-.html | Again, Netsâ€šÃ„Ã´ New Season Brings With It New Coach | False | By Andrew Keh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/derek-jeters-final-farewell-begins-hosted-by-his-greatest-rivals.html | Derek Jeterâ€šÃ„Ã´s Final Farewell Begins, Hosted by His Greatest Rivals | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/three-cities-in-new-jersey-alter-bike-sharing-plans.html | Three Cities in New Jersey Alter Bike Sharing Plans | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/hockey/fans-come-looking-to-see-islanders-in-future-home-some-of-them-succeed.html | Fans Come to See Isles in Future Home. Not All Succeed. | False | By Allan Kreda and Jeff Z. Klein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/everywhere-you-look-at-the-craftsman-ale-house-brews-and-batter.html | Everywhere You Look at the Craftsman Ale House, Brews and Batter | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/virginia-suspect-in-disappearance-awaits-hearing.html | Virginia: Suspect in Disappearance Awaits Hearing | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/pageoneplus/quotation-of-the-day-for-saturday-september-27-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-blue-plate-kitchen-in-west-hartford.html | In Pursuit of Everything | False | By Rand Richards Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/royals-clinch-first-postseason-berth-since-1985.html | Royals Clinch First Postseason Berth Since 1985 | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/angels-in-america-will-be-a-risk-for-playhouse-on-park.html | Sex and Death, and Other Tough Subjects | False | By Anita Gates | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/hartford-stage-opens-the-season-with-ether-dome.html | Enter Sandman | False | By Sylviane Gold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/soccer/suit-protests-turf-for-womens-world-cup.html | Suit Protests Turf for Womenâ€šÃ„Ã´s World Cup | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/pageoneplus/corrections-september-27-2014.html | Corrections: September 27, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/politics/chelsea-clinton-gives-birth-to-a-daughter-charlotte.html | Daughter for Chelsea Clinton (and Granddaughter for a Certain Couple) | False | By Amy Chozick and Nicholas Kulish | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/guinea-bissau-land-mine-blast-kills-19-passengers-on-bus.html | Guinea-Bissau: Land Mine Blast Kills 19 Passengers on Bus | False | By Agence France-Presse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/pro-democracy-protest-in-hong-kong.html | Pro-Democracy Group Shifts to Collaborate With Student Protesters in Hong Kong | False | By Chris Buckley and Alan Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://6thfloor.blogs.nytimes.com/2014/09/27/analytics-what-readers-thought-about-a-o-scotts-claim-that-adulthood-is-dead-in-american-culture/ | Analytics: What Readers Thought About A. O. Scottâ€šÃ„Ã´s Claim That Adulthood Is Dead in American Culture | False | By The Staff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/international/bnp-paribas-chairman-to-step-down-as-french-bank-seeks-to-shed-stigma.html | BNP Paribas, After Scandal, Says Chairman Will Resign | False | By David Jolly | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/jobs/pearls-of-career-wisdom-found-in-the-trash.html | Pearls of Career Wisdom, Found in the Trash | False | By Michael Cascio | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/using-robotics-to-teach-computer-programming.html | Turning Programming Into Childâ€šÃ„Ã´s Play | False | By Claire Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/overly-aggressive-pitches-can-put-off-consumers.html | How Ads Can Push Too Hard | False | By Matt Richtel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/technology/199-apple-iphone-6-is-fiction-if-not-fantasy.html | $199 Apple iPhone 6 Is Fiction, if Not Fantasy | False | By Jeff Sommer | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/upshot/looking-at-productivity-as-a-state-of-mind.html | Looking at Productivity as a State of Mind | False | By Sendhil Mullainathan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/penny-herscher-of-firstrain-what-parents-can-teach-a-ceo.html | Penny Herscher of FirstRain: What Parents Can Teach a C.E.O. | False | By Adam Bryant | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/court-casts-a-new-light-on-a-bailout.html | Court Casts a New Light on a Bailout | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/dementia-accessibility-and-defibrillators.html | Keeping Residents Safe and Healthy | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/27/hotels-move-into-manhattans-garment-district/ | Hotels Move Into Manhattanâ€šÃ„Â´s Garment District | False | By Elaine Glusac | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/americas/presidents-drive-for-carbon-pricing-fails-to-win-at-home.html | Presidentâ€šÃ„Â´s Drive for Carbon Pricing Fails to Win at Home | False | By Coral Davenport | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/3rd-party-names-may-tip-scale-as-2-parties-battle-for-control.html | Long Shots Loom as Spoilers in Tight November Races Across Nation | False | By Jonathan Martin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/kicking-the-facebook-habit.html | Kicking the Facebook Habit | False | By Richard Morgan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/clayton-kershaw-hard-to-beat-even-in-mvp-vote.html | In M.V.P. Race, as on Mound, Kershaw Is Hard to Beat | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/for-many-new-medicaid-enrollees-care-is-hard-to-find-report-says.html | For Many New Medicaid Enrollees, Care Is Hard to Find, Report Says | False | By Robert Pear | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/turkey-hesitant-to-ally-with-us-in-syria-mission.html | Turkey Inching Toward Alliance With U.S. in Syria Conflict | False | By Anne Barnard and Mark Landler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/with-his-words-and-deeds-derek-jeter-never-left-the-base-paths.html | With His Words and Deeds, Derek Jeter Never Entered Foul Territory | False | By Dan Barry and Ken Schwencke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/cuomo-makes-surprise-trip-to-afghanistan.html | Cuomo, With a Delegation, Arrives in Afghanistan | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/india-official-found-guilty-of-corruption.html | India Official Found Guilty of Corruption | False | By Nida Najar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/ryder-cup-2014-europe-takes-commanding-lead-over-us-team.html | Ryder Cup 2014: Europe Takes Commanding Lead Over U.S. Team | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/middleeast/us-strikes-isis-in-syria-to-defend-kurds.html | U.S., Defending Kurds in Syria, Expands Airstrikes Against Islamic State Militants | False | By David E. Sanger and Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/in-a-final-act-karzai-orders-execution-of-5-men-in-rape-case-.html | In a Final Act, Karzai Orders Execution of 5 Men in Rape Case | False | By Rod Nordland | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/benefits-of-joining-the-herd.html | Benefits of Joining the Herd | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/news/un-general-assembly/2014/09/27/narendra-modi-in-u-n-speech-inserts-india-into-terrorism-fight/ | Narendra Modi, in U.N. Speech, Inserts India Into Terrorism Fight | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/football/so-close-to-goal-line-and-yet-so-far-from-it-jets-feel-red-zone-blues.html | So Close to Goal Line and Yet So Far From It, Jets Feel Red-Zone Blues | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/nir-barzilai.html | Nir Barzilai | False | By Kate Murphy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/doctors-billing-practices.html | Doctorsâ€šÃ„Â´ Billing Practices | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/nicholas-kristof-stranger-danger-and-guns.html | Stranger Danger and Guns | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/maureen-dowd-from-pen-and-phone-to-bombs-and-drones.html | From Pen and Phone to Bombs and Drones | False | By Maureen Dowd | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/dismal-lessons-from-libya-and-yemen.html | Dismal Lessons From Libya and Yemen | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/a-group-shout-on-climate-change.html | A Group Shout on Climate Change | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/beijings-internet-crackdown-hurts-the-chinese-economy.html | The Great Firewall Gets Bigger | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/judges-on-the-campaign-trail.html | Judges on the Campaign Trail | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/frank-bruni-the-wilds-of-education.html | The Wilds of Education | False | By Frank Bruni | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/counting-the-hungry.html | Counting the Hungry | False | By Martã'šã‰n Caparrã'šã‰s | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/god-darwin-and-my-college-biology-class.html | God, Darwin and My College Biology Class | False | By David P. Barash | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/ross-douthat-the-cult-deficit.html | The Cult Deficit | False | By Ross Douthat | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/thomas-l-friedman-who-had-it-easier-reagan-or-obama.html | Who Had It Easier, Reagan or Obama? | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/like-father-like-daughter-like-son.html | Like Father, Like Daughter, Like Son | False | By Bonnie Tsui | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/object-lessons-in-history.html | Object Lessons in History | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/building-an-ark-for-the-anthropocene.html | Building an Ark for the Anthropocene | False | By Jim Robbins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/learning-to-love-criticism.html | Learning to Love Criticism | False | By Tara Mohr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/international/mediation-denied-pilots-extend-strike-.html | Air France Pilots Extend Strike After Request for Mediation Is Denied | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/for-muslims-social-media-debate-on-extremism-is-reflected-in-dueling-hashtags.html | For Muslims, Social Media Debate on Extremism Is Reflected in Dueling Hashtags | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/football/as-an-analyst-jon-gruden-needs-a-lot-of-coaching.html | As an Analyst, Jon Gruden Needs a Lot of Coaching | False | By Richard Sandomir | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/basketball/phil-jackson-the-maverick-inside-the-knicks.html | The Maverick Inside the Knicks | False | By Harvey Araton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/north-central-texas-college-softball-players-die-in-oklahoma-crash.html | 4 College Softball Players Killed and 11 Others Are Injured in Oklahoma Crash | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/yankee-hatred-is-losing-its-point-.html | Yankee Hatred Is Losing Its Point | False | By Peter Applebome | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/ryder-cup-2014-tom-watson-not-showing-the-same-steadiness-he-did-as-a-player-.html | Tom Watson Not Showing the Same Steadiness He Did as a Player | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/for-the-2015-yankees-upbeat-news-on-rodriguez-but-maybe-not-on-tanaka.html | As Jeter Ends Farewell Tour, Yanks Plan a Welcome Party | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-battle-to-keep-trees-or-an-industry-standing.html | In Alaska, a Battle to Keep Trees, or an Industry, Standing | False | By Michael Wines | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/james-a-traficant-jr-who-was-expelled-from-congress-after-bribery-conviction-dies-at-73.html | James A. Traficant Jr., Cast Out by Congress in Bribery Case, Dies at 73 | False | By Elena Schneider | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/technology/the-unrepentant-bootlegger.html | The Unrepentant Bootlegger | False | By Jenna Wortham | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/a-rare-arctic-land-sale-stirs-concerns-in-norway.html | A Rare Arctic Land Sale Stokes Worry in Norway | False | By Andrew Higgins | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/as-music-row-shifts-to-condo-row-nashville-cries-in-its-beer.html | As Music Row Shifts to Condo Row, Nashville Cries in Its Beer | False | By Richard Fausset | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/south-carolina-tailgates-are-more-opulent-in-fans-cockabooses.html | As Tailgate Hits Rails, What Else to Do but Chug? | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/todays-police-put-on-a-gun-and-a-camera.html | Todayâ€šÃ„Â´s Police Put On a Gun and a Camera | False | By Kirk Johnson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/russian-diplomats-speech-depicts-the-west-as-hypocritical.html | Russian Diplomatâ€šÃ„Â´s Speech Depicts the West as Hypocritical | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/education/college-admissions-goucher-video.html | Colleges Make It Easier for Students to Show, Not Tell, in Their Applications | False | By Richard Pã'šÃ©rez-Peã'šÃ±a | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/middleeast/michael-harari-israeli-agent-likened-to-james-bond-dies-at-87.html | Michael Harari, Israeli Agent Likened to James Bond, Dies at 87 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/gerald-larue-early-advocate-of-right-to-die-dies-at-98.html | Gerald Larue Dies at 98; Early Advocate of Right to Die | False | By William Yardley | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/after-struggling-tanaka-insists-he-feels-fine.html | Tanaka Insists He Feels Fine After Struggling | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/28/world/europe/advocates-for-news-media-to-meet-turkish-officials.html | Advocates for News Media to Meet Turkish Officials | False | By Rick Gladstone | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/frank-white-royals-now-a-political-player.html | Then a Royal, Now a Political Player | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/dinosaurs-upstarts-and-a-push-for-change-.html | Dinosaurs, Upstarts and a Push for Change | False | By Ross Ramsey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-texas-officials-dwi-case-is-being-seen-in-a-softer-light.html | A Texas Officialâ€šÂ‚Â´s D.W.I. Case Is Being Seen in a Softer Light | False | By Christine Ayala and Jay Root | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/royals-revel-in-the-climb-after-vanishing-into-a-crevasse-of-mediocrity.html | Royals Revel in the Climb After Vanishing Into Crevasse of Mediocrity | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/it-pays-to-be-putins-friend-.html | Private Bank Fuels Fortunes of Putinâ€šÂ‚Â´s Inner Circle | False | By Steven Lee Myers, Jo Becker and Jim Yardley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/austin-city-limits-now-40-feels-younger-than-ever.html | Austin City Limits, Now 40, Feels Younger Than Ever | False | By Jason Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/debating-what-is-more-sacred-private-land-or-public-beaches.html | Debating What Is More Sacred: Private Land or Public Beaches | False | By Neena Satija | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/jameis-winston-standing-out-for-positive-reasons-leads-an-fsu-rally.html | Jameis Winston, Standing Out for Positive Reasons, Leads Florida State Rally | False | By Viv Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/crosswords/chess/players-for-hire-take-european-club-title.html | Players for Hire Take European Club Title | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/in-the-acc-the-irish-go-far-afield.html | In A.C.C., the Irish Go Far Afield To Retain a Sense of Independence | False | By Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/pageoneplus/quotation-of-the-day-for-sunday-september-28-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/2011-white-house-security-breach-left-obamas-angry-at-secret-service.html | 2011 White House Security Breach Left Obamas Angry at Secret Service | False | By Peter Baker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-police-officer-is-shot-in-ferguson.html | An Officer Is Shot in Ferguson, Mo. | False | By Ashley Southall | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/22/t-magazine/design-golden-age.html | A Golden Age of Design | False | By Rob Walker | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/25/t-magazine/clouds-trend-fashion-art-design.html | Clouds Roll In | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/courtenay-swasey-peter-crawford.html | Courtenay Swasey, Peter Crawford | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/malaika-scott-mclaughlin-lamon-bland.html | Malaika Scott-McLaughlin, LaMon Bland | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/jesse-ford-and-william-harbison-ii.html | Jesse Ford and William Harbison II | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/katelyn-kiernan-andrew-brooks-jr.html | Katelyn Kiernan, Andrew Brooks Jr. | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/victoria-wyeth-alan-maringer.html | Victoria Wyeth, Alan Maringer | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/catherine-guimaraes-richard-hoggard.html | Catherine Guimaraes, Richard Hoggard | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/convergent-paths-to-the-altar.html | Convergent Paths to the Altar | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/max-dyksterhouse-david-roady.html | Max Dyksterhouse, David Roady | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/megan-easley-gregory-schmidt.html | Megan Easley, Gregory Schmidt | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/jessica-quimby-mark-fox.html | Jessica Quimby, Mark Fox | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/jennifer-fernandez-and-shawn-hardie.html | Jennifer Fernandez and Shawn Hardie | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/emily-ma-and-john-mistovich.html | Emily Ma and John Mistovich | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/megan-thomas-bodenberg.html | Megan Thomas, Thomas Bodenberg | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/jacqueline-gran-aaron-strauss.html | Jacqueline Gran, Aaron Strauss | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/talia-kasher-james-rasulo.html | Talia Kasher, James Rasulo | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/eleanor-terry-timothy-vierling.html | Eleanor Terry, Timothy Vierling | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/kyle-koeppel-alberto-mann.html | Kyle Koeppel, Alberto Mann | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/megan-maraynes-christopher-sullivan.html | Megan Maraynes, Christopher Sullivan | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/emily-dyson-and-paul-seary.html | Emily Dyson and Paul Seary | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/stephanie-selmer-john-doyle.html | Stephanie Selmer, John Doyle | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/bailey-woodhull-dustin-hilt.html | Bailey Woodhull, Dustin Hilt | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/elisabeth-alba-scott-murphy.html | Elisabeth Alba, Scott Murphy | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/alexis-kearney-stuart-wehrly.html | Alexis Kearney, Stuart Wehrly | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/andrew-brady-and-benjamin-fishel.html | Andrew Brady and Benjamin Fishel | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/yuna-larrabee-travis-smith.html | Yuna Larrabee, Travis Smith | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/emily-bienstock-charles-belmonte.html | Emily Bienstock, Charles Belmonte | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/cara-petonic-christopher-prieto.html | Cara Petonic, Christopher Prieto | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/erin-macbeth-spencer-rubin.html | Erin Macbeth, Spencer Rubin | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/pamela-brown-gordon-olson.html | Pamela Brown, Gordon Olson | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/meghan-knutson-travis-vanderbilt.html | Meghan Knutson, Travis Vanderbilt | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/erica-furfaro-matthew-naidorf.html | Erica Furfaro, Matthew Naidorf | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/katherine-deconti-elijah-duckworth-schachter.html | Katherine DeConti, Elijah Duckworth-Schachter | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/rachel-kennedy-latif-thornton.html | Rachel Kennedy, Latif Thornton | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/marietta-whittlesey-stanford-meigs.html | Marietta Whittlesey, Stanford Meigs | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/diane-paragas-thom-zimny.html | Diane Paragas, Thom Zimny | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/olivia-oran-gregory-beaton.html | Olivia Oran, Gregory Beaton | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/meredith-stebbins-joost-gieskes.html | Meredith Stebbins, Joost Gieskes | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/marisa-fegan-peter-dooney.html | Marisa Fegan, Peter Dooney | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/marilla-hiltz-and-miklos-vasarhelyi.html | Marilla Hiltz and Miklos Vasarhelyi | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/caroline-porter-joshua-moshier.html | Caroline Porter, Joshua Moshier | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/japanese-company-is-said-to-bid-for-dreamworks-animation.html | In Softbank, DreamWorks Animation May Have a Suitor | False | By Brooks Barnes and Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/roche-breast-cancer-drug-appears-to-greatly-extend-patients-lives.html | Roche Breast Cancer Drug Perjeta Appears to Greatly Extend Patientsâ€™ Lives | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/pageoneplus/corrections-september-28-2014.html | Corrections: September 28, 2014 | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/clashes-in-hong-kong.html | Crackdown on Protests by Hong Kong Police Draws More to the Streets | False | By Chris Buckley and Alan Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/hikers-found-on-japanese-volcano-are-feared-dead.html | Dozens of Hikers Feared Dead on Japanese Volcano | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/international/air-france-pilots-end-two-week-strike.html | Air France Pilots End Two-Week Strike | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/police-officer-shot-in-ferguson.html | Officials Say Shooting of Ferguson Police Officer Is Not Linked to Protests | False | By Ashley Southall and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/boy-14-dies-after-stabbing-in-bronx.html | Bronx Boy Is Stabbed to Death at a Party | False | By Emma G. Fitzsimmons and Mosi Secret | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/golf/ryder-cup-2014-europeans-make-easy-work-of-us-for-third-straight-victory.html | Ryder Cup 2014: Europeans Make Easy Work of U.S. for Third Straight Victory | False | By Christopher Clarey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/paris-fashion-week-mugler-david-koma.html | A â€šÃ„ôBlank Slateâ€šÃ„Â´ Revival at Mugler | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/celebrating-an-activists-birthday-at-the-college-he-helped-save.html | Activist Is Celebrated at the College He Helped Save | False | By David Gonzalez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/organizing-to-defend-a-professors-freedom-of-speech.html | Organizing to Defend a Professor's Freedom of Speech | False | By Marc Parry \| The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/education/new-universities-in-asia-outranking-young-colleges-in-the-west.html | New Universities in Asia Outranking Young Colleges in the West | False | By Calvin Yang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/education/agency-warns-about-decline-in-access-to-education.html | Agency Warns About Decline in Access to Education | False | By Patrick Blum | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/radioheads-thom-yorke-releases-a-surprise-album.html | Synth Interlaced With a Personal Purgatory | False | By Jon Pareles | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-30 | https://www.nytimes.com/2014/09/29/fashion/isabel-marant-kenzo-humberto-leon-carol-lim-acne-jonny-johansson.html | Dividing Along Tribal Lines | False | By Matthew Schneier | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/soccer/elite-force-is-back-in-spain-dominance-undiminished.html | Elite Force Is Back in Spain, Dominance Undiminished | False | By Rob Hughes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„ôs On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/andrew-cuomo-in-afghanistan.html | In Kabul, Cuomo Seeks Insights on Terrorism | False | By Declan Walsh and Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/30/fashion/paris-fashion-week-jean-paul-gaultier-celine-phoebe-philo-comme-des-garcons-rei-kawakubo.html | Blood and Roses, Circles and Swans | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/president-obama.html | Obama Acknowledges U.S. Erred in Assessing ISIS | False | By Peter Baker and Brian Knowlton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://artsbeat.blogs.nytimes.com/2014/09/28/denzel-washington-and-the-equalizer-lead-box-office/ | Denzel Washington and â€šÃ„ôThe Equalizerâ€šÃ„Â´ Lead Box Office | False | By Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/kenyan-dennis-kimetto-becomes-the-first-marathoner-under-203.html | First to Break 2:03, Kenyan Shatters Marathon Record | False | By Jerê'sÃ© Longman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/europe/rocky-start-for-cameron-as-conservative-convention-begins.html | For Cameron, Tory Convention Gets Off to Rocky Start | False | By Steven Erlanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/radical-monk-in-myanmar-pledges-to-protect-global-buddhism.html | Radical Monk in Myanmar Pledges to Protect Global Buddhism | False | By Dharisha Bastians | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/on-the-hunt-for-a-sprite-on-a-midsummers-night.html | On the Hunt for a Sprite on a Midsummerâ€šÃ„Â´s Night | False | By Sandra Blakeslee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/advertising-week-2014-exploring-the-future-of-television.html | Advertising Week 2014: Exploring the Future of Television | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/winning-lottery-numbers-for-sept-27-2014.html | Winning Lottery Numbers for Sept. 27, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/aig-bailout-lawsuit-eurozone-stimulus-and-us-jobs-data.html | A.I.G. Bailout Lawsuit, Eurozone Stimulus and U.S. Jobs Data | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/mets-finish-season-with-win-over-astros-and-hope-for-future.html | Encouraged by a Strong September, the Mets Can Hardly Wait Till Next Year | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/dance/kyle-abrahams-abrahaminmotion-echoes-a-max-roach-album.html | Reminders of the Protest Era Stirred Into a â€˜Postmodern Gumboâ€™ | False | By Siobhan Burke | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/dance/jan-martens-brings-cheeky-dances-to-the-abrons-arts-center.html | Workouts for the Mind, Dressed in Cheeky Humor | False | By Brian Seibert | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/with-perspective-from-both-sides-of-his-desk-fcc-chairman-ponders-net-neutrality.html | With Perspective From Both Sides of His Desk, F.C.C. Chairman Ponders Net Neutrality | False | By Edward Wyatt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/music/andris-nelsons-begins-tenure-leading-boston-symphony.html | A Conductor Tries to Soar Amid High Expectations | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/football/new-york-jets-undoing-against-detroit-lions-is-passing-on-offense-and-defense.html | Jets and Geno Smith Picked Apart by Lions, and Fans | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/in-lila-marilynne-robinson-gives-a-prequel-to-gilead.html | Woman Caught in the Paradox of Being Adrift and on a Journey | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/television/the-50-year-argument-an-hbo-documentary.html | A Half-Century of Intellectual History | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/video-games/middle-earth-shadow-of-mordor-an-action-adventure-game.html | A Vengeful Ranger Full of Attitude and on a Mission | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/henry-threadgill-festival-at-harlem-stage.html | A Free-Spirited Tribute to a Master of Jazz | False | By Nate Chinen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/wales-in-the-qualifying-stages-at-commonwealth-nations.html | Wales in the Qualifying Stages at Commonwealth Nations | False | By Phillip Alder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/in-pakistans-tribal-north-us-drone-strike-kills-four.html | In Pakistanâ€™s Tribal North, U.S. Drone Strike Kills Four | False | By Salman Masood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/sectarian-violence-in-myanmar-threatens-the-livelihoods-of-muslims.html | Sectarian Violence in Myanmar Threatens Livelihood of Muslims | False | By Philip J. Heijmans | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/turning-a-book-tour-into-a-literary-circus-and-a-hot-ticket.html | Turning a Book Tour Into a Literary Circus (and a Hot Ticket) | False | By Alexandra Alter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/global-citizen-festival-brings-stars-to-central-park.html | A Great Lawn for a Global Cause | False | By Jon Caramanica | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/james-baker-leads-the-talea-ensemble-at-roulette.html | Harmonious in a Language That Needs No Translation | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/for-a-westminster-revolution.html | For a Westminster Revolution | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/books/vigil-is-planned-for-uighur-writer.html | Vigil Is Planned for Uighur Writer | False | Compiled by Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/wynton-marsalis-to-open-st-louis-jazz-center.html | Wynton Marsalis to Open St. Louis Jazz Center | False | Compiled by Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/downton-abbey-star-to-tour-with-band.html | â€˜Downton Abbeyâ€™ Star to Tour With Band | False | Compiled by Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/give-pakistan-back.html | Give Pakistan Back | False | By Muhammad Tahir-Ul Qadri | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/pushing-the-red-envelope.html | Pushing the Red Envelope | False | By Jiayang Fan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/south-africas-war-on-women.html | South Africa's War on Women | False | By T. O. Molefe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/refugees-flood-turkish-border-as-isis-steps-up-attacks-on-syrian-kurds.html | Refugees Flood Turkish Border as Islamic State Steps Up Attacks on Syrian Kurds | False | By Karam Shoumali and Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/chinas-fruitless-repression-of-the-uighurs.html | China's Fruitless Repression of the Uighurs | False | By James A. Millward | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/shiites-in-a-battered-neighborhood-fault-one-of-their-own.html | Shiites in a Battered Neighborhood of Baghdad Fault One of Their Own | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/treasury-auctions-for-the-week-of-sept-29.html | Treasury Auctions for the Week of Sept. 29 | False | | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/georgia-colleges-prohibiting-tobacco-but-questions-about-enforcement-linger.html | Georgia Colleges Prohibiting Tobacco, but Questions About Enforcement Linger | False | By Alan Blinder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/legacy-of-art-cooper-a-venerated-magazine-editor-lives-large-on-the-newsstand.html | Legacy of a Venerated Magazine Editor Lives Large on the Newsstand | False | By Christine Haughney | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/narendra-modi-madison-square-garden-obama.html | Narendra Modi Outlines Goals for India on Eve of a Visit With Obama | False | By Somini Sengupta | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/open-mind-host-continues-grandfathers-vision-for-new-generation.html | â€˜Open Mindâ€™ Host Continues Grandfatherâ€™s Vision for New Generation | False | By Noam Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/growling-by-comcast-may-bring-tighter-leash.html | Growling by Comcast May Bring Tighter Leash | False | By David Carr | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/at-madison-square-garden-chants-cheers-and-roars-for-modi.html | At Madison Square Garden, Chants, Cheers and Roars for Modi | False | By Vivian Yee | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/finally-the-truth-about-the-bailout.html | Finally, the Truth About the A.I.G. Bailout | False | By Noam Scheiber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/revamped-website-to-offer-news-on-new-york-city-public-schools.html | New York Media Outlets Revamp Site for Schools | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/for-the-poor-culture-shock-on-campus.html | For the Poor, Culture Shock on Campus | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/jose-altuve-wins-batting-title-on-the-field.html | Jose Altuve Wins Batting Title on the Field | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/the-new-tappan-zee.html | The New Tappan Zee | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/focus-on-gun-trafficking.html | Focus on Gun Trafficking | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/taliban-presses-for-advantage-as-politicians-work-on-maneuvers-in-kabul.html | Taliban Press for Advantage as Politicians Work on Maneuvers in Kabul | False | By Declan Walsh and Fazal Muzhary | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/swimming-through-garbage.html | Swimming Through Garbage | False | By Lewis Pugh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/nursing-homes-behind-bars.html | Nursing Homes Behind Bars | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/fumbled-bid-for-governor-imperils-ohio-democrats.html | Fumbled Bid for Governor Imperils Ohio Democrats | False | By Trip Gabriel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/iraq-army-woos-deserters-back-to-war-on-isis.html | Iraq Army Woos Deserters Back to War on ISIS | False | By Kirk Semple | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/bad-thai-food-enter-a-robot-taster.html | You Call This Thai Food? The Robotic Taster Will Be the Judge | False | By Thomas Fuller | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/paul-krugman-our-invisible-rich.html | Our Invisible Rich | False | By Paul Krugman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/costs-can-go-up-fast-when-er-is-in-network-but-the-doctors-are-not.html | Costs Can Go Up Fast When E.R. Is in Network but the Doctors Are Not | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/3-jobs-plenty-of-dreams-and-the-fatal-consequences-of-one-dangerous-decision.html | For a Worker With Little Time Between 3 Jobs, a Nap Has Fatal Consequences | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/a-new-era-begins-and-the-yankees-hope-it-lasts-into-october-next-year.html | New Era Begins, and Yankees Hope It Starts Lasting Into October | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/new-yorkers-magazine-covers-shift-from-polite-to-provocative.html | New Yorkerâ€™s Magazine Covers Shift From Polite to Provocative | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/solitary-confinement-to-end-for-youngest-at-rikers-island.html | Solitary Confinement to End for Youngest at Rikers Island | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/the-tide-of-the-culture-war-shifts.html | The Tide of the Culture War Shifts | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/technology/personaltech/glum-sign-for-apple-in-china-as-smuggled-iphones-go-begging.html | A Glum Sign for Apple in China, as Smuggled iPhones Go Begging | False | By Paul Mozur and Shanshan Wang | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/the-indian-diaspora-mostly-embraces-mr-modi-without-reservations.html | The Indian Diaspora Mostly Embraces Mr. Modi Without Reservations | False | By Vikas Bajaj | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/secret-service-chief-reviews-white-house-breaches.html | Secret Service Chief Reviews White House Breaches | False | By Steve Kenny and Brian Knowlton | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/mayor-plans-revised-code-for-discipline-in-schools.html | De Blasio Plans Revised Code for Discipline in Schools | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/mostly-black-cities-mostly-white-city-halls.html | Mostly Black Cities, Mostly White City Halls | False | By Richard Fausset | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/phil-mickelson-and-tom-watson-share-icy-exchange-after-ryder-cup-loss.html | Divided U.S. Team Uncorks Tension in Defeat | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/dire-warnings-by-big-tobacco-on-e-smoking.html | Dire Warnings by Big Tobacco on E-Smoking | False | By Matt Richtel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/theater/you-cant-take-it-with-you-handled-properly-ages-well.html | Screwball Magic Does the Trick | False | By Ben Brantley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/usda-to-start-program-to-support-local-and-organic-farming.html | U.S.D.A. to Start Program to Support Local and Organic Farming | False | By Stephanie Strom | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/with-new-ad-platform-facebook-opens-the-gates-to-its-vault-of-consumer-data.html | With New Ad Platform, Facebook Opens Gates to Its Vault of User Data | False | By Vindu Goel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/plan-for-dog-run-near-native-american-memorial-is-called-an-insult.html | Plan for Dog Run Near Native American Memorial Is Called an Insult | False | By Winnie Hu | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/politics/midterm-elections-house-republicans.html | House Hopefuls in G.O.P. Seek Rightward Shift | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/derek-jeter-plays-final-game-at-a-friendly-fenway-park.html | In Enemy Territory, a Farewell Comes With a Warm Embrace | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/deaths-expose-chaos-of-central-parks-loop.html | Deaths Expose Chaos of Central Parkâ€šÃ„Â´s Loop | False | By J. David Goodman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/a-record-of-resilience-at-vanguard-of-american-presidential-politics.html | Bill Clintonâ€šÃ„Â‚Ã„Â´s Record of Resilience at Vanguard of Presidential Politics | False | By John Harwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/winning-lottery-numbers-for-sept-28-2014.html | Winning Lottery Numbers for Sept. 28, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/last-day-results-avert-need-for-tiebreakers-.html | Last-Day Results Avert Need for Tiebreakers | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/gaby-aghion-founder-of-chloe-fashion-house-dies-at-93.html | Gaby Aghion, Founder of Chloâ€šÃ„Â© Fashion House, Dies at 93 | False | By Danny Hakim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/spy-agencies-urge-caution-on-phone-deal.html | Spy Agencies Urge Caution on Phone Deal | False | By Eric Lichtblau | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/the-rise-of-the-middle-relievers.html | The Rise of the Middle Relievers | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/active-consent-bill-signed-in-california.html | Active Consent Bill Signed in California | False | By Ian Lovett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/pageoneplus/quotation-of-the-day-for-monday-september-29-2014.html | QUOTATION OF THE DAY | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/literary-lions-unite-in-protest-over-amazons-e-book-tactics.html | Literary Lions Unite in Protest Over Amazonâ€šÃ„Â´s E-Book Tactics | False | By David Streitfeld | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/magazines-get-a-way-to-measure-their-reach-across-media-platforms.html | Magazines Get a Way to Measure Their Reach Across Media Platforms | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/hong-kong-protests.html | Hong Kong Protesters Defy Officialsâ€šÃ„Â´ Call to Disperse | False | By Austin Ramzy and Alan Wong | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/upshot/the-2014-mlb-playoffs-have-a-neighborly-feel.html | The 2014 M.L.B. Playoffs Have a Neighborly Feel | False | By Tom Giratikanon, Josh Katz, David Leonhardt and Kevin Quealy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/pageoneplus/corrections-september-29-2014.html | Corrections: September 29, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/movies/colbert-and-carell-together-again-soon.html | Colbert and Carell, Together Again Soon | False | Compiled by Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/international-home/ashraf-ghani-sworn-in-as-afghan-president.html | President Ashraf Ghani of Afghanistan Is Sworn In, Even as He Shares the Stage | False | By Rod Nordland and Declan Walsh | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/sylvie-kauffmann-to-russia-with-love.html | To Russia With Love | False | By Sylvie Kauffmann | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/swiss-watchmakers-court-chinas-young-and-trendy-buyers.html | Swiss Watchmakers Court Chinaâ€šÃ„Â´s Young and Trendy Buyers | False | By Victoria Gomelsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/intricate-watch-mechanisms-designed-with-women-in-mind.html | Intricate Watch Mechanisms, Designed with Women in Mind | False | By Kathleen Beckett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/occupy-central-protests-hong-kong-people.html | Hong Kong People! | False | By Louisa Lim | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/upshot/microsoft-begins-a-push-into-the-polling-world.html | Microsoft Begins a Push Into the Polling World | False | By Alan Schwarz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/watchmaking-experts-give-a-guide-to-their-jargon.html | Yes, but What Does It Mean? | False | By Kathleen Beckett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/watch-industry-feels-squeezed-at-trade-fairs.html | Watch Industry Feels Squeezed at Trade Fairs | False | By Nazanin Lankarani | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/audemars-piguet-to-celebrate-heritage-with-new-building.html | A Watchmakerâ€šÃ„Â´s Swirling Challenge | False | By Nina Siegal | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/lloyds-terminates-eight-and-claws-back-bonuses-in-rate-inquiry/ | Lloyds Bank Fires 8 People and Claws Back Bonuses in Rate Inquiry | False | By Chad Bray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/fashion/watchmakers-bring-african-savanna-to-life.html | Watchmakers Bring African Savanna to Life | False | By David Belcher | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/in-tax-inquiry-involving-apple-and-starbucks-eu-pushes-forward.html | E.U. Inquiry Into Tax Deals for Multinationals Like Apple Pushes Ahead | False | By James Kanter and Mark Scott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/roger-cohen-for-isis-slaughter-is-an-end-in-itself.html | Here There Is No Why | False | By Roger Cohen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/us-and-philippines-hold-joint-military-exercises.html | U.S. and Philippines Hold Joint Military Exercises | False | By Floyd Whaley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/encana-to-buy-athlon-for-5-9-billion-to-bolster-oil-producing-holdings/ | Encana to Buy Athlon for $5.9 Billion to Bolster Oil-Producing Holdings | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/jume-tahir-murder-verdict-xinjiang.html | Chinese Court Sentences Teenagers to Death in Killing of Jume Tahir, Islamic Cleric | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-29 | https://artsbeat.blogs.nytimes.com/2014/09/29/finding-neverland-to-open-on-broadway-in-april/ | â€šÃ„Â´Finding Neverlandâ€šÃ„Â´ to Open on Broadway in April | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/a-new-tactic-for-youthful-defendants.html | A New Tactic for Youthful Defendants | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/celiac-disease-diagnosis-gluten/ | Celiac Disease, a Common, but Elusive, Diagnosis | False | By Jane E. Brody | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/upshot/what-were-learning-about-drug-company-payments-to-doctors.html | What Weâ€šÃ„Â´re Learning About Drug Company Payments to Doctors | False | By Charles Ornstein, Ryann Grochowski Jones and Eric Sagara | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-10-02 | https://runway.blogs.nytimes.com/2014/09/29/paris-fashion-week-jean-paul-gaultier-last-ready-to-wear-show/ | Jean Paul Gaultier Gives a Good Party | False | By Stuart Emmrich | 2015-02-06 | TX 8-101-759 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/keystone-xl-pipeline-nebraska-opponents.html | Nebraskans Raise Their Voices in Fight Against Keystone XL Pipeline | False | By Mitch Smith | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/animal-abuse-gains-traction-as-a-serious-crime-with-jail-more-often-the-result.html | He Kicked a Stray Cat, and Activists Growled | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/police-arrest-hundreds-over-religious-clashes-in-india.html | Police Arrest Hundreds Over Religious Clashes in India | False | By Hari Kumar | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/politics/supreme-court-same-sex-marriage-ruling-likely-to-land-in-terms-finale.html | Justices Embark on Road to a Ruling on Same-Sex Marriage | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/30/roundabout-to-produce-new-stephen-karam-play/ | Roundabout to Produce New Stephen Karam Play | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/poisonous-conditions-on-japanese-volcano-force-rescue-workers-to-retreat.html | Toxic Gases Delay Rescue on Volcano in Japan | False | By Martin Fackler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/which-baseball-team-deserves-a-title-consult-the-suffering-index.html | Postseason Relief | False | By Tyler Kepner | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-10-01 | https://www.nytimes.com/2014/10/01/fashion/paris-fashion-week-givenchy-riccardo-tisci-stella-mccartney-giambattista-valli-chloe.html | Turn to the Light and Watch Your Back | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/waterfall-a-new-musical-with-thai-inspiration-aiming-for-broadway/ | â€Å"Waterfall,â€Å´ a New Musical With Thai Inspiration, Aiming for Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/guards-at-refugee-camps-in-germany-are-accused-of-abuse.html | Guards at Refugee Camps in Germany Are Accused of Abuse | False | By Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/toolmaking-may-have-risen-independently.html | Toolmaking May Have Risen Independently | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/in-rare-decision-judge-urges-firing-for-6-rikers-island-officers-who-beat-inmate.html | In Rare Rebuke for Rikers Officers, Judge Urges Firing of 6 Who Beat Inmate | False | By Michael Winerip and Michael Schwirtz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/magic-opens-doors-no-tricks-required.html | Magic Opens Doors, No Tricks Required | False | By Andrew Basso | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/fall-foliage-travel-turns-adventurous.html | Fall Foliage Travel Turns Adventurous | False | By Julie Weed | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/books/fire-shut-up-in-my-bones-by-charles-m-blow.html | The Childâ€Å,Â,Â's Village Leaves Lifetime Scars | False | By Jelani Cobb | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/children-of-a-lesser-god-to-return-to-broadway/ | â€Å"Children of a Lesser Godâ€Å,Â,Â' to Return to Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/bank-of-america-settles-s-e-c-case-on-4-billion-accounting-error/ | Bank of America Settles S.E.C. Case on $4 Billion Accounting Error | False | By Michael Corkery | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/rainbow-room-is-set-to-reopen-on-oct-5.html | 65 Floors Up, a Classic Returns | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/Scott-Brubaker-Hired-as-American-Apparels-Interim-Chief.html | American Apparel Hires New Interim Chief Executive | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/the-hong-kong-protests-what-you-should-know.html | Protests in Hong Kong Have Roots in Chinaâ€Å,Â,Âs â€Å,Â²Two Systemsâ€Å,Â,Â' | False | By Michael Forsythe | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/earth/human-related-climate-change-led-to-extreme-heat-scientists-say.html | Scientists Trace Extreme Heat in Australia to Climate Change | False | By Justin Gillis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/prince-celebrating-new-albums-with-a-paisley-park-livestream/ | Prince Celebrating New Albums With a Paisley Park Livestream | False | By Allan Kozinn | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/attacking-cuomo-on-ethics-astorino-remakes-the-daisy-ad.html | Attacking Cuomo on Ethics, Astorino Remakes the â€Å,Â²Daisyâ€Å,Â,Â' Ad | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/news/un-general-assembly/2014/09/29/netanyahu-links-hamas-with-isis-and-equates-isis-with-iran/ | Netanyahu Links Hamas With ISIS, and Equates ISIS With Iran | False | By Somini Sengupta and David E. Sanger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/hong-kong-protests-present-a-challenge-to-xi-jinpings-rule.html | For China, Limited Tools to Quell Unrest in Hong Kong | False | By Edward Wong and Chris Buckley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/us-ryder-cup-team-needs-to-adapt-to-the-times.html | Future U.S. Ryder Cup Teams Need to Adapt to the Times | False | By Karen Crouse | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/right-clicking-without-a-mouse.html | Right-Clicking Without a Mouse | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-101-759 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/international/cecilia-malmstrom-eu-trade-nominee-points-to-toxic-element-in-us-talks.html | Cecilia Malmstrom, E.U. Trade Nominee, Points to â€Å,Â²Toxic Elementâ€Å,Â,Â' in U.S. Talks | False | By James Kanter | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/generating-a-molecule-with-star-quality.html | Generating a Molecule With Star Quality | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/yankees-expect-alex-rodriguez-to-be-their-third-baseman-in-2015.html | Yankees See Alex Rodriguez as a Starter, as Long as He Earns It | False | By David Waldstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/atlanta-symphony-orchestras-president-quits/ | Atlanta Symphony Orchestraâ€Å,Â,Âs President Quits | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/science-events-dancing-particle-physics-and-science-inspired-fashion.html | Science Events: Dancing Particle Physics and Science-Inspired Fashion | False | By Jascha Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/ncaafootball/brady-hoke-comes-under-fire-for-how-michigan-handled-injury.html | Michigan Coach Brady Hoke Chided for Sending Quarterback Back on Field | False | By Mark Viera and Marc Tracy | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/working-long-hours-tied-to-diabetes-risk/ | Working Long Hours Tied to Diabetes Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/happyland-mtvs-new-scripted-series.html | Amusement Park Ups and Downs | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/international/air-france-after-strike-faces-new-uncertainty.html | Air France, After Strike, Faces New Uncertainty | False | By Nicola Clark | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/overseas-trade-alters-a-lizards-stocks.html | Overseas Trade Alters a Lizardâ€™Â´s Stocks | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/rating-pain-relief.html | Rating Pain Relief | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/uniteds-deal-with-uber-raises-concerns.html | Unitedâ€™Â´s Deal With Uber Raises Concerns | False | By Joe Sharkey | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/white-house-intruder-got-farther-than-first-reported-official-says.html | Armed Intruder at White House Got to East Room | False | By Michael D. Shear and Michael S. Schmidt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/fighting-around-donetsk-airport-tests-ukraine-cease-fire.html | Renewed Fighting Around Donetsk Airport Tests Ukraine Cease-Fire | False | By Andrew Roth | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/automobiles/toyota-recalls-790000-tacoma-pickups.html | Toyota Recalls 790,000 Tacoma Pickups | False | By Christopher Jensen | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/among-chimpanzees-documents-the-many-threats-to-a-species-survival.html | Visiting an Ailing Relative | False | By Emily Anthes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/william-christie-and-les-arts-florissants-in-season-of-change.html | Austerity Leads Ensemble to Adapt | False | By Michael Cooper | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/david-langs-difficulty-of-crossing-a-field-at-roulette.html | A Strange Disappearance and What the Neighbors Have to Say About It | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/peaky-blinders-is-a-british-crime-drama.html | Sharply Dressed Gangsters | False | By Mike Hale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/new-albums-from-lucinda-williams-and-christopher-owens.html | Twangy Homilies About Shouldering Through the Pain | False | By Jon Pareles and Ben Ratliff | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/dance/stars-variety-shines-in-city-ballet-balanchine-program.html | Forces of Nature, Haunting, Changing and Just Plain Happy | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/theater/geraldine-hughes-returns-to-new-york-with-belfast-blues.html | A Child of the â€˜Â´Troublesâ€™Â´ of Northern Ireland | False | By Claudia La Rocco | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/theater/bright-star-is-steve-martin-and-edie-brickells-new-show.html | Love, Loss and Local Color Make a Bluegrass Musical | False | By Charles Isherwood | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/racketeering-trial-opens-in-atlanta-schools-cheating-scandal.html | Trial Opens in Atlanta School Cheating Scandal | False | By Richard Fausset | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/espionage-threatened-the-manhattan-project-declassified-report-says.html | The Difficulties of Nuclear Containment | False | By Sam Roberts | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/supreme-court-blocks-order-to-restore-7-days-of-voting-in-ohio.html | Supreme Court Blocks Order to Restore 7 Days of Voting in Ohio | False | By Adam Liptak | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/german-militarys-problems-prompt-talk-of-more-defense-spending.html | Seeking Global Role, German Military Stumbles | False | By Alison Smale | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/nature-in-the-balance-gene-tests-artificial-sweetners-and-diabetes.html | Nature in the Balance, Gene Tests, Artificial Sweetners and Diabetes | False | By The New York Times | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/health/a-dogs-life-in-chad-filling-up-on-fish-guts-and-on-guinea-worms.html | A Dogâ€™Â´s Life in Chad: Filling Up on Fish Guts and on Guinea Worms | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/movies/at-new-york-film-festival-history-and-detectives.html | Biopics and Noir Dominate a Festival | False | By Stephen Holden | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/selfie-a-to-z-and-others-refresh-the-romantic-comedy.html | Rom-Com Echoes of Ephron | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/after-surgery-predicting-a-speedy-recovery/ | After Surgery, Predicting a Speedy Recovery | False | By Pam Belluck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/judge-finds-argentina-in-contempt-in-bond-case/ | Judge Holds Argentina in Contempt of Court in Bond Payment Case | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/vets-face-rising-worry-over-fleas/ | Vets Face Rising Worry Over Fleas | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/spanish-premier-insists-vote-on-catalonia-independence-will-not-happen.html | Spanish Premier Insists Vote on Catalan Independence Will Not Happen | False | By Raphael Minder | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/barrier-islands-feeling-the-effects-of-climate-change.html | Growing and Growing Vulnerable | False | By Cornelia Dean | 2015-02-06 | TX 8-072-191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/the-odds-continually-updated.html | The Odds, Continually Updated | False | By F. D. Flam | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/why-drivers-get-away-with-murder.html | Why Drivers Get Away With Murder | False | By Dana M. Lerner | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/hirohito-string-puller-not-puppet.html | Hirohito: String Puller, Not Puppet | False | By Herbert P. Bix | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/screening-smokers-for-lung-cancer.html | Screening Smokers for Lung Cancer | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/dissent-over-how-israel-treats-dissent.html | Dissent Over How Israel Treats Dissent | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/deaths-tied-to-flawed-general-motors-ignition-rise-to-23-as-compensation-offers-go-out.html | Deaths Tied to G.M. Ignition Rise to 23, as Compensation Offers Go Out | False | By Hilary Stout | 2015-02-06 | TX 8-072-191 | |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/chicago-flights-are-returning-to-normal.html | Chicago Flights Are Returning to Normal After Attack on Air Traffic Center | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/as-catholic-church-seeks-proof-venezuela-sees-a-saint.html | As Catholic Church Seeks Proof, Venezuela Sees a Saint | False | By William Neuman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/autoracing/tony-stewart-ponders-death-he-cant-forget-kevin-ward-jr.html | Tony Stewart Ponders a Death He Canâ€šÃ„¸Ã‚Ât Forget | False | By Viv Bernstein | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/joe-nocera-the-hole-in-holders-legacy.html | The Hole in Holderâ€šÃ„¸Ã‚Â´s Legacy | False | By Joe Nocera | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/justice-don-willett-of-the-texas-supreme-court-lights-up-twitter.html | Some Judicial Opinions Require Only 140 Characters | False | By Jesse Wegman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/the-hague-bosnians-trial-nears-end.html | The Hague: Bosnianâ€šÃ„¸Ã‚Â´s Trial Nears End | False | By Marlise Simons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/fcc-appears-poised-to-loosen-nfl-blackout-rule-despite-league-protests.html | F.C.C. Appears Poised to Loosen Sports Blackout Rule, Despite Protests by the N.F.L. | False | By Edward Wyatt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/mexico-students-missing-after-protest-gunfire-in-guerrero.html | Mexico: Students Missing After Protest | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/energy-environment/a-u-turn-for-a-terminal-built-in-texas-to-import-natural-gas.html | A U-Turn for a Terminal Built in Texas to Import Natural Gas | False | By Clifford Krauss | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/vatican-begins-investigation-of-us-bishop.html | Vatican Investigates Missouri Bishop Who Shielded Pedophile Priest | False | By Michael Paulson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/delayed-justice-for-the-navajos.html | Delayed Justice for the Navajos | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/a-new-attack-on-antibiotic-resistance.html | A New Attack on Antibiotic Resistance | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/ford-cuts-2014-profit-estimate-sending-shares-lower.html | Ford Cuts 2014 Profit Estimate, Sending Shares Lower | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/james-shields-leads-royals-into-mlb-playoffs.html | James Shields, an Imported Ace, Is an Important Piece for the Royals | False | By Tim Rohan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/with-crouching-tiger-sequel-netflix-takes-aim-at-hollywood.html | With â€šÃ„¸Ã‚Â¿Crouching Tigerâ€šÃ„¸Ã‚Â' Sequel, Netflix Takes Aim at Hollywood | False | By Emily Steel and Brooks Barnes | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/de-blasio-to-sign-executive-order-significantly-expanding-living-wage-law.html | De Blasioâ€šÃ„¸Ã‚Â´s Executive Order Will Expand Living Wage Law to Thousands More | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/chinas-crackdown-in-hong-kong.html | Chinaâ€šÃ„¸Ã‚Â´s Crackdown in Hong Kong | False | By The Editorial Board | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/middleeast/opposition-in-syria-is-skeptical-of-strikes.html | Opposition in Syria Is Skeptical of U.S. Airstrikes on ISIS | False | By Anne Barnard | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/patents-put-overseas-can-pare-tax-bills.html | Drug Patents Held Overseas Can Pare Makersâ€šÃ„¸Ã‚Â´ Tax Bills | False | By Andrew Pollack | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/a-i-g-trial-witnesses-will-be-central-cast-from-2008-crisis/ | A.I.G. Trial Witnesses Will Be Central Cast From 2008 Crisis | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/basketball/questions-about-clippers-remain-after-sale-to-steve-ballmer.html | Questions About Clippers Remain After Sale to Steve Ballmer | False | By Billy Witz | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/middleeast/obama-fault-is-shared-in-misjudging-of-isis-threat.html | Many Missteps in Assessment of ISIS Threat | False | By Peter Baker and Eric Schmitt | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/29/lena-dunhams-about-face-she-will-share-the-wealth-with-tour-acts/ | Lena Dunhamâ€šÃ„¸Ã‚Â´s About-Face: Sheâ€šÃ„¸Ã‚Â'll Share the Wealth With Tour Acts | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/the-big-dangers-of-fighting-bad-press/ | The Big Dangers of Fighting Bad Press | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/basketball/new-system-and-season-bring-carmelo-anthony-and-knicks-fresh-perspective.html | New System and Season Bring Carmelo Anthony and Knicks Fresh Perspective | False | By Scott Cacciola | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/club-shooting-in-rough-miami-neighborhood-continues-a-cycle-of-violence.html | Club Shooting in Rough Miami Neighborhood Continues a Cycle of Violence | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/more-debate-on-plea-deal-for-suspect-in-terrorism.html | More Debate on Plea Deal for Suspect in Terrorism | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/a-winning-start-whets-appetites-at-advertising-week.html | A Winning Start Whets Appetites at Advertising Week | False | By Stuart Elliott | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/football/in-jets-dismal-start-faith-in-geno-smith-faces-an-exacting-test.html | In Jetsâ€šÃ„Ã´ Dismal Start, Faith in Geno Smith Faces an Exacting Test | False | By Ben Shpigel | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/california-law-on-sex-consent-pleases-many-but-leaves-some-doubters.html | California Law on Sexual Consent Pleases Many but Leaves Some Doubters | False | By Richard PŕˆˇÃ‚Çrez-PeŕˆˇÃ‚±a and Ian Lovett | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/link-is-seen-in-2-cases-of-students-in-virginia.html | Link Is Seen Between Virginia Studentâ€šÃ„Ã´s Disappearance and 2009 Killing | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/thousands-of-trees-will-fall-in-a-renewed-battle-to-stop-a-beetle.html | Once Considered Won, Battle Against Invasive Beetles Is Renewed | False | By Paul Glader | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/cuomos-ad-faults-astorino-on-health-care-for-older-adults.html | Cuomoâ€šÃ„Ã´s Ad Faults Astorino on Health Care for Older Adults | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/football/giants-say-extra-rest-and-a-scouting-opportunity-give-them-an-edge-on-atlanta.html | Giants Say Extra Rest and Scouting Opportunity Give Them Edge on Falcons | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/a-bid-to-make-the-park-lane-hotel-a-landmark-but-not-by-the-usual-suspects.html | A Bid to Make the Park Lane Hotel a Landmark, but Not by the Usual Suspects | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/revisiting-the-lehman-brothers-bailout-that-never-was.html | Revisiting the Lehman Brothers Bailout That Never Was | False | By James B. Stewart and Peter Eavis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/-harlem-man-pleads-guilty-to-assisting-2009-death.html | Harlem Man Pleads Guilty to Assisting 2009 Death | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/at-montauk-point-albacore-on-the-feed-prove-a-tasty-pursuit.html | At Montauk Point, Albacore on the Feed Prove a Tasty Pursuit | False | By Peter Kaminsky | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/four-charged-in-a-bribery-scheme-to-gain-clients-in-arraignment-court.html | Four Charged in a Bribery Scheme to Gain Clients in Arraignment Court | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/winning-lottery-numbers-for-sept-29-2014.html | Winning Lottery Numbers for Sept. 29, 2014 | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/hockey/ukraine-turmoil-keeps-ruslan-fedotenko-moving-to-devils.html | Ukraine Turmoil Keeps Veteran Moving | False | By Pat Pickens | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/song-sung-nostalgic-after-years-of-hits-a-son-of-erasmus-hall-returns-.html | Song Sung Nostalgic: After Years of Hits, a Son of Erasmus Hall Returns | False | By Andrew R. Chow | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/one-dead-in-pair-of-police-shootings-in-brooklyn.html | Police Fatally Shoot Man After Deadly Brooklyn Stabbing | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/28/arts/sheldon-patinkin-force-in-chicago-theater-dies-at-79.html | Sheldon Patinkin, Force in Chicago Theater, Dies at 79 | False | By Bruce Weber | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/a-slice-of-life-in-1985-when-the-royals-last-made-the-mlb-playoffs.html | Going Back, Back, Back, Back | False | By Naila-Jean Meyers and Benjamin Hoffman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/10/30/upshot/democrats-are-spending-more-on-the-ground-in-key-senate-races.html | Democrats Are Spending More on the Ground in Key Senate Races | False | By Derek Willis | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/pageoneplus/quotation-of-the-day-for-tuesday-september-30-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-10-01 | https://bits.blogs.nytimes.com/2014/09/30/china-approves-the-iphone-6-after-a-stern-look-at-security/ | The iPhone 6 Coming Soon to China, After Stern Look at Security | False | By Paul Mozur and Shanshan Wang | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/no-casualties-after-south-korean-tourist-boat-runs-aground.html | No Casualties After South Korean Tourist Boat Runs Aground | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/hong-kong-protests.html | Told to End Protests, Organizers in Hong Kong Vow to Expand Them | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/mitt-isnt-ready-to-call-it-quits-just-yet.html | Mitt Isnâ€šÃ„Ã´t Ready to Call It Quits | False | By Mark Leibovich | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/eurozone-inflation-falls-but-unemployment-remains-steady-data-show.html | Eurozoneâ€šÃ„Ã´s Drop in Inflation Carries More Fears of Another Recession | False | By Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/european-commission-report-warns-ireland-over-tax-treatment-of-apple.html | Europeans Accuse Ireland of Giving Apple Illegal Tax Break | False | By Patricia Cohen and James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/isis-tests-kurds-bid-for-independence.html | A Litmus Test for Kurdistan | False | By Jenna Krajeski and Sebastian Meyer | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/ebay-to-spin-off-paypal-adopting-strategy-backed-by-icahn/ | EBay Does About-Face in Spinoff of PayPal Backed by Icahn | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/murithi-mutiga-al-shababs-internal-split.html | Al Shababâ€šÃ„Ã´s Internal Split | False | By Murithi Mutiga | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/news-corporation-to-buy-move-a-real-estate-listings-site/ | News Corp. to Buy Move, a Real Estate Listings Site | False | By Michael J. de la Merced and Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/soccer/fifa-finally-votes-to-bar-3rd-party-trades.html | FIFA Finally Votes to Bar 3rd-Party Trades | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/review-suggests-widening-foreign-exchange-benchmark-windows/ | Review Suggests Extending Time for Setting Benchmark Currency Rates | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/adam-sandler-in-jason-reitmans-men-women-children.html | Games People Play, Both Online and Off | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/international/banned-film-reunites-singapore-with-its-exiles.html | Banned Film Reunites Singapore With Its Exiles | False | By Chen May Yee | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/more-groups-join-project-on-the-brain.html | More Groups Join Project on the Brain | False | By James Gorman | 2015-02-06 | TX 8-072-191 | |
| 2014-09-30 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/30/kirkus-announces-finalists-for-book-prizes/ | Kirkus Announces Finalists for Book Prizes | False | By John Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/marathon-training-tips-for-the-lonely-wife.html | How Cigarettes and Sexual Frustration Got Me Through 26.2 Miles | False | By Selma Kalousek | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-giving-tree-tender-story-of-unconditional-love-or-disturbing-tale-of-selfishness.html | â€šÃ„Ã²The Giving Treeâ€šÃ„Ã´: Tender Story of Unconditional Love or Disturbing Tale of Selfishness? | False | By Anna Holmes and Rivka Galchen | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/in-hong-kong-clean-and-polite-but-a-protest-nonetheless.html | Hong Kong Protests Are Leaderless but Orderly | False | By Chris Buckley and Austin Ramzy | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/30/johnson-johnson-to-buy-biotech-company-alios/ | Johnson & Johnson to Buy Biotech Company Alios BioPharma | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/nfl-says-penalty-on-chiefs-husain-abdullah-for-praying-was-a-mistake.html | Flag on Praying Muslim Player Was an Error, the N.F.L. Says | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/lawmakers-grill-secret-service-chief-over-white-house-breach.html | Lawmakers Rebuke Secret Service Chief Over White House Breach | False | By Michael D. Shear and Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/digital-medical-records-become-common-but-sharing-remains-challenging.html | Doctors Find Barriers to Sharing Digital Medical Records | False | By Julie Creswell | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/skiing/lindsey-vonn-returning-to-snow-as-she-begins-comeback-attempt.html | Lindsey Vonn, Before Returning From Knee Injuries, Puts Her Competitors on Notice | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/wall-streets-young-bankers-are-still-mostly-white-and-male/ | Wall Streetâ€šÃ„Ã´s Young Bankers Are Still Mostly White and Male, Report Says | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/charges-are-dropped-and-the-secret-identity-of-an-accuser-is-sought.html | Charges Are Dropped, and Identity of Accuser, Shrouded by City, Is Sought | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/ebola-outbreak-in-nigeria-appears-to-be-over.html | Nigeriaâ€šÃ„Ã´s Actions Seem to Contain Ebola Outbreak | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/debate-simmers-over-disclosing-warrantless-spying.html | Debate Brews Over Disclosing Warrantless Spying | False | By Charlie Savage | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/fashion/paris-fashion-week-chanel-karl-lagerfeld-valentino-saint-laurent-hedi-slimane.html | Reinventions, Just in Time | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/isis-iraq-kurds-pesh-merga-syria.html | Kurds in Iraqâ€šÃ„Ã´s North Make Gains Against Islamic State | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/afghanistan-and-us-sign-bilateral-security-agreement.html | Mending Alliance, U.S. and Afghanistan Sign Long-Term Security Agreement | False | By Declan Walsh and Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/a-revelation-in-israeli-baby-names.html | A Conspicuous Absence on Israelâ€šÃ„Ã´s List of Top Baby Names | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/as-batting-numbers-shrivel-eyes-turn-to-the-mound.html | Many Strikeouts, Fewer Runs as Pitchers Take Control | False | By John Branch | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/Database-of-payments-to-doctors-by-drug-and-medical-device-makers.html | Detailing Financial Links of Doctors and Drug Makers | False | By Katie Thomas, Agustin Armendariz and Sarah Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/houses-built-on-gossamer-wings.html | Houses Built on Gossamer Wings | False | By Alexandra Lange | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/books/on-immunity-an-inoculation-by-eula-biss.html | A Needleful of Skepticism to Deliver Us | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/central-park-zoo-prepares-to-welcome-grizzlies.html | With Big Pawprints to Fill, Zoo Prepares for Grizzlies | False | By Andy Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/brain-injury-group-says-nfl-settlement-makes-faulty-assumptions.html | Doctors Fault Assumptions of Settlement With Retirees | False | By Ken Belson and Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/discounts-at-ameico-thomas-paul-seminole-and-walker-zanger.html | Discounts at Ameico, Thomas Paul, Seminole and Walker Zanger | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/technology/fcc-eliminates-its-sports-blackout-rule.html | F.C.C. Eliminates Its Sports Blackout Rule, Rebuffing N.F.L.â€šÃ„Ã´s Push | False | By Edward Wyatt | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/oklahoma-man-charged-with-murder-in-beheading-of-co-worker.html | Oklahoma Man Is Charged in Beheading of Co-Worker | False | By Timothy Williams and Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/piers-morgan-to-become-editor-at-large-for-daily-mail-website.html | Piers Morgan Will Write for The Daily Mail | False | By Ravi Somaiya | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/catalonia-spain-independence-secession.html | Catalan Leaders Suspend Plan for Ballot on Secession From Spain | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/hotel-review-the-line-hotel-in-los-angeles.html | Hotel Review: The Line Hotel in Los Angeles | False | By Bonnie Tsui | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/s-e-c-accuses-2-of-insider-trading-in-herbalife/ | Insider Case by S.E.C. Is a Step Removed From Herbalife Itself | False | By Ben Protess and Alexandra Stevenson | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/when-theres-a-vegetarian-child-in-the-family.html | Chicken Fingers Are Off the Menu | False | By Pamela Paul | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/us-attorney-vows-vigorous-push-for-rikers-island-reforms.html | Reaffirming Vow, Prosecutor Says Rikers Reform Will Happen â€šÃ„Ã²One Way or Anotherâ€šÃ„Ã´ | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/its-early-but-these-nfl-players-have-had-the-biggest-impact-so-far.html | Leading the League? Theyâ€šÃ„Ã´re Dominating It So Far | False | By Chase Stuart | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/white-house-security-breach-omar-gonzalez.html | An Ever-Expanding List of Unwelcome Visitors to the White House | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/california-will-allow-family-members-to-seek-seizure-of-guns.html | California Will Allow Family Members to Seek Seizure of Guns | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/heirloom-popcorn-helps-a-snack-reinvent-itself.html | Heirloom Popcorn Helps a Snack Reinvent Itself | False | By Kim Severson | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/popcorn-recipes-tips-for-popping-heirloom-corn-varieties.html | Popcorn Recipes: Tips for Popping Heirloom Corn Varieties | False | By Kim Severson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-05 | https://tmagazine.blogs.nytimes.com/2014/09/30/moon-juice-shop-wellness-web-store/ | Moon Juice Debuts Wellness Products and an E-Commerce Site | False | By Crystal Meers | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/eu-inquiry-into-fiat-tax-deal-could-reverberate.html | E.U. Inquiry Into Fiat Tax Deal Could Reverberate | False | By James Kanter and Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/restaurant-review-keith-mcnallys-cherche-midi.html | An Impresario Shines His Light on the Customer | False | By Pete Wells | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/teacher-at-brooklyn-high-school-indicted-on-36-counts-in-sexual-abuse-case.html | Brooklyn Teacher Is Accused of Abusing Girls for 3 Years | False | By Elizabeth A. Harris and Colin Moynihan | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/music/ren-pape-in-a-solo-recital-at-the-metropolitan-opera-house.html | A Bass Voice, Contained but Inviting | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/stalker-stars-dylan-mcdermott-and-maggie-q.html | Keeping the Creeps From Getting Too Close | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/joel-robuchon-to-reopen-latelier-in-battery-park-city.html | Joël's Â´l Robuchon to Reopen L'Â©Â„Â´Atelier in Battery Park City | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/Julia-Piersons-Secret-Service-and-the-White-House-Breach.html | The Collapse of the Secret Service | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/isis-europe-muslim-radicalization.html | Europe Tries to Stop Flow of Citizens Joining Jihad | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/dance/little-dot-a-seurat-inspired-work-by-suzanne-bocanegra.html | A Toeshoe Marks the Spot of Color | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/in-chinese-coffee-louise-lasser-directs-austin-pendleton.html | A Prickly Friendship Endures, Even as Luck Wears Thin | False | By Rachel Saltz | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/a-crispy-okra-recipe-a-loewy-casserole-and-more-new-york-food-news.html | A Crispy Okra Recipe, a Loewy Casserole and More New York Food News | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/the-secret-service-the-white-house-and-a-public-embarrassment.html | Serving Without Protecting | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/in-chicago-a-tasting-tour-of-barrel-aged-beer.html | In Chicago, a Tasting Tour of Barrel-Aged Beer | False | By Gustave Axelson | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/the-old-man-and-the-old-moon-from-pigpen-theater.html | Forsaking an Orb to Pursue the Light of His Life | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/in-nas-time-is-illmatic-a-rapper-revisits-his-roots.html | How a Meteor Rose From a Hotbed of Hip-Hop | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/new-sitcom-tries-old-form-laughs-allowed.html | New Sitcom Tries Old Form: Laughs Allowed | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/the-decent-one-draws-on-himmlers-personal-documents.html | Doting Father, Loving Husband, Nazi Leader | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/airline-passenger-with-ebola-is-under-treatment-in-dallas.html | Ebola Is Diagnosed in Texas, First Case Found in the U.S. | False | By Denise Grady | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/september-was-warm-on-broadway-too-.html | September Was Warm on Broadway, Too | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/30/three-ballet-theater-principals-to-retire/ | Three Ballet Theater Principals to Retire | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/theater-chains-push-back-against-netflix-plan-for-crouching-tiger-sequel.html | Chains Spurn Netflix Plan to Screen â€˜Â´Â´Crouching Tigerâ€™Â„Â´ Sequel | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/edgard-vareses-protege-chou-wen-chung-going-strong-at-91.html | Modern Voice, Ancient Origins | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/prince-releases-art-official-age-and-plectrumelectrum.html | Looking at Two Sides of Rock Royalty | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/realestate/commercial/christopher-a-meyers.html | Christopher A. Meyers | False | By Vivian Marino | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-02 | https://bits.blogs.nytimes.com/2014/09/30/a-new-microsoft-windows-displays-a-familiar-look/ | Microsoft Windows 10 Displays a Familiar Look | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/in-a-long-island-hamlet-a-downtown-is-being-built-from-scratch.html | In a Long Island Hamlet, a Downtown Is Being Built From Scratch | False | By C. J. Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/realestate/commercial/transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://cityroom.blogs.nytimes.com/2014/09/30/should-a-cat-kicker-go-to-jail-readers-respond/ | Should a Cat-Kicker Go to Jail? Readers Respond | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/upshot/embracing-role-of-provocateur-lawrence-summers-says-treasury-undermined-fed.html | Now as Provocateur, Summers Says Treasury Undermined Fed | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/ethics-office-urges-inquiry-of-petri-wisconsin-republican.html | Ethics Office Urges Inquiry of Petri, Wisconsin Republican | False | By Eric Lipton | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/in-trying-to-save-darden-its-board-sealed-its-own-demise/ | In Trying to Save Darden, a Board Sealed Its Own Demise | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/faith-and-doubt-in-unexpected-places.html | Faith and Doubt, in Unexpected Places | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/the-secret-service-and-the-white-house-intruder.html | The Secret Service and the White House Intruder | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/george-shuba-whose-handshake-heralded-racial-tolerance-in-baseball-dies-at-89.html | George Shuba, 89, Dies; Handshake Heralded Racial Tolerance in Baseball | False | By Richard Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/on-and-off-facebook.html | On (and Off) Facebook | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/filipino-peacekeepers.html | Filipino Peacekeepers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/in-a-first-for-cornell-a-woman-is-appointed-as-its-next-president.html | In a First for Cornell, a Woman Is Appointed as Its Next President | False | By Ariel Kaminer | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/turkey-makes-bid-to-expand-military-role.html | Turkey Makes Bid to Expand Military Role | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/colorado-student-protest.html | Colorado Student Protest | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/east-jerusalem-area-sees-influx-of-jewish-settlers.html | East Jerusalem Area Sees Influx of Jewish Settlers | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/as-wild-horses-overrun-the-west-ranchers-fear-land-will-be-gobbled-up.html | As Wild Horses Overrun the West, Ranchers Fear Land Will Be Gobbled Up | False | By Dave Philipps | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/new-school-evaluations-will-lower-test-scores-influence.html | New School Evaluations Will Lower Test Scoresâ€šÃ„Ã´ Influence | False | By Kate Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/the-destruction-of-mecca.html | The Destruction of Mecca | False | By Ziauddin Sardar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/advertising-week-marketers-are-urged-to-become-fearless.html | Marketers Are Urged to Become Fearless | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/dying-without-morphine.html | Dying Without Morphine | False | By Ronald Piana | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/in-a-shift-british-sharpen-their-tone-on-hong-kong-protests.html | In a Shift, British Sharpen Their Tone on Hong Kong Protests | False | By Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/thomas-l-friedman-order-vs-disorder-part-4-.html | Order vs. Disorder, Part 4 | False | By Thomas L Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/twilight-will-be-revived-via-short-films-on-facebook.html | â€šÃ„Â'Twilightâ€šÃ„Â´ to Be Revived in Short Films on Facebook | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/seeking-new-heights-in-france-national-front-thinks-locally.html | Seeking New Heights in France, National Front Party Thinks Locally | False | By Suzanne Daley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/roman-catholic-diocese-of-harrisburg-bars-girls-from-playing-contact-sports-with-boys.html | Diocese Bars Girls From Playing Contact Sports With Boys | False | By Mary Pilon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/limb-frailty-in-children-is-studied-for-link-to-virus.html | Limb Frailty in Children Is Studied for Link to Enterovirus 68 | False | By Catherine Saint Louis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/judge-accepts-guilty-plea-in-1998-embassy-bombings.html | Judge Accepts Guilty Plea in 1998 Embassy Bombings | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/the-boyfriend-as-a-liability-in-city-hall.html | The Boyfriend as a Liability in City Hall | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/lawyer-tries-to-paint-a-fed-in-discord-in-a-i-g-bailout/ | Lawyer Tries to Paint a Fed in Discord in A.I.G. Bailout | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/even-a-stand-alone-paypal-has-far-to-go-to-topple-the-old-payment-order/ | A Separate PayPal Still Must Solve the Payments Puzzle | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/a-dodgers-dugout-ritual-for-swings-with-extra-pop.html | Dugout Ritual Honors Swings With Extra Pop | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/for-obama-and-modi-meetings-dc-mlk-monument.html | For Obama and Indian Leader, a Friendly Stroll if Not a Full Embrace | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/technology/apple-pay-signals-new-era-at-cash-register.html | As PayPal Spins Off, Apple Pay Signals New Era at Cash Register | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/chinese-web-censors-struggle-with-hong-kong-protest.html | Chinese Web Censors Struggle With Hong Kong Protest | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/showing-concern-for-the-president-even-while-criticizing-him.html | Showing Concern for the President, Even While Criticizing Him | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/critical-time-for-pimco-as-pensions-consider-removing-funds-in-wake-of-bill-gross-departure/ | Critical Time for Pimco, as Pensions Consider Removing Funds in Wake of Bill Gross Departure | False | By Matthew Goldstein and Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/mr-de-blasio-expands-the-living-wage.html | Mr. de Blasio Expands the Living Wage | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/kuwait-fighting-dissent-from-within-uses-citizenship-as-a-weapon-.html | Kuwait, Fighting Dissent From Within, Revokes Citizenship | False | By Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/ray-lambrecht-collector-of-chevrolets-is-dead-at-96.html | Ray Lambrecht, Dealer Who Held Onto 500 Chevrolets, Is Dead at 96 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/apples-special-irish-tax-breaks.html | Appleâ€™s Special Irish Tax Breaks | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/ncaafootball/michigan-coach-brady-hoke-shane-morris-concussion-dave-brandon.html | Head Injury Reverberates Beyond Field at Michigan | False | By Mark Viera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/mayor-of-bell-gardens-calif-is-killed.html | Mayor of Bell Gardens, Calif., Is Killed by Wife, Police Say | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/winning-lottery-numbers-for-sept-30-2014.html | Lottery Numbers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/city-to-publicly-shame-harassing-landlords.html | City to Publicly Shame Harassing Landlords | False | By Mireya Navarro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/freelancers-union-to-end-its-health-insurance-plan-in-new-york.html | Freelancers Union to End Its Health Insurance Plans in New York | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/a-walk-in-the-woods-is-revived-with-kathleen-chalfant.html | Fresh Air Will Do You Good When Warding Off Armageddon | False | By Ken Jaworowski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/tom-stoppards-indian-ink-focuses-on-english-sisters.html | Sitting for a Portrait as Complex as the Raj | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/music/u-srinivas-indian-mandolin-virtuoso-dies-at-45-.html | U. Srinivas, 45, Indian Mandolin Virtuoso With Global Reach, Dies | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/obama-approves-plan-to-let-children-apply-for-refugee-status-in-central-america.html | Obama Approves Plan to Let Children in Central America Apply for Refugee Status | False | By Michael D. Shear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-03 | https://www.nytimes.com/2014/10/01/nyregion/william-lopez-wrongfully-imprisoned-for-23-years-is-dead-at-55.html | William Lopez, Prisoner Exonerated After 23 Years, Dies at 55 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/man-arrested-in-midtown-hotel-burglary-after-tackle-and-chase-by-swedish-guest.html | Man Arrested in Midtown Hotel Burglary After Tackle and Chase by Swedish Guest | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/americas/kissinger-drew-up-plans-to-attack-cuba-records-show.html | Kissinger Drew Up Plans to Attack Cuba, Records Show | False | By Frances Robles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/city-to-alter-preparations-for-disabled-in-disasters-.html | New York City to Alter Preparations for Disabled in Disasters | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/accused-killer-in-etan-patz-case-is-called-unfit-to-confess.html | Defendant in Etan Patz Case Is Called Unfit to Confess | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/americas/3-soldiers-are-charged-with-homicide-in-mexico-killings.html | 3 Soldiers Are Charged With Homicide in Mexico Killings | False | By Damien Cave | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/us-cannot-subsidize-health-plans-in-states-with-no-marketplace-a-judge-rules.html | U.S. Cannot Subsidize Health Plans in States With No Marketplace, a Judge Rules | False | By Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/faa-to-focus-on-contractors-after-damage-to-cables.html | F.A.A. to Focus on Contractors for Air Traffic System After Damage to Cables | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/basketball/nets-mason-plumlee-seeks-a-double-bounce-in-his-offense.html | Netsâ€™ Mason Plumlee Seeks a Double Bounce in His Offense | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/money-allocated-for-immigration-lawyers-.html | Money Allocated for Immigration Lawyers | False | By Julia Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/loss-of-a-democratic-power-leaves-arkansas-in-doubt-.html | Loss of a Democratic Power Leaves Arkansas in Doubt | False | By Amy Chozick | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/whats-on-tv-wednesday.html | Whatâ€ŝÂ‚Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/debate-in-texas-governors-race-turns-heated-over-incentive-fund.html | Debate in Texas Governorâ€ŝÂ‚Â´s Race Turns Heated Over Incentive Fund | False | By Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/education/university-of-chicago-acts-to-improve-access-for-lower-income-students-.html | University of Chicago Acts to Improve Access for Lower-Income Students | False | By Richard Pâ€ŝÂ©rez-Peâ€ŝÂ±a | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/pageoneplus/corrections-october-1-2014.html | Corrections: October 1, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/pageoneplus/quotation-of-the-day-for-wednesday-october-1-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/the-revelations-of-marilynne-robinson.html | The Revelations of Marilynne Robinson | False | By Wyatt Mason | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/hong-kong-protests.html | Hong Kong Governmentâ€ŝÂ‚Â´s Strategy on Protesters: Wait Them Out | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/ackman-fund-raises-more-than-3-billion-in-amsterdam-i-p-o/ | Ackman Fund Raises More Than $3 Billion in Amsterdam I.P.O. | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/tesco-faces-inquiry-by-british-watchdog-over-profit-shortfall.html | British Regulator Will Investigate Tesco Over Erroneous Guidance | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/how-america-helped-isis.html | How America Helped ISIS | False | By Andrew Thompson and Jeremi Suri | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/indias-environment-at-risk.html | Indiaâ€ŝÂ‚Â´s Environment at Risk | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/given-choice-parents-pick-cheaper-medical-procedure-for-children.html | Given Choice, Parents Pick Cheaper Medical Procedure for Children | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/protesters-are-targets-of-scrutiny-through-their-phones.html | Protesters in Hong Kong Are Targets of Scrutiny Through Their Phones | False | By Paul Mozur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/slawomir-sierakowski-Dariusz-Michalczewski-from-pugilist-to-activist.html | From Pugilist to Activist | False | By Slawomir Sierakowski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/for-hong-kong-leader-pressure-builds-from-both-sides.html | Squeezed by Protesters and Beijing, Leader Tries to Save His Job | False | By Edward Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/francesco-totti-rises-to-top-in-champions-league.html | Francesco Totti Rises to Top in Champions League | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/rugby/racial-quota-debate-stirred-in-south-african-rugby.html | Racial Quota Debate Stirred in South African Rugby | False | By Emma Stoney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/for-mainland-tourists-in-hong-kong-standoff-is-both-inconvenience-and-inspiration.html | Mainland Chinese Tourists Get a Glimpse of Rebellion | False | By Neil Gough and Austin Ramzy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/design/sculpturecenter-in-queens-is-ready-for-its-latest-act-.html | SculptureCenter Steps Out Into the Light | False | By Randy Kennedy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/homeland-enters-its-fourth-season.html | Creating Drama â€ŝÂ²by the Seat of Our Pantsâ€ŝÂ´ | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/music/Ton-Koopmanan-organists-ongoing-quest.html | An Organistâ€ŝÂ‚Â´s Ongoing Quest: Finding the Truth in Sounds of the Past | False | By Michael White | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/new-york-times-plans-cutbacks-in-newsroom-staff.html | New York Times Plans to Eliminate 100 Jobs in the Newsroom | False | By Ravi Somaiya | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/david-cameron-with-eye-on-next-election-tries-to-rouse-his-base.html | British Leader, With Eye on Next Election, Tries to Rouse Conservative Party | False | By Steven Erlanger and Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/assemblyman-from-queens-is-arrested.html | Queens Assemblyman Is Charged With Inflating Travel Expenses by $40,000 | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/france-produces-no-austerity-budget-defying-eu-rules.html | France Produces a â€ŝÂ²No Austerityâ€ŝÂ´ Budget, Defying E.U. Rules | False | By Liz Alderman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/magazine/elevating-dinner-for-one.html | Elevating Dinner for One | False | By Tamar Adler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/crossfit-tailors-workout-for-a-new-demographic-preschoolers.html | High-Fives, Not High Reps | False | By Mary Pilon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/police-investigate-death-of-unarmed-man-in-melee.html | Police Investigate Death of Unarmed Man in Melee | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/narendra-modi-india-letter.html | Indians Adoring Modi From Afar | False | By Manu Joseph | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/gm-outlines-plan-to-increase-profit-margins.html | G.M. Details Plan to Increase Profits | False | By Bill Vlasic | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/harlem-church-marking-90-years-takes-a-defiant-stance.html | After 90 Years, a Harlem Church Vows to Endure Amid Relentless Change | False | By David W. Dunlap | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/arts/international/the-figures-behind-the-catwalk.html | The Figures Behind the Catwalk | False | By Stephen Heyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/downtown-flushing-where-asian-cultures-thrive.html | Downtown Flushing: Where Asian Cultures Thrive | False | By Vera Haller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/derek-jeter-outlines-digital-venture-a-publishing-outlet-for-athletes.html | Suddenly Chatty, Jeter Starts Web Forum | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/shakespeares-sonnets-with-a-rufus-wainwright-score.html | His Majesty the Queen | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/hong-kong-china-democracy-protests-students.html | At 17, Setting Off Protests That Roil Hong Kong | False | By Chris Buckley and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/01/a-roosevelts-tour-of-new-york/ | A â€šÃ„Â'Rooseveltsâ€šÃ„Â' Tour of New York | False | By Charu Suri | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/africa/ebola-spreading-in-west-africa.html | A Hospital From Hell, in a City Swamped by Ebola | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/former-chief-administrative-judge-will-leave-the-bench-in-misconduct-case.html | Facing Removal, Judge Who Led New Yorkâ€šÃ„Â´s Criminal Courts Will Leave Bench | False | By William K. Rashbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/smallbusiness/a-small-spicy-start-up-prepares-for-the-demands-of-eggnog-season.html | A Small, Spicy Start-Up Prepares for the Demands of Eggnog Season | False | By Julie Weed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/01/hospital-infections-with-c-difficile-level-off/ | Hospital Infections With C. Difficile Level Off | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/gm-sales-rebound-in-september.html | G.M. Sales Rebound in September to Increase 19% | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/things-to-do-in-36-hours-in-copenhagen.html | 36 Hours in Copenhagen | False | By Ingrid K. Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/joy-behar-solo-show-to-run-off-broadway/ | Joy Behar Solo Show to Run Off Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/moazzam-begg-freed-britain-drops-terrorism-charge.html | Charges Dropped Against British Terrorism Suspect | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/after-ebola-case-in-dallas-health-officials-seek-those-who-had-contact-with-patient.html | U.S. Patient Aided Ebola Victim in Liberia | False | By Manny Fernandez and Norimitsu Onishi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/why-some-monarch-butterflies-are-marathoners.html | Why Some Monarch Butterflies Are Marathoners | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/champions-league-may-help-swedens-malmo-separate-from-the-pack.html | A Glamorous Event Injects Cash and Concerns | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/blackwater-iraq-shooting-trial-manslaughter.html | Jurorsâ€šÃ„Â' Note Hints at Conviction in Blackwater Case | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/military-hospitals-veterans-affairs-chuck-hagel.html | U.S. Military Hospitals Are Ordered to Improve Care, Access and Safety | False | By Sharon LaFraniere and Andrew W. Lehren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/the-university-of-chicago-tries-to-catch-up-on-economic-diversity.html | The University of Chicago Tries to Catch Up on Economic Diversity | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/paris-fashion-week-louis-vuitton-nicolas-ghesquiere-miu-miu-sarah-burton-alexander-mcqueen-christophe-lemaire-hermes.html | In the End, Perspective | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/smartphone-photography-evolves-with-camera-apps-and-related-tools.html | Smartphone Photography Evolves With Camera Apps and Related Tools | False | By Kit Eaton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/40-million-to-help-build-audiences-in-the-arts/ | $40 Million to Help Build Audiences in the Arts | False | By Felicia R. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/10/01/senior-financial-prosecutor-is-leaving/ | Senior Prosecutor at Justice Department Plans to Step Down | False | By Ben Protess | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/brooklyn-teacher-accused-of-abuse-beat-a-boy-in-2005-records-show.html | Brooklyn Tech Teacher Was Known as Cool Friend, Until His Arrest | False | By Kim Barker and Kate Taylor | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/books/marlon-jamess-new-novel-is-a-brief-history-of-seven-killings.html | Once on This Island | False | By Larry Rohter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-04 | https://artsbeat.blogs.nytimes.com/2014/10/01/a-mozart-mystery-sonata-manuscript-surfaces-in-budapest/ | A Mozart Mystery: Sonata Manuscript Surfaces in Budapest | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/julia-pierson-secret-service.html | Julia Pierson, Secret Service Director, Resigns Under Pressure About Breaches | False | By Michael D. Shear and Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/tony-bennett-and-lady-gaga-hit-no-1/ | Tony Bennett and Lady Gaga Hit No. 1 | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/glen-campbell-sued-over-documentary/ | Glen Campbell Sued Over Documentary | False | By Larry Rohter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/finding-your-travel-tribe.html | Finding Your Travel Tribe | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/joan-weill-to-step-down-as-chair-of-alvin-ailey-board/ | Joan Weill to Step Down as Chairwoman of Alvin Ailey Board | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/verdict-reached-in-death-of-florida-youth-in-loud-music-dispute.html | Florida Man Is Convicted of Murdering Teenager in Dispute Over Loud Music | False | By Lizette Alvarez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/we-need-to-talk-on-cbs-sports-network-deserves-chance-to-succeed.html | Women Get Spot at Sports-Talk Table | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/sports/football/fantasy-football-week-5-matchup-breakdown.html | Fantasy Football: Week 5 Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/eu-telecom-companies-look-for-room-to-grow.html | E.U. Telecom Companies Look for Room to Grow | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/oslo-withdraws-bid-for-2022-olympics-citing-high-cost-of-games.html | Oslo Withdraws Bid to Host 2022 Winter Games, Citing Cost | False | By Lynn Zinser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/obama-netanyahu-israel-white-house.html | Netanyahu Sees Arab Alliance Aiding Mideast Peace | False | By Mark Landler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/womens-soccer-stars-sue-world-cup-organizers-over-artificial-turf.html | Stars Sue Organizers of Womenâ€šÃ„Ã´s World Cup Over Use of Turf | False | By Andrew Das | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/mobile-malware-small-numbers-but-growing.html | Mobile Malware: Small Numbers, but Growing | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/isis-fighters-overrun-kurdish-village-in-syria.html | ISIS Takes a Kurdish Village in Syria as Car Bombs Kill Dozens in Homs | False | By Karam Shoumali and Anne Barnard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/dance/we-are-still-watching-by-ivana-miller-compels-participation.html | And the Award for Acting Goes to the Audience | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/television/gracepoint-stars-david-tennant-and-anna-gunn.html | Body Found, This Time in California | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/broadways-doctor-zhivago-to-begin-performances-in-march/ | Broadwayâ€šÃ„Ã´s â€šÃ„Ã²Doctor Zhivagoâ€šÃ„Ã´ to Begin Performances in March | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/eiko-without-koma-creates-in-philadelphia-and-fukushima.html | For Half of a Dance Duo, a Venture Alone in a Crowd | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/russia-vladimir-putin-internet.html | Putin Supports Project to â€šÃ„Ã²Secureâ€šÃ„Ã´ Russia Internet | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/spike-lee-enhances-jerrod-carmichael-and-katt-williams.html | Stand-Up Through a Filmmakerâ€šÃ„Ã´s Lens | False | By Jason Zinoman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/rocket-attacks-school-bus-ukraine.html | Despite Truce, Deadly Attacks Persist in Ukraine | False | By Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/science/teenage-pregnancy-and-abortion-rates-plummet-with-long-acting-female-contraception-study-says.html | A Study Bolsters a Call to Use Long-Acting Contraceptives | False | By Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/the-news-sorority-links-sawyer-couric-and-amanpour.html | The Paths They Took to the Top of TV News | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/the-irl-social-clubs.html | The IRL Social Clubs | False | By Laura M. Holson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/music/anita-rachvelishvili-in-richard-eyres-carmen-at-the-met.html | A Couple Drawn Together by Fate as Much as Desire | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/revel-casino-in-atlantic-city-is-sold-to-real-estate-company.html | Revel Casino in Atlantic City Is Sold to Real Estate Company | False | By Charles V. Bagli | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/paris-fashion-week-bill-gaytten-john-galliano.html | Bill Gaytten, Out From the Shadows Cast by John Galliano | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/stalking-the-bogeyman-based-on-a-real-victims-odyssey.html | Damaged for Life, and Inexorably Bent on Revenge | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/economy/multinational-tax-strategies-put-public-coffers-at-risk.html | Tax Tactics Threaten Public Funds | False | By Eduardo Porter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/alan-smithee-directed-this-play-by-big-dance-theater.html | Mashing Mismatched Movies (and Fur Hats and Lawn Chairs) Into Drama | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/crosswords/bridge/commonwealth-nations-championship-yields-a-lesson.html | Commonwealth Nations Championship Yields a Lesson | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/a-hard-life-cut-short.html | A Hard Life, Cut Short | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/obstacles-to-college.html | Obstacles to College | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/10/01/laura-raicovich-to-be-new-president-of-queens-museum | Laura Raicovich to Be New President of Queens Museum | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/apple-watch-azzedine-alaia-paris-fashion-week.html | The Star of the Show Is Strapped on a Wrist | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/how-to-get-more-room-in-the-sock-drawer-sell-your-cellphone.html | How to Get More Room in the Sock Drawer: Sell Your Cellphone | False | By Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/10/01/bank-of-america-chief-moynihan-to-add-chairman-role/ | Bank of America Chief Moynihan to Add Chairman Role | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/01/facebook-agrees-to-ease-rules-on-real-names/ | Facebook to Ease Policies on Using Real Names for Accounts | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/in-praise-of-amazon.html | In Praise of Amazon | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/rules-on-loans-for-soldiers.html | Rules on Loans for Soldiers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/great-lakes-pollution.html | Great Lakes Pollution | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/world-hunger-numbers-and-solutions.html | World Hunger: Numbers and Solutions | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/afghanistan-president-corruption-investigation.html | New Afghan Leader, Putting Focus on Graft, Revives Bank Fraud Inquiry | False | By Azam Ahmed and Declan Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/the-innovators-by-walter-isaacson-how-women-shaped-technology.html | The Women Tech Forgot | False | By Nick Bilton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/10/01/goldman-leads-creation-of-new-messaging-service/ | Goldman Leads Creation of New Messaging Service | False | By Nathaniel Popper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/living-with-the-terror-of-ebola.html | Living With the Terror of Ebola | False | By Alexis Okeowo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/leave-your-wings-at-the-door.html | Leave Your Wings at the Door | False | By Michael Tortorello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/who-doesnt-love-a-velvet-snuggle.html | Who Doesnâ€šÃ„Ã´t Love a Velvet Snuggle? | False | By Arlene Hirst | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/the-12-volt-solution.html | The 12-Volt Solution | False | By Sandy Keenan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/the-heritage-is-baked-in.html | The Heritage Is Baked In | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/framers-who-make-it-easy-to-get-the-picture.html | Framers Make It Easy to Get the Picture | False | By Tim McKeough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/center-tables-pedestals-with-many-purposes.html | Center Tables: Pedestals With Many Purposes | False | By Tim McKeough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/greathomesanddestinations/where-shall-we-park-the-art.html | Where Shall We Park the Art? | False | By Elaine Louie | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/narendra-modi-has-american-facebook-fans-too.html | Narendra Modiâ€šÃ„Ã´s American Facebook Fans | False | By Derek Willis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/a-designing-twosome-gets-its-due.html | A Designing Twosome Gets Its Due | False | By Arlene Hirst | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/charli-xcx-makeup-and-hair-routine.html | Those Lips, Those Eyes, That Hair | False | By Bee Shapiro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-05 | https://opinionator.blogs.nytimes.com/2014/10/01/would-marriage-ruin-our-happiness/ | Would Marriage Ruin Our Happiness? | False | By Lily King | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/politics-alaska-style.html | Politics, Alaska-Style | False | By Brendan Jones | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/shopping-for-winter-glossy-boots-capes-puffers-and-classic-coats-and-more-shopping-items.html | Black Never Goes Out of Fashion | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/owning-a-piece-of-america.html | Indians Join the Wave of Investors in Condos and Homes in the U.S. | False | By Dionne Searcey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/in-japan-fear-and-panic-as-volcano-explodes.html | In Japan, Fear and Panic as a Revered Peak Explodes | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/thursdays-matchup-vikings-2-2-at-packers-2-2-.html | Thursdayâ€šÃ„Â´s Matchup: Vikings (2-2) at Packers (2-2) | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/statement-sweats-have-proved-their-staying-power.html | Putting a Premium on Casual | False | By Ruth La Ferla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/science/first-deaths-linked-to-enterovirus-68-are-announced.html | Enterovirus 68 Respiratory Illness Is Linked to Four Deaths | False | By Anahad Oâ€šÃ„Â´Connor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/coca-cola-yielding-to-criticism-revises-its-plan-for-executive-pay.html | Coca-Cola, Yielding to Criticism, Revises Its Proposal for Executive Pay | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://runway.blogs.nytimes.com/2014/10/01/kardashian-fascination/ | Kardashian Fascination | False | By Valeriya Safronova | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/irreverence-and-youth-reign-at-celebrity-studded-ad-week.html | Irreverence, and Youth, Reign at Celebrity-Studded Ad Week | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/at-paris-fashion-week-collections-from-emanuel-ungaro-and-iris-van-herpen.html | The Future? Donâ€šÃ„Â´t Get Ahead of Yourself | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/a-papal-decision-leaves-some-feeling-less-than-charitable.html | A Papal Decision Leaves Some Feeling Less Than Charitable | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/egypt-seizes-newspapers-to-censor-an-article.html | Egypt Seizes Newspapers to Censor Article | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/a-bond-fund-expert-may-be-gone-but-his-strategy-lives-on-at-pimco/ | Bill Gross May Be Gone, but His Strategy Lives On at Pimco | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/2-new-limits-on-voting-in-north-carolina-rejected-by-us-court.html | 2 New Limits on Voting in North Carolina Are Rejected by U.S. Court | False | By Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/paypal-taps-an-outsider-to-push-it-into-a-new-era.html | PayPal Taps an Outsider to Push It Into a New Era | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/hockey/wally-hergesheimer-a-small-big-scorer-dies-at-87.html | Wally Hergesheimer, a Small Big Scorer for the Rangers, Dies at 87 | False | By Richard Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/gail-collins-securing-social-security.html | Securing Social Security | False | By Gail Collins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/nicholas-kristof-what-isis-could-teach-the-west.html | What ISIS Could Teach the West | False | By Nicholas Kristof | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/mr-obamas-pacific-monument.html | Mr. Obamaâ€šÃ„Â´s Pacific Monument | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/greece-push-for-a-confidence-vote.html | Greece: Push for a Confidence Vote | False | By Niki Kitsantonis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/more-hurdles-for-home-care-unions.html | More Hurdles for Home Care Unions | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/americas/canada-shipwreck-in-arctic-identified.html | Canada: Shipwreck in Arctic Identified | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/possible-leak-by-ferguson-grand-juror-is-investigated.html | Possible Leak by Grand Juror Is Investigated in Ferguson Police Shooting Case | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/paying-afghanistans-bills.html | Paying Afghanistanâ€šÃ„Â´s Bills | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/with-ban-on-wrestling-between-boys-and-girls-diocese-faces-a-crossroads.html | With Ban on Wrestling Between Boys and Girls, Diocese Faces a Crossroads | False | By Mary Pilon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/americas/mexico-leader-of-cartel-is-captured.html | Mexico: Leader of Cartel Is Captured | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/retired-veteran-of-presidents-detail-will-temporarily-lead-secret-service.html | Interim Secret Service Chief Was in Presidentâ€šÃ„Â´s Detail | False | By Alan Rappeport | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/winning-lottery-numbers-for-oct-1-2014.html | Winning Lottery Numbers for Oct. 1, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/high-line-draws-millions-but-de-blasio-isnt-one.html | High Line Draws Millions, but de Blasio Isnâ€šÃ„Â´t One | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/judge-rules-that-bankruptcy-invalidates-calpers-lien-against-stockton-calif/ | Bankruptcy Judge in California Challenges Sanctity of Pensions | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/labor-dispute-leaves-professors-jobless.html | Seeking Deanâ€™s Firing, Seminary Professors End Up Jobless | False | By Sharon Otterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/otto-paparazzo-innovative-developer-dies-at-88.html | Otto Paparazzo, Developer of Clustered Housing, Dies at 88 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/man-in-us-with-ebola-had-been-screened-to-fly-but-system-is-spotty.html | Man in U.S. With Ebola Had Been Screened to Fly, but System Is Spotty | False | By Matthew L. Wald and Jad Mouawad | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/royals-emerge-victorious-and-as-leave-with-another-postseason-loss.html | New Joy, and a Sadly Familiar Ending | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/africa/ebola-suspected-in-un-staffers-death.html | Ebola Suspected in U.N. Workerâ€™s Death | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/giants-odell-beckham-jr-prepares-for-a-belated-debut.html | Giantsâ€™ Odell Beckham Jr. Prepares for a Belated Debut | False | By Bill Pennington and Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/us-to-increase-production-of-experimental-drug-but-may-not-meet-demand.html | U.S. Will Increase Production of the Ebola Drug ZMapp, but May Not Meet Demand | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/former-yankee-russell-martin-helps-lead-the-pirates.html | Former Yankee Russell Martin Helps Lead the Pirates | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/rachel-dratch-in-tail-spin-a-political-comedy-of-errors.html | Tripped Up by Libidos and Hubris | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/the-shakespeare-globes-informal-king-lear-at-the-skirball.html | Cue the Accordion: A Froliccsome Edge to Old Age and Abject Terror | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/loan-fraud-inquiry-said-to-focus-on-used-car-dealers/ | Loan Fraud Inquiry Said to Focus on Used-Car Dealers | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/stringer-faults-new-york-city-on-diversity-of-its-vendors.html | Stringer Faults New York City on Diversity of Its Vendors | False | By Nikita Stewart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/deportation-up-in-2013-border-sites-were-focus.html | Deportation Up in 2013; Border Sites Were Focus | False | By Julia Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/officers-fatally-shot-man-who-intervened-in-a-fight.html | Officers Fatally Shot Man Who Intervened in a Fight | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/brooklyn-man-who-kicked-cat-says-he-shouldnt-go-to-jail.html | Brooklyn Man Who Kicked Cat Says He Shouldnâ€™t Go to Jail | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/pitcher-brandon-finnegan-could-change-royals-fortunes.html | Pitcher Brandon Finnegan Could Change Royalsâ€™ Fortunes | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/free-though-subdued-speech-50-years-later.html | At Berkeley, Free (Though Subdued) Speech, 50 Years Later | False | By Carol Pogash | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/orioles-powerful-lineup-awaits-well-stocked-pitching-staff.html | Oriolesâ€™ Powerful Lineup Awaits Well-Stocked Pitching Staff | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/geno-smith-and-michael-vick-on-opposite-ends-of-chant.html | Geno Smith and Michael Vick on Opposite Ends of Chant | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/first-trial-begins-in-police-ticket-fixing-investigation.html | First Trial Begins in Police Ticket-Fixing Investigation | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/steady-point-for-knicks-after-a-restless-summer.html | Steady Point for Knicks After a Restless Summer | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/for-rent-by-de-blasio-3-bedroom-home.html | For Rent by de Blasio: 3-Bedroom Home | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://cityroom.blogs.nytimes.com/2014/10/02/kissing-in-the-rain/ | Kissing in the Rain | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/02/carnegie-hall-to-offer-free-live-webcasts-of-four-concerts/ | Carnegie Hall to Offer Free Live Webcasts of Four Concerts | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/with-four-new-adam-sandler-films-netflix-takes-aim-at-theaters.html | With Four New Adam Sandler Films, Netflix Takes Aim at Theaters | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/att-wants-you-to-put-down-the-phone-and-head-for-the-cloud/ | AT&T Wants You to Put Down the Phone, and Head for the Cloud | False | By Quentin Hardy | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/repairs-to-new-york-tunnels-will-limit-rail-service.html | Repairs to New York Tunnels Will Limit Rail Service | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/giants-madison-bumgarner-and-a-grand-slam-extinguish-pirates-hopes.html | Giantsâ€™ Madison Bumgarner and a Grand Slam Extinguish the Piratesâ€™ Hopes | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/hong-kong-protests.html | Hong Kong Leader Refuses to Resign, but Deputy to Meet With Protesters | False | By Austin Ramzy and Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/hal-steinbrenner-apologizes-for-yanks-year.html | Hal Steinbrenner Apologizes for Yanksâ€™ Year | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/metropolitan-operas-credit-rating-is-under-review-for-possible-downgrade.html | Metropolitan Operaâ€™s Credit Rating Is Under Review for Possible Downgrade | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/pageoneplus/quotation-of-the-day-for-thursday-october-2-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/pageoneplus/corrections-october-2-2014.html | Corrections: October 2, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/02/virgin-money-planning-london-i-p-o-in-october/ | Virgin Money Planning London I.P.O. in October | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-07 | https://www.nytimes.com/2014/10/02/science/the-evolution-of-sleep-700-million-years-of-melatonin.html | The Evolution of Sleep: 700 Million Years of Melatonin | False | By Carl Zimmer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/carnegie-hall-berlin-philharmonic-new-season.html | The Substance Beneath the Sparkle | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/autoracing/a-classic-formula-one-track-in-japan.html | A Classic Formula One Track in Japan | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/autoracing/formula-one-abuzz-over-radio-silence.html | Formula One Abuzz Over Radio Silence | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/autoracing/formula-one-racing-gets-faster-and-slower-at-the-same-time.html | Formula One Racing Gets Faster and Slower | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/deadly-blasts-in-bulgaria-rip-through-plant-decommissioning-land-mines.html | After Deadly Blast, Bulgaria Asks if Arms Disposal Is Worth It | False | By Georgi Kantchev | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/roger-cohen-iran-the-thinkable-ally-ISIS.html | Iran, the Thinkable Ally | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://runway.blogs.nytimes.com/2014/10/02/paris-fashion-week-peter-copping-nina-ricci-guillaume-henry-carven/ | A Paris Fashion Week of Farewells | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/emperor-putins-war-on-the-truth.html | Emperor Putinâ€™s War on the Truth | False | By Simon A. Morrison | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/vanessa-barbara-grandma-and-me-vs-the-congressman.html | Grandma and Me vs. the Congressman | False | By Vanessa Barbara | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/soccer/champions-league-welbeck-scores-hat-trick-as-arsenal-beats-galatasaray-4-1.html | In Victory, Arsâ€šÃ‚®ne Wenger Shows Off Old and New | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/middleeast/un-reports-at-least-26000-civilian-casualties-in-iraq-conflict-this-year.html | 5,500 Iraqis Killed Since Islamic State Began Its Military Drive, U.N. Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/international/ecb-leaves-key-interest-rate-unchanged.html | E.C.B. Says Impact of Asset-Buying Plan Will Be â€šÃ‚'Significant,â€šÃ‚' but Does Not Detail Size | False | By Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/02/sports/baseball/angels-albert-pujols-is-back-in-form-and-back-in-the-postseason.html | Angelsâ€™ Albert Pujols Is Back in Form and Back in the Postseason | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/martin-amiss-new-novel-the-zone-of-interest.html | Ordinary, Everyday Monsters | False | By Michiko Kakutani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/french-and-american-realities.html | French and American Realities | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/02/sears-to-sell-rights-to-most-of-its-stake-in-canadian-unit/ | Sears Seeks to Raise Funds Through Rights Offering in Sears Canada Unit | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/03/world/europe/islamic-state-isis-muslims-term.html | In New Front Against Islamic State, Dictionary Becomes a Weapon | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-02 | https://tmagazine.blogs.nytimes.com/2014/10/02/miranda-july-bag-opening-ceremony-welcome-companions/ | Miranda Julyâ€™s Got a Brand-New Bag | False | By Su Wu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/allianz-chief-executive-to-step-down-next-may/ | Allianz Chief to Step Down in May | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/energy-environment/crude-oil-prices-continue-decline-dropping-to-lowest-levels-since-2012.html | Oil Prices Continue Decline, Pressured by Saudi Action to Defend Market Share | False | By Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/chinese-american-exclusion-inclusion-exhibition-opens.html | Great Job on the Railroad. Now Go Back to China. | False | By Edward Rothstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/james-m-mcpherson-by-the-book.html | James M. McPherson: By the Book | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/buffett-to-buy-the-van-tuyl-group-a-car-dealership/ | Buffett to Buy the Van Tuyl Group, a Car Dealership | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/an-english-market-town-draws-a-cutting-edge-cast.html | An English Market Town Draws a Cutting-Edge Cast | False | By Christine Ajudua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/long-island-high-school-player-dies-after-football-collision-officials-say.html | In Death of Long Island High School Player, Perils of Football Reverberate | False | By Mary Pilon, Steve Eder and Matt Krupnick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/promise-of-new-subways-has-west-siders-excited-and-east-siders-skeptical.html | Promise of New Subways Has West Siders Excited and East Siders Skeptical | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/restaurant-report-aux-ateliers-in-maussane-les-alpilles-france.html | Restaurant Report: Aux Ateliers in Maussane-les-Alpilles, France | False | By John Searles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/out-of-the-shadow-of-boston-and-cambridge.html | Out of the Shadow of Boston and Cambridge | False | By Nicholas DeRenzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/dallas-ebola-case-thomas-duncan-contacts.html | Delay in Dallas Ebola Cleanup as Workers Balk at Task | False | By Kevin Sack and Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/03/realestate/a-long-island-home-for-elbow-room-and-fresh-air.html | Wanted: Elbow Room and Fresh Air | False | By Joyce Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/british-newspaper-tests-teeth-of-a-new-regulator.html | British Newspaper Tests Teeth of a New Regulator | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/drones-vs-kidneys-google-autofill-on-the-economy/ | Drones vs. Kidneys: Google Autofill on the Economy | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/03/nyregion/city-would-stop-honoring-many-immigrant-detainment-orders.html | New York City Proposal Would Limit Detention of Migrants | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/02/all-aboard-to-dine-and-drink/ | All Aboard to Dine and Drink | False | By Ashley Winchester | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/thousands-of-charter-school-students-and-parents-rally-in-lower-manhattan.html | Charter School Backers Rally, Hoping to Influence de Blasioâ€šÃ„Ã´s Policies | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/california-drought-tulare-county.html | With Dry Taps and Toilets, California Drought Turns Desperate | False | By Jennifer Medina | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/jpmorgan-discovers-further-cyber-security-issues/ | JPMorgan Chase Hacking Affects 76 Million Households | False | By Jessica Silver-Greenberg, Matthew Goldstein and Nicole Perlroth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/bushwick-starr-a-humble-space-with-bold-works.html | A Brooklyn Home for Artists, With Love | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/onstage-deliverance-hews-to-the-novel-not-the-film.html | Journey of the Soul, in a Small Space | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/technology/facebook-promises-a-deeper-review-of-its-user-research.html | Facebook Promises Deeper Review of User Research, but Is Short on the Particulars | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/homeland-begins-its-new-season-on-sunday.html | Where a Mental Illness Can Also Be an Asset | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/rihanna-bruce-springsteen-and-eminem-join-an-hbo-veterans-day-concert/ | Rihanna, Bruce Springsteen and Eminem Join an HBO Veterans Day Concert | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/anna-d-shapiro-named-artistic-director-of-steppenwolf-theater/ | Anna D. Shapiro Named Artistic Director of Steppenwolf Theater | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/hamilton-to-offer-a-multi-racial-cast-of-founding-fathers/ | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ to Offer a Multi-Racial Cast of Founding Fathers | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/robert-iger-gets-2nd-contract-extension-at-disney.html | Bob Iger, on Success Streak, Gets 2nd Contract Extension at Disney | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/guggenheim-plans-new-building-in-new-york-city/ | Guggenheim Plans New Building in New York City | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/justices-take-cases-on-redistricting-and-judicial-elections.html | Justices Take Cases on Bias, Redistricting and Judicial Elections | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/cbs-trades-radio-stations-with-the-beasley-broadcast-group.html | CBS Trades Radio Stations With the Beasley Broadcast Group | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-assassination-of-margaret-thatcher-by-hilary-mantel.html | Within Her Sights | False | By Terry Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/john-branchs-boy-on-ice.html | The Enforcer: John Branchâ€™s â€˜Boy on Iceâ€™ | False | By Steve Almond | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/nora-webster-by-colm-toibin.html | Finding a Voice | False | By Jennifer Egan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-innovators-by-walter-isaacson.html | Geek Squad | False | By Brendan I. Koerner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/rice-and-noodles-in-many-guises-.html | Rice and Noodles in Many Guises | False | By Ligaya Mishan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/forget-netrebko-heres-an-opera-with-courtney-love/ | Forget Netrebko. Hereâ€™s an Opera With Courtney Love. | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/apple-activation-lock/ | New Apple Tool Checks iPhones for â€˜Kill Switchâ€™ Security | False | By Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/bombing-in-pakistan-and-several-attempts-points-to-new-drive-by-militants.html | Bombing in Pakistan and a Wave of Attempts Point to a New Drive by Militants | False | By Ismail Khan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/jobs/when-your-ex-boss-haunts-twitter-.html | When Your Ex-Boss Haunts Twitter | False | By Rob Walker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/science/first-carbon-capture-plant-opens-in-canada.html | First Carbon Capture Plant Opens in Canada | False | By Henry Fountain | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/banksy-mural-removed-england-clacton-on-sea.html | Banksy Mural Satirizing Racism Is Erased After Complaint | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/for-crop-dusters-a-hidden-danger-in-the-fields.html | For Crop-Dusters, Towers Pose a Hidden and Growing Danger | False | By Brent McDonald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/a-36-hour-jeff-koons-marathon-at-the-whitney.html | A 36-Hour Jeff Koons Marathon at the Whitney | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/psychedelic-threads-from-the-beatles-apple-boutique.html | Psychedelic Threads From the Beatlesâ€™ Apple Boutique | False | By Eve M. Kahn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/mikhail-khodorkovsky-ex-oil-tycoon-plans-to-lead-political-movement.html | Russian Dissident Opens New Chapter in His Anti-Putin Movement | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/ryan-mcginley-yearbook.html | Ryan McGinley: â€˜Yearbookâ€™ | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/swiss-employee-of-red-cross-killed-in-ukraine.html | Swiss Employee of Red Cross Killed in Ukraine | False | By Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/purgatorio-explores-the-united-states-mexico-barrier.html | Beauty and Brutality on Two Sides of a Border | False | By Daniel M. Gold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/the-man-who-changed-the-face-of-shanghai-.html | The Man Who Changed the Face of Shanghai | False | By Taras Grescoe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/sewol-ferry-disaster-polarizes-south-korea.html | Ferry Disaster That United South Korea Now Polarizes It | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/02/for-younger-travelers-lessons-in-winemaking/ | For Younger Travelers, Lessons in Winemaking | False | By Shivani Vora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/drive-hard-stars-john-cusack-as-a-thief.html | Racing Again, but With No Checkered Flag or Finish Line | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/bratton-vows-to-root-out-bad-new-york-police-officers.html | Bratton Says New York Police Dept. Must Dismiss Bad Officers | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/charles-james-beneath-the-dress.html | Charles James: â€˜Beneath the Dressâ€™ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/fire.html | â€˜Fire!â€™ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-hero-of-color-city-with-christina-ricci-and-others.html | Crayons Find Life Outside of the Box | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/jason-rhoades-pearoefoam.html | Jason Rhoades: â€˜PeaRoeFoamâ€™ | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/new-york-philharmonic-plays-carl-nielsen.html | A Flair for the Dramatic Is Paired With a Venture Into Danish Modernism | False | By Vivien Schweitzer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/design/as-we-were-saying-art-and-identity-in-the-age-of-post.html | â€šÂ„Â¸As We Were Sayingâ€šÂ„Â¸: â€šÂ„Â²Art and Identity in the Age of â€šÂ„Â²Postâ€šÂ„Â²â€šÂ„Â¸ | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-11-05 | https://www.nytimes.com/2014/10/08/dining/wine-school-champagne.html | Versatile by Occasion and by Menu | False | By Eric Asimov | 2015-03-16 | TX 8-155-405 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/star-wars-rebels-an-animated-series-on-disney.html | Like Leia and Lukeâ€šÂ„Â¸s Old Gang, but With Anime-ish Introspection | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/design/dance-fashion-at-fit-explores-a-magical-interweave.html | Spiky or Swirling, Clothes That Are Made to Move | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/fighting-ebola-in-america-and-abroad.html | Fighting Ebola, in America and Abroad | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/design/crossing-brooklyn-local-talent-at-brooklyn-museum.html | The Artist Next Door | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/putin-russia-economy.html | Putin Trumpets Economic Strength, but Advisers Seem Less Certain | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/baseball-and-showbiz-in-1924.html | Baseball and Showbiz in 1924 | False | By Mary Jo Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/in-stephen-kings-a-good-marriage-bliss-masks-a-secret.html | Till Death Do Us Part | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/design/jeffrey-deitch-has-big-plans-now-that-hes-left-los-angeles.html | Bye, Hometâ€šÂ„Â¸s Nest: Itâ€šÂ„Â¸s Back to New York | False | By Deborah Solomon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/politics/in-illinois-speech-obama-trumpets-economic-successes.html | In Illinois Speech, Obama Trumpets Economic Success as Midterm Vote Nears | False | By Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/michal-samama-performs-at-the-chocolate-factory.html | In Twists and Turns, She Uncovers Herself and the Noisy World Around Her | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/for-the-love-of-football-on-staten-island.html | For the Love of Football, on Staten Island | False | By A. C. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/annabelle-takes-place-before-the-conjuring.html | A Haunted Doll Rules the Roost | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/jets-owner-woody-johnson-still-in-geno-smiths-corner.html | Jets Owner Woody Johnson Still in Geno Smithâ€šÂ„Â¸s Corner | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/thomas-hart-bentons-america-today-mural-at-the-met.html | Brother, Can You Spare a Wall? | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/robert-gober-the-heart-is-not-a-metaphor-at-moma.html | Reality Skewed and Skewered (Gushing, Too) | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/haider-puts-an-indian-twist-on-hamlet.html | Shakespearean Revenge in a Violent Kashmir | False | By Rachel Saltz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/left-behind-stars-nicolas-cage-as-a-pilot.html | He Thought This Flight Was Fully Booked | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/decoding-etiquette-in-china-handshakes-to-meals.html | Decoding Etiquette in China, Handshakes to Meals | False | By Emily Brennan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/the-little-tin-man-about-a-quest-for-acceptance.html | A Land Where Dreams (Might) Come True | False | By Nicole Herrington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/racial-disparity-in-mortgage-refinancing-data.html | Racial Disparity in Mortgage Refinancing Data | False | By Lisa Prevost | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/upshot/why-ben-bernanke-cant-refinance-his-mortgage.html | Why Ben Bernanke Canâ€šÂ„Â¸t Refinance His Mortgage | False | By Neil Irwin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/the-flavor-of-spain.html | The Flavor of Spain | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/how-comic-conventions-were-born-in-new-york.html | In the Beginning, It Was All About Comics | False | By George Gene Gustines | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/copenhagen-a-debut-by-the-writer-director-mark-raso.html | Go Away, Little Girl. No, Donâ€šÂ„Â¸t. | False | By David DeWitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/dawn-and-other-shorts-from-sundance-festival.html | From MeTube to the Moon, Short Films With a Personal Point of View | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/theater/theater-listings-for-oct-3-9.html | Theater Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-supreme-price-is-a-door-to-africas-recent-history.html | Nigeria: One Familyâ€šÂ„Â¸s Bittersweet Reflection | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/new-york-super-week-offers-cultural-highlights.html | Where Shatner and a Hedgehog Cross Paths | False | By George Gene Gustines | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-liberator-depicts-bolvars-independence-battle.html | On the Gallop in a Contagious Rebellion | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/from-bollywood-with-love-.html | From Bollywood, With Love | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/last-hijack-a-documentary-with-animation.html | A Pirateâ€šÃ„Ã´s Progress, and Backsliding, in Somalia | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-culture-high-explores-marijuana-decriminalization.html | A Debate Full of Smoke and Mirrors | False | By Daniel M. Gold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/mathieu-amalric-takes-on-the-blue-room.html | Windswept Kisses and a Drop of Blood | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/inner-demons-a-horror-film-stars-lara-vosburgh.html | In Recovery, but That Might Not Be Enough | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/fishing-without-nets-a-piracy-tale-by-cutter-hodierne.html | On the Seas and Desperate | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/comedy-listings-for-oct-3-9.html | Comedy Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/international/as-fed-retreats-from-stimulus-central-banks-overseas-expand-theirs.html | Overseas Stimulus Moves Drive Yen, Euro and Renminbi Down Against Dollar | False | By Binyamin Appelbaum, Jack Ewing and Neil Gough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/keep-on-keepin-on-a-film-on-the-jazz-great-clark-terry.html | A Rare Musical Mentorship, Captured With Heart and Soul | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/movie-listings-for-oct-3-9.html | Movie Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/sexism-in-job-reviews.html | Sexism in Job Reviews | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/a-chorus-of-voices-for-childrens-health-insurance.html | A Chorus of Voices for Childrenâ€šÃ„Ã´s Health Insurance | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/pop-rock-cabaret-listings-for-oct-3-9.html | Pop, Rock & Cabaret Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/pilgrims-in-modern-mecca-a-test-of-faith.html | Pilgrims in Modern Mecca: A Test of Faith | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/jazz-listings-for-oct-3-9.html | Jazz Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/opera-classical-music-listings-for-oct-3-9.html | Opera & Classical Music Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/dance/dance-listings-for-oct-3-9.html | Dance Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/in-the-good-lie-sudanese-refugees-adjust-to-america.html | Making Themselves at Home | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/museum-gallery-listings-for-oct-3-9.html | Museum & Gallery Listings for Oct. 3-9 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/spare-times-for-children-for-oct-3-9.html | Spare Times for Children for Oct. 3-9 | False | By Laurel Graeber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/spare-times-for-oct.html | Spare Times for Oct. 3-9 | False | By Anne Mancuso | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/young-brilliant-and-underfunded.html | Young, Brilliant and Underfunded | False | By Andy Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/gm-recalls-more-cars-over-possible-stalling.html | G.M. Recalls More Cars Over Possible Stalling | False | By Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/appeals-court-ruling-closes-13-abortion-clinics-in-texas.html | Decision Allows Abortion Law, Forcing 13 Texas Clinics to Close | False | By Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/a-perilous-dependence-on-contractors.html | A Perilous Dependence on Contractors | False | By Ann Hagedorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/middleeast/protests-erupt-in-homs-over-bombings-that-killed-dozens-of-syrian-schoolchildren-.html | Protests Erupt in Homs Over Bombings That Killed Dozens of Syrian Schoolchildren | False | By Anne Barnard and Mohammad Ghannam | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-rise-and-rise-of-bitcoin-from-nicholas-mross.html | Financial Wild West | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/last-maker-of-strong-magnets-deemed-hazard-to-children-fights-safety-ban.html | Last Maker of Strong Magnets Deemed Hazard to Children Fights Safety Ban | False | By Rachel Abrams | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/homevideo/blake-edwardss-the-great-race-and-the-party.html | Comedies Epic and Experimental | False | By J. Hoberman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/paul-krugman-depression-denial-syndrome.html | Depression Denial Syndrome | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-04 | https://www.nytimes.com/2014/10/03/health/how-to-help-in-efforts-to-stem-ebolas-tide.html | How to Help in Efforts to Stem Ebolaâ€šÃ„Â´s Tide | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/kill-the-messenger-recalls-a-reporter-wrongly-disgraced.html | Resurrecting a Disgraced Reporter | False | By David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/miles-teller-looks-beyond-whiplash.html | Young Man in a Great Hurry | False | By Logan Hill | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/at-ad-week-a-push-to-make-diversity-a-reality-beyond-conference-discussions.html | At Ad Week, a Push to Make Diversity a Reality Beyond Conference Discussions | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/health/mers-virus-merits-caution-not-alarm-who-says.html | Mideast Virus MERS Merits Caution, Not Alarm, W.H.O. Says | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/events-in-new-jersey-for-oct-5-11-2014.html | Events in New Jersey for Oct. 5-11, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/turkey-votes-to-allow-operations-against-isis.html | Turkey Votes to Allow Operations Against ISIS | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/some-hong-kong-residents-weary-of-disruptions-criticize-protesters-methods.html | Some Hong Kong Residents, Weary of Disruptions, Find Fault With Protestersâ€šÃ„Â´ Methods | False | By Edward Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/cuomo-orders-suny-to-overhaul-its-sexual-assault-rules.html | Cuomo Orders SUNY to Overhaul Its Sexual Assault Rules | False | By Ariel Kaminer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/washington-nationals-are-a-little-older-and-playoff-wiser.html | Washington Nationals Are a Little Older and Playoff Wiser | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/understanding-the-risks-of-ebola-and-what-direct-contact-means.html | Understanding the Risks of Ebola, and What â€šÃ„Â´Direct Contactâ€šÃ„Â´ Means | False | By Denise Grady | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/ruling-no-free-pass-for-cities-to-cut-pensions-experts-say/ | Ruling Isnâ€šÃ„Â´t a Free Pass for Cities to Cut Pensions, Experts Say | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/david-brooks-the-problem-with-pragmatism.html | The Problem With Pragmatism | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/events-on-long-island-for-oct-5-11-2014.html | Events on Long Island for Oct 5-11, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/gov-browns-disappointing-veto.html | Gov. Brownâ€šÃ„Â´s Disappointing Veto | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/what-to-do-about-student-loan-defaults.html | What to Do About Student Loan Defaults | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/another-israeli-housing-project-threatens-a-peace-deal.html | Mr. Netanyahuâ€šÃ„Â´s Strange Course | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/ebola-patients-journey-shows-how-global-travel-is-open-to-the-spread-of-disease.html | Ebola Patientâ€šÃ„Â´s Journey Shows How Global Travel Spreads Disease | False | By Norimitsu Onishi and Jad Mouawad | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/us-effort-in-liberia-barely-gets-on-the-ground.html | U.S. Aid Effort in Liberia Barely Off the Ground as Ebola Rages | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/the-fundamental-horror-of-isis.html | The Fundamental Horror of ISIS | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/gerry-neugebauer-pioneer-in-space-studies-dies-at-82.html | Gerry Neugebauer, Pioneer in Space Studies, Dies at 82 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/winning-lottery-numbers-for-oct-2-2014.html | Winning Lottery Numbers for Oct. 2, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/financial-ties-between-doctors-and-health-care-firms-detailed.html | Financial Ties Between Doctors and Health Care Firms Are Detailed | False | By Katie Thomas and Rachel Abrams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/hockey/at-17-jack-eichel-is-seen-as-the-new-face-of-american-hockey.html | An American Player Who Can Do It All, Except Vote | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/us-eases-embargo-on-arms-to-vietnam.html | U.S. Eases Embargo on Arms to Vietnam | False | By Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/split-up-by-holocaust-top-collection-of-yiddish-works-will-reunite-digitally.html | Split Up by Holocaust, Top Collection of Yiddish Works Will Reunite Digitally | False | By Joseph Berger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/africa/libya-islamist-militias-batter-soldiers-near-benghazi.html | Libya: Islamist Militias Batter Soldiers Near Benghazi | False | By Agence France-Presse | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/events-in-connecticut-for-oct-5-11-2014.html | Events in Connecticut for Oct 5-11, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/greece-officials-say-they-uncovered-a-terrorist-plot.html | Greece Officials Say They Uncovered a Terrorist Plot | False | By Niki Kitsantonis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/bureaucracy-turns-a-hero-into-a-rogue.html | Bureaucracy Turns a Hero Into a Rogue | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/events-in-westchester-for-oct-5-11-2014.html | Events in Westchester for Oct. 5-11, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/clayton-kershaw-and-adam-wainwright-meet-in-a-national-league-division-series-opener.html | Bats, Beware: A Dream Duel on the Mound | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/an-oversight-of-military-history-is-addressed-in-harlem.html | A Life Dedicated to Raising the Profile of a Black Army Unit Overlooked by History | False | By Sandra E. Garcia | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/02/secret-goldman-sachs-tapes-put-pressure-on-new-york-fed/ | Secret Goldman Sachs Tapes Put Pressure on New York Fed | False | By Nathaniel Popper and Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/as-housing-costs-soar-san-francisco-seeks-ballot-solution.html | As Housing Costs Soar, San Francisco Seeks Ballot Solution | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/orioles-pummel-tigers-in-teams-first-playoff-matchup-.html | Orioles Pummel Tigers in Teamsâ€šÃ„Â´ First Playoff Matchup | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/theater/blythe-danner-stars-in-the-country-house.html | â€šÃ„Â²Vanyaâ€šÃ„Â´ and â€šÃ„Â²Seagullâ€šÃ„Â´ and Mash-Up and Spite | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/politics/in-secret-services-missteps-blacks-sense-a-flawed-shield-for-the-president.html | Some Blacks See Secret Service as Flawed Shield for the President | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/soccer/womens-soccer-stars-sue-fifa-and-canadian-soccer-association-over-artificial-surfaces.html | Playing Nice on Turf Issue, Only to Face a Wall of Indifference | False | By Juliet Macur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/sniffing-for-dollars-at-home-of-the-vikings.html | Sniffing for Dollars at Home of the Vikings | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/new-york-city-said-to-open-inquiry-on-omission-by-top-aide-to-chirlane-mccray.html | New York City Said to Open Inquiry on Omission by First Ladyâ€šÃ„Â´s Top Aide | False | By Michael M. Grynbaum, William K. Rashbaum and Nikita Stewart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/ebola-strikes-american-cameraman-in-liberia.html | Ebola Strikes NBC News Cameraman in Liberia | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/olympics/-a-winter-games-few-care-to-host-.html | A Winter Games Few Care to Host | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/questions-raised-by-a-mayoral-pre-k-video-sent-to-de-blasio-campaign-supporters.html | Questions Raised by Pre-K Video Sent to de Blasio Campaign Supporters | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/science/antibiotics-in-livestock-fda-finds-use-is-rising.html | Antibiotics in Livestock: F.D.A. Finds Use Is Rising | False | By Sabrina Tavernise | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/countering-fear-of-ebola-with-education-where-west-africans-live-in-us.html | Countering Fear of Ebola With Education Where West Africans Live in U.S. | False | By Abby Goodnough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/few-universities-seek-to-override-ncaa-vote-on-autonomy.html | Few Universities Seek to Override N.C.A.A. Vote on Autonomy | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/brooklyn-tech-principal-addresses-the-arrest-of-a-teacher.html | Brooklyn Tech Principal Addresses Teacherâ€šÃ„Â´s Arrest | False | By John Leland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/gtt.html | GTT â€šÃ‚Â²Ã„ | False | By Michael Hoinski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/south-texas-drilling-country-saying-no-to-waste.html | South Texas Drilling Country Saying No to Waste | False | By Jim Malewitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/austin-city-council-is-primed-for-an-ideological-shift-in-november.html | Austin City Council Is Primed for an Ideological Shift in November | False | By Bobby Blanchard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/after-14-years-perrys-armor-begins-to-dent.html | After 14 Years, Perryâ€šÃ„Â´s Armor Begins to Dent | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/unfinished-business-for-unbeaten-bengals.html | Unfinished Business for Unbeaten Bengals | False | By Tom Pedulla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/mets-drop-hitting-coaches.html | Mets Drop Hitting Coaches | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/pageoneplus/quotation-of-the-day-for-friday-october-3-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/pageoneplus/corrections-october-3-2014.html | Corrections: October 3, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/david-cameron-makes-unannounced-afghanistan-visit.html | Cameron Is First Leader to Visit New Afghan President Ghani | False | By Declan Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/hong-kong-protests.html | Violence Erupts in Hong Kong as Protesters Are Assaulted | False | By Chris Buckley, Austin Ramzy and Edward Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/regina-ip-china-loyalist-aims-for-compromise-with-hong-kong-protesters.html | Hong Kong Lawmaker Searches for Democracy Within China´s Embrace | False | By Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/after-uproar-colorado-school-board-retreats-on-curriculum-review-plan.html | After Uproar, School Board in Colorado Scraps Anti-Protest Curriculum | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/ncaafootball/as-big-ten-declines-homegrown-talent-fades-and-flees.html | As Big Ten Declines, Homegrown Talent Flees | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/martin-lee-hong-kongs-great-test.html | Who Will Stand With Hong Kong? | False | By Martin Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/camerons-english-problem.html | Cameron´s English Problem | False | By Vernon Bogdanor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/matthew-dancona-an-ambivalent-britain-joins-the-campaign-against-isis.html | Ghosts of Empire, Echoes of War | False | By Matthew d´Ancona | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/hidden-oppression-in-eritrea.html | Hidden Oppression in Eritrea | False | By Vittorio Longhi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/04/opinion/sunday/our-misplaced-faith-in-free-trade.html | Our Misplaced Faith in Free Trade | False | By Jeff Madrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/turkey-must-save-the-kurds.html | Turkey Must Save the Kurds | False | By Asli Aydintasbas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/upshot/six-years-later-were-still-litigating-the-bailouts-heres-what-we-know.html | Six Years Later, We´re Still Litigating the Bailouts. Here´s What We Know. | False | By Neil Irwin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/remember-our-syrian-allies.html | Remember Our Syrian Allies | False | By Robert S. Ford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/rugby/south-sydney-rabbitohs-try-to-renew-winning-ways.html | South Sydney Rabbitohs Try to Revive Winning Ways | False | By Huw Richards | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/dance/wendy-whelan-says-farewell-to-city-ballet.html | Muse Steps Away | False | By Roslyn Sulcas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://bits.blogs.nytimes.com/2014/10/03/europe-approves-facebooks-19-billion-purchase-of-whatsapp/ | Facebook Receives European Approval for $19 Billion WhatsApp Deal | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/economy/monthly-jobs-report-september.html | Jobless Rate in U.S. Falls Below 6% as Hiring Picks Up | False | By Dionne Searcey and Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/sea-the-stars-is-making-his-mark-as-a-stallion.html | Renewing a Winning Pedigree | False | By Ryan Goldberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/dance/performances-to-remember-in-lyon.html | Performances to Remember in Lyon | False | By Roslyn Sulcas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/the-prix-de-larc-de-triomphe-has-favored-3-year-olds-lately.html | Longchamp´s Fountain of Youth | False | By Ryan Goldberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/in-venice-navigating-like-a-native.html | In Venice, Navigating Like a Native | False | By Shivani Vora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/international/a-shift-in-the-antique-market.html | A Shift in the Antiques Market | False | By Scott Reyburn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/in-bicycle-race-breaking-away-in-stages.html | In Bicycle Race, Breaking Away in Stages | False | By Peter Madsen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/international/aboard-a-cargo-colossus-maersks-new-container-ships.html | Aboard a Cargo Colossus | False | By Danny Hakim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/r-is-for-ruthless.html | The Gossip Guy | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/week-5-nfl-matchups.html | Week 5 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/in-syria-and-iraq-trying-to-protect-a-heritage-at-risk.html | Antiquities Lost, Casualties of War | False | By Graham Bowley | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/books-to-love-and-hate.html | Books to Love and Hate | False | By John Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/letters-the-shifts-and-the-shocks.html | Letters: â€šÃ„Â²The Shifts and the Shocksâ€šÃ„Â´ | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/katherine-howes-conversion-and-more.html | Y.A. Crossover | False | By Jen Doll | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/lila-by-marilynne-robinson.html | Moral of the Story | False | By Diane Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/charles-m-blows-fire-shut-up-in-my-bones.html | Putting Down the Gun | False | By Patricia J. Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/martin-amiss-zone-of-interest.html | Viperâ€šÃ„Â´s Nest | False | By Ruth Franklin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/women-in-clothes-by-sheila-heti-heidi-julavits-leanne-shapton-and-many-more.html | The Elements of Style | False | By Sasha Weiss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/new-books-about-coco-chanel-and-elsa-schiaparelli.html | In Their Fashion | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/ill-drink-to-that-by-betty-halbreich-with-rebecca-paley.html | What to Wear | False | By Alexandra Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/flirting-with-french-by-william-alexander.html | Old Dog New Trick | False | By Jan Benzel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/on-immunity-by-eula-biss.html | Ripple Effects | False | By Parul Sehgal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/its-only-a-play-replaces-topical-1980s-punch-lines.html | Keep the Jokes, Change the Names | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/obsessions-from-street-food-to-rooftops.html | Obsessions, From Street Food to Rooftops | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-impulse-society-by-paul-roberts.html | Market-Driven Behavior | False | By David Bromwich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-half-has-never-been-told-by-edward-e-baptist.html | A Brutal Process | False | By Eric Foner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/lovely-dark-deep-by-joyce-carol-oates.html | Mortal Coil | False | By Charles Finch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/archer-mayors-proof-positive-and-more.html | Dirty Secrets | False | By Marilyn Stasio | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/can-big-data-tell-us-what-clinical-trials-dont.html | Can Big Data Tell Us What Clinical Trials Donâ€šÃ„Â´t? | False | By Veronique Greenwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/a-new-mothers-fear-about-coughing-fits.html | A New Motherâ€šÃ„Â´s Fear About Coughing Fits | False | By Eula Biss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/robert-duvall-is-not-sick-of-talking-about-the-godfather.html | Robert Duvall Is Not Sick of Talking About â€šÃ„Â²The Godfatherâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/reply-all-the-9-21-14-issue.html | Reply All: The 9.21.14 Issue | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/should-a-camp-counselor-stop-a-student-from-trying-coffee.html | Should a Camp Counselor Stop a Student From Trying Coffee? | False | By Chuck Klosterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/andre-brauger-the-undercover-comedian-of-brooklyn-nine-nine.html | Andre Braugher, the Undercover Comedian of â€šÃ„Â²Brooklyn Nine-Nineâ€šÃ„Â´ | False | By Stephen Rodrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/what-is-the-stone-marker-near-the-george-washington-bridge.html | What is the Stone Marker Near the George Washington Bridge? | False | By Michael Pollak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/luxury-condos-dialing-it-down.html | Luxury Condos: Dialing It Down | False | By Julie Satow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/03/greathomesanddestinations/growth-pushes-housing-construction-in-kota-kinabalu-on-borneo.html | Scooping Up the Last Spots at a Busy Malaysian Pier | False | By M.j. Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/american-horror-story-freak-show-is-the-seriess-latest-theme.html | After the Coven, Time to Get Freaky | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/gowanus-is-counting-on-a-cleanup.html | Gowanus Is Counting on a Cleanup | False | By Ronda Kaysen | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/new-haven-symphony-orchestra-takes-a-turn-to-us-composers.html | New Haven Symphony Orchestra Takes a Turn to U.S. Composers | False | By Phillip Lutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-robert-motherwell-in-east-hampton.html | Arts (Abstract) and Letters | False | By Martha Schwendener | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/style/modern-love-at-the-hospital-an-interlude-of-clarity.html | At the Hospital, an Interlude of Clarity | False | By Brian Gittis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/as-michelle-obama-campaigns-some-democrats-fear-her-last-name-is-a-liability.html | Why Is First Lady Scarce in Campaign? Her Last Name Is Obama | False | By Jackie Calmes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/Mary-Atwan-Maisa-Saleh-Syria.html | A Chronicler of Syriaâ€šÃ„Ã´s Conflict Returns to the Spotlight, Minus a Disguise | False | By Rebecca White | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/a-secret-to-keep.html | A Secret to Keep | False | By Philip Galanes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/more-older-adults-are-struggling-with-substance-abuse.html | More Older Adults Are Struggling With Substance Abuse | False | By Abby Ellin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/at-comic-con-a-fanfare-for-the-fanboys.html | At Comic Con, a Fanfare for the Fanboys | False | By Laura Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/aziz-ansari-prepares-for-madison-square-garden.html | A Young Comic Joins an Exclusive Club | False | By Dave Itzkoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://artsbeat.blogs.nytimes.com/2014/10/03/early-sherlock-holmes-film-discovered-in-paris/ | Early Sherlock Holmes Film Discovered in Paris | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/media/at-crossroads-cnn-seeks-to-reassert-itself.html | How Jeff Zucker Is Seeking to Reshape CNN | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/the-30-second-silk-road-disco-party-at-salute.html | The 30-Second Silk Road Disco Party at Salute | False | By Leah Koenig | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/technology-helps-enable-and-prosecute-sexual-misconduct-by-teachers.html | Abuse Cases at 2 Schools, With Technology at the Root | False | By Kate Zernike | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/erika-lewis-the-partys-over-time-for-church.html | The Partyâ€šÃ„Ã´s Over; Time for Church for Erika Lewis | False | By Hilary Howard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/an-exhibit-of-irving-harpers-art-in-rye.html | Soaring on Paper Wings | False | By Susan Hodara | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/03/a-new-culture-focused-tour-of-haiti/ | A New Culture-Focused Tour of Haiti | False | By Ashley Winchester | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/an-exhibition-about-immigrants-in-hoboken.html | New York Harbor From a Different Angle | False | By Tammy La Gorce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/his-decor-absolutely-in-character.html | His Dä`sÂ€cor: Absolutely in Character | False | By Joanne Kaufman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-moonstone-in-great-neck.html | A Serene Focus on Chinese Cuisine | False | By Joanne Starkey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/the-contrarians-on-stress-it-can-be-good-for-you.html | The Contrarians on Stress: It Can Be Good for You | False | By Alina Tugend | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-sorell-wine-bar-bistro-in-new-rochelle-ny.html | A Wine Bar That Focuses on the Plate | False | By Alice Gabriel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-tibetan-kitchen-in-middletown.html | A Taste of the Himalayas, Near Sea Level | False | By Sarah Gold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/london-phone-boxes-solarboxes.html | London Phone Booths Find New Lives | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/ncaafootball/offensive-linemen-are-least-likely-to-report-concussions-studies-find.html | College Players Often Donâ€šÃ„Ã´t Tell of Hits to Head, Studies Find | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/in-a-culinary-event-on-the-road-its-bike-to-farm-to-tent-to-food.html | In a Culinary Event on the Road, Itâ€šÃ„Ã´s Bike to Farm to Tent to Food | False | By Tammy La Gorce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/jpmorgan-chase-hack-ways-to-protect-yourself.html | Ways to Protect Yourself After the JPMorgan Hacking | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/automobiles/gm-expands-canadian-crossover-recall-to-us-puts-hold-on-sales-of-new-pickups.html | G.M. Expands Crossover Recall in Canada to the U.S. | False | By Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/alex-younger-named-mi6-chief-in-britain.html | Britain Names New Director of MI6 Spy Agency | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/books/the-half-has-never-been-told-follows-the-money-of-slavery.html | Harvesting Cotton-Field Capitalism | False | By Felicia R. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/tinashes-aquarius-an-rb-slink.html | A Voice That Oozes Instead of Shouts | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/savannah-both-sides.html | Savannah, Both Sides | False | By Ron Stodghill | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/fifth-avenue-bonwit-teller-opulence-lost.html | The Store That Slipped Through the Cracks | False | By Christopher Gray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/nonprofessional-musicians-like-contemporary-challenges.html | Something New for Amateur Night | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/the-dardennes-explore-their-theme-in-two-days-one-night.html | Specializing in Ordinary Ordeals | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/aja-naomi-king-on-how-to-get-away-with-murder.html | Flying With an Eagle | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/new-releases-by-charlie-haden-and-jim-hall-and-bill-frisell.html | Departed Friends and Some of Their Disciples | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/neue-galerie-opens-egon-schiele-portraits.html | Good Enough for Patti Smith | False | By Randy Kennedy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/an-ode-to-jean-philippe-rameau.html | God, Egyptians and Amazons | False | By Vivien Schweitzer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/16-million-unit-reserved-by-a-sponsor.html | $16 Million Unit, Reserved by a Sponsor | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/dance/jodi-melnick-makes-her-bam-debut.html | Treasuring the Marigolds | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/nicolas-roegs-dont-look-now-plays-at-the-ifc-center.html | Grief in Venice | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/community-college-students-face-a-very-long-road-to-graduation.html | Community College Students Face a Very Long Road to Graduation | False | By Ginia Bellafante | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/grilled-cheese-try-a-tartine-recipe-instead.html | Grilled Cheese? Try a Tartine Recipe Instead | False | By David Tanis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/containing-ebola-cdc-troops-west-africa.html | Dallas Hospital Alters Account, Raising Questions on Ebola Case | False | By Manny Fernandez, Michael D. Shear and Abby Goodnough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/mulaney-a-comedy-that-riffs-on-seinfeld.html | A Comic and 3 Friends: Sound Familiar? | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/health/use-of-ebola-survivors-blood-as-possible-treatment-gains-support.html | A Plan to Use Survivorsâ€™Â Blood for Ebola Treatment in Africa | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/books/tvs-outlander-puts-diana-gabaldons-novel-on-top-again.html | A Best Seller Again, After a Boost From TV | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/review-2015-hyundai-sonata.html | Any Flavor You Want as Long as Itâ€™Â´s Vanilla | False | By Lawrence Ulrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/the-community-of-the-traveling-huppah.html | The Community of the Traveling Huppah | False | By Alyson Krueger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-07 | https://artsbeat.blogs.nytimes.com/2014/10/03/san-francisco-opera-director-to-step-down/ | San Francisco Opera Director to Step Down | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/an-icy-night-a-snowy-proposal-and-then.html | An Icy Night, a Snowy Proposal and Then ... | False | By Stephanie Rosenbaum Klassen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/05/sports/orioles-hammer-tigers-bullpen-again-in-the-eighth.html | When the Tigers Use Their Bullpen, Only the Orioles Feel Relieved | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/crossing-financial-lines.html | Crossing Class Lines | False | By Stã©phane Cã´tã© and Michael W. Kraus | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/at-texas-abortion-clinic-staff-and-patients-grapple-with-court-ruling.html | Texas Women Forced to Reassess After New Ruling on Abortions | False | By Laura Tillman and Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/science/quantum-at-bam-fisher-mixes-movement-and-light.html | Subatomic Particles Wearing Jumpsuits | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-06 | https://cityroom.blogs.nytimes.com/2014/10/03/new-york-parking-alert-alternate-side-rules-suspended-through-monday/ | New York Parking Alert: Alternate-Side Rules Suspended Through Monday | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/upshot/the-twilight-of-satchel-paige.html | The Struggles of Satchel Paige | False | By Michael Beschloss | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/sweden-to-recognize-palestinian-state.html | Sweden to Recognize Palestinian State | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/music/marty-stuart-preserves-country-in-new-music-and-photos.html | Conserving His Roots With Memories and Music | False | By Larry Rohter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/middleeast/islamic-state-releases-video-of-execution-of-alan-henning-british-aid-worker.html | ISIS Releases Video of Execution of British Aid Worker | False | By Rukmini Callimachi and Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/science/martin-perl-physicist-who-discovered-electrons-long-lost-brother-dies-at-87.html | Martin Perl, 87, Dies; Nobel Laureate Discovered Subatomic Particle | False | By Dennis Overbye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/xylouris-white-at-union-pool.html | Both Born to the Form, a Couple of Continents and Major Traditions Apart | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/music/claire-chase-performs-part-ii-of-density-2036.html | Building Momentum Toward a Centennial | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/at-least-30-killed-in-stampede-at-religious-festival-in-india.html | At Least 30 Killed in Stampede at Religious Festival in India | False | By Hari Kumar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/dance/city-ballet-presents-pictures-at-an-exhibition.html | The Art Gallery as Spinning Montage | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/as-show-season-opens-automakers-recast-the-meaning-of-new.html | As Show Season Opens, Automakers Recast the Meaning of â€˜Newâ€™ | False | By Jerry Garrett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/the-names-and-faces-of-the-incoming-class-of-2015.html | The Names and Faces of the Incoming Class of 2015 | False | By Eric Tingwall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/v8-expats-find-new-owners-in-an-ancient-land.html | V8 Expats Find New Owners in an Ancient Land | False | By Benjamin Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/attention-grows-but-virginia-cases-show-vulnerability-of-women-on-campus.html | Virginia Cases Show Vulnerability of Women on Campus | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/movies/new-york-film-festival-heads-into-final-stretch.html | Auteurs From Near and Far | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/bicyclists-and-pedestrians-do-battle.html | Common Ground in Central Park? | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/out-of-network-doctors-in-the-emergency-room.html | Out-of-Network Doctors in the Emergency Room | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/housing-in-east-jerusalem.html | Housing in East Jerusalem | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/wild-horses-dragged-away.html | Wild Horses, Dragged Away | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/survivors-remorse-a-comedy-about-a-basketball-star.html | He Shoots, He Scores, He Fouls Up | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/bill-cunningham-rick-owenss-paris-fashion-week-show.html | Bill Cunningham | Rick Owensâ€™s Paris Fashion Week Show | False | By Bill Cunningham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/crosswords/bridge/bridge-play-from-the-arthur-l-loeb-cup.html | Bridge Play From the Arthur L. Loeb Cup | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/health/italy-child-thought-to-be-rid-of-hiv-suffers-a-relapse.html | Italy: Child Thought to Be Rid of H.I.V. Suffers a Relapse | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/slang-for-the-ages.html | Slang for the Ages | False | By Kory Stamper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/beware-of-shifting-options-within-medicare-plans.html | Beware of Shifting Options Within Medicare Plans | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/estate-planning/a-potential-game-changer-for-estate-taxes-on-art.html | A Potential Game Changer for Estate Taxes on Art | False | By Paul Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/in-colorado-a-rebranding-of-pot-inc-marijuana.html | In Colorado, a Rebranding of Pot Inc. | False | By Jessica Bennett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/alan-cumming-life-isnt-always-a-cabaret-Not-My-Fathers-Son-memoir.html | For Alan Cumming, Life Isnâ€™t Always a Cabaret | False | By Michael Schulman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/yahoo-in-talks-to-invest-in-snapchat/ | Yahoo in Talks to Sink Some of Its Alibaba Cash Into Snapchat | False | By Michael J. de la Merced and Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/for-james-marsden-a-close-shave-not-the-movie-kind-.html | For James Marsden, a Close Shave (Not the Movie Kind) | False | By Jacob Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/mexican-coca-cola-a-cult-classic.html | An Imported Soda That Comes With Buzz | False | By Erin Geiger Smith | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/radioshack-restructures-part-of-its-debt-to-help-with-holiday-season/ | RadioShack Restructures Part of Its Debt to Help With Holiday Season | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/at-the-hammer-museum-in-los-angeles-david-morehouse-is-a-one-man-show-for-art.html | A Mover Among Shakers | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/florida-starts-new-inquiry-into-fatal-shooting-of-deputys-girlfriend-in-2010.html | Florida Starts New Inquiry Into Fatal Shooting of Deputy's Girlfriend in 2010 | False | By Walt Bogdanich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/giants-beat-nationals-in-division-series-opener.html | Giants Crack Nationals' Young Stars to Take Their Division Series Opener | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/media/times-articles-removed-from-google-results-in-europe.html | Times Articles Removed From Google Results in Europe | False | By Noam Cohen and Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/middleeast/coalition-leader-warns-of-long-fight-in-iraq.html | Coalition Leader Warns of Long Fight Against ISIS in Iraq | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/under-francis-catholic-leaders-prepare-to-debate-whether-church-should-change.html | Under Francis, Catholic Leaders Prepare to Debate Whether Church Should Change | False | By Jim Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/Squibb-Park-Bridge-bounces-too-far-and-is-closed-until-the-spring-.html | A New Bridge Bounces Too Far and Is Closed Until the Spring | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/a-professional-line-sitter-throws-his-wait-around.html | A Professional Line Sitter Throws His Wait Around | False | By Jacob Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/as-protests-persist-ferguson-hands-over-security-to-county.html | As Protests Persist, Ferguson Transfers Security to County | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/an-inconvenient-protest-for-china-and-us-relations-obama-jinping.html | An Inconvenient Protest for Both China and the U.S. | False | By Mark Landler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/deal-saves-historic-nashville-studio.html | Deal Saves Historic Nashville Studio | False | By Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/a-week-dominated-by-hong-kong-ebola-and-the-secret-service.html | A Week Dominated by Hong Kong, Ebola and the Secret Service | False | By Serge Schmemann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/for-journalists-a-stark-reminder-of-the-risk-in-covering-a-deadly-epidemic.html | For Journalists, a Stark Reminder of the Risk in Covering a Deadly Epidemic | False | By Ravi Somaiya and Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/lily-mcbeth-a-focal-figure-for-transgender-rights-dies-at-80.html | Lily McBeth, a Focal Figure for Transgender Rights, Dies at 80 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/justices-weighing-wages-for-after-work-screenings-.html | Justices Weighing Wages for After-Work Screenings | False | By Steven Greenhouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/orioles-and-ravens-are-close-geographically-but-far-apart-in-image.html | Baltimore Teams Leaving Different Impressions on Nation | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/americas/brazil-rainforest-amazon-conservation-election-rousseff-silva.html | Clashing Visions of Conservation Shake Brazil's Presidential Vote | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturday's College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/where-was-he-during-the-shooting-two-cameras-tell-two-different-tales.html | Where Was He During the Shooting? Cameras Prove Fickle in This Tale | False | By Michael Wilson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/gail-collins-the-walrus-and-the-politicians.html | The Walrus and the Politicians | False | By Gail Collins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/ebola-crisis-brings-an-abundance-of-caution-into-a-dallas-community.html | Ebola Crisis Brings an Abundance of Caution Into a Dallas Community | False | By Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/joe-nocera-apples-irish-luck.html | Apple's Irish Luck | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/winning-lottery-numbers-for-oct-3-2014.html | Winning Lottery Numbers for Oct. 3, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/to-give-ukraine-a-chance-sanctions-on-russia-must-continue.html | Keeping the Pressure on Mr. Putin | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/minding-the-transit-gap.html | Minding the Transit Gap | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/new-yorks-sensible-immigration-shift.html | New York's Sensible Immigration Shift | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/a-scramble-to-acquire-for-drug-companies/ | A Scramble to Acquire for Drug Companies | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/artsspecial/mary-lea-bandy-film-preservationist-for-moma-dies-at-71.html | Mary Lea Bandy, Film Preservationist for MoMA, Dies at 71 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/care-at-the-end-of-life.html | Care at the End of Life | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/hackers-attack-cracked-10-banks-in-major-assault/ | Hackersâ€šÃ„Â´ Attack Cracked 10 Financial Firms in Major Assault | False | By Matthew Goldstein, Nicole Perlroth and David E. Sanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/judge-orders-disclosure-of-guantnamo-videos.html | Judge Orders Disclosure of Guantâ€šÃ†namo Videos | False | By Charlie Savage | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/a-christian-apologist-and-an-atheist-thrive-in-an-improbable-bond.html | A Christian Apologist and an Atheist Thrive in an Improbable Bond | False | By Samuel G. Freedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/long-neglected-lakes-and-ponds-in-city-parks-will-get-some-attention.html | Long Neglected, Lakes and Ponds in City Parks Will Get Some Attention | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/cuomo-pledges-progress-in-a-second-term-with-the-details-still-to-come.html | Cuomo Pledges â€šÃ„Â´Progressâ€šÃ„Â´ in a Second Term, With the Details Still to Come | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/hired-for-behind-the-scenes-skill-city-hall-aide-rachel-noerdlinger-is-now-front-and-center.html | At City Hall, Backstage Player Is Cast in Main Stage Uproar | False | By Michael M. Grynbaum, Nikita Stewart and William K. Rashbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/basketball/nets-and-dodgers-ponder-a-complex-deal-to-merge-assets.html | Nets and Dodgers Ponder a Complex Deal to Merge Assets | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/north-korean-aides-south-games-kim-jong-un.html | In Unusual Trip, North Korean Aides Attend Games in South | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/dodgers-fall-to-cardinals-in-wild-opener-of-their-division-series.html | As Teams Toss the Script, the Cardinals Steal the Show | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/miriam-teresa-demjanovich-a-nun-from-new-jersey-is-on-a-path-to-sainthood.html | A Nun From New Jersey Is on a Path to Sainthood | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/breeders-cup-bars-trainer.html | Breedersâ€šÃ„Â´ Cup Bars Trainer | False | By Joe Drape | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/pageoneplus/corrections-october-4-2014.html | Corrections: October 4, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/hong-kong-protests.html | Hong Kong Leaderâ€šÃ„Â´s Warning Renews Protestersâ€šÃ„Â´ Zeal as Crowds Swell | False | By Austin Ramzy and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/south-and-north-korea-agree-to-resume-high-level-talks.html | South and North Korea Agree to New Talks | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/jobs/taking-stock-after-a-disaster.html | Taking Stock After a Disaster | False | Interview by Patricia R. Olsen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/technology/just-the-facts-this-dossier-goes-further.html | Just the Facts? This Dossier Goes Further | False | By Natasha Singer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/deborah-bial-of-the-posse-foundation-success-isnt-always-about-you.html | Deborah Bial of the Posse Foundation: Success Isnâ€šÃ„Â´t Always About You | False | By Adam Bryant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/an-open-window-for-insider-sales.html | An Open Window for Insider Sales | False | By Gretchen Morgenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/armed-man-killed-by-police.html | Armed Man Killed by Police | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/international/a-cultural-gift-to-paris-could-redesign-lvmhs-image.html | For the Wolf of Luxury, a Chance to Be a Lamb | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/04/in-iceland-roaring-geysers-and-roasting-beans/ | In Iceland, Roaring Geysers and Roasting Beans | False | By Katherine LaGrave | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/american-football-brings-its-reunion-tour-to-webster-hall.html | Tickle Me, Emo: the New-Old Angst | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/africa/ebolas-cultural-casualty-hugs-in-hands-on-liberia.html | Ebolaâ€šÃ„Â´s Cultural Casualty: Hugs in Hands-On Liberia | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/americas/jean-claude-duvalier-haitis-baby-doc-dies-at-63.html | Jean-Claude Duvalier Dies at 63; Ruled Haiti in Fatherâ€šÃ„Â´s Brutal Fashion | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sunday-review/we-want-privacy-but-cant-stop-sharing.html | We Want Privacy, but Canâ€šÃ„Â´t Stop Sharing | False | By Kate Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/scrutinized-for-handling-of-protests-hong-kong-police-have-their-own-troubles.html | Scrutinized for Handling of Protests, Police Have Own Troubles | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/turkish-leader-demands-biden-apology.html | Biden Apologizes to Turkish President | False | By Sebnem Arsu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/time-to-go-home-again-to-revel-in-the-royals.html | Itâ€šÃ„Â´s Time for Fan to Go Home Again, to Revel in Royals | False | By Joe Drape | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/russia-cancels-exchange-program-after-a-student-seeks-us-asylum.html | Russia Cancels Exchange Program After a Student Seeks U.S. Asylum | False | By Neil MacFarquhar and Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/middleeast/fighting-on-multiple-fronts-in-syria.html | Fighting on Multiple Fronts in Syria | False | By Anne Barnard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/postseason-paychecks-are-all-about-sharing.html | Postseason Paychecks Are All About Sharing | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/autoracing/nascar-awaits-the-return-of-stewarts-gruff-and-invaluable-persona.html | Nascar Awaits the Return of Tony Stewartâ€šÃ„Â´s Gruff and Invaluable Persona | False | By Viv Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/ebola.html | As U.S. Ebola Fears Widen, Reports of Possible Cases Grow | False | By Manny Fernandez and Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/naomichi-yasuda.html | Naomichi Yasuda | False | By Kate Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/throw-out-the-college-application-system.html | Throw Out the College Application System | False | By Adam Grant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/a-debt-collectors-day.html | A Debt Collectorâ€šÃ„Â´s Day | False | By Jake Halpern | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/of-medicine-and-mushrooms.html | Learning From Fungi | False | By Jonathan Reisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/silicon-valleys-diversity-problem.html | Silicon Valleyâ€šÃ„Â´s Diversity Problem | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/ross-douthat-i-love-lena.html | I Love Lena | False | By Ross Douthat | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/reining-in-egypts-military-aid.html | Reining In Egyptâ€šÃ„Â´s Military Aid | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/who-are-we-the-people.html | Who Are â€šÃ„Â²We the Peopleâ€šÃ„Â´? | False | By Eric L Lewis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/thomas-l-friedman-isis-boko-haram-and-batman.html | ISIS, Boko Haram and Batman | False | By Thomas L Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/still-dawdling-on-trucker-training.html | Still Dawdling on Trucker Training | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/maureen-dowd-the-fall-of-julia-pierson.html | Too Many Secrets, Not Enough Service | False | By Maureen Dowd | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/public-editor/publishing-battle-should-be-covered-not-joined.html | Publishing Battle Should Be Covered, Not Joined | False | By Margaret Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/arthur-c-brooks-smelling-liberal-thinking-conservative.html | Smelling Liberal, Thinking Conservative | False | By Arthur C. Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/science-and-religion.html | Science and Religion | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/frank-bruni-the-churchs-gay-obsession.html | The Churchâ€šÃ„Â´s Gay Obsession | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/basketball/the-knicks-seek-order-on-the-court.html | At West Point, Knicks Seek Something Different: Discipline | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/indian-state-in-mourning-after-jayalalithaa-jayaram-graft-conviction.html | Indian State in Mourning After Graft Conviction | False | By Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/upshot/medical-assistant-programs-a-case-study.html | When Higher Education Doesnâ€šÃ„Â´t Deliver on Its Promise | False | By Kevin Carey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/canadian-district-goes-to-school-on-concussions.html | Canadian District Goes to School on Concussions | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/losses-leave-patriots-on-the-defensive.html | Losses Leave Patriots on the Defensive | False | By Peter May | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/two-jets-two-friends-together-through-life-and-through-football.html | Two Jets, Two Friends, Together Through Life and Through Football | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/in-golan-imagined-risks-become-all-too-real.html | In Golan, Imagined Risks Become All Too Real | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/the-exceptions-rule-in-october-for-the-most-part.html | In October, Exceptions Rule, Most of the Time | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/at-cuomo-campaign-rallies-a-focus-on-womens-issues.html | At Cuomo Campaign Rallies, a Focus on Women's Issues | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/in-the-giants-locker-room-leadership-sits-all-in-a-row.html | In the Giants' Locker Room, Leadership Sits All in a Row | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/gm-issues-new-recalls-for-57000-autos-in-us.html | Ignition Defect Again Prompts Recalls From G.M. | False | By Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-07 | https://www.nytimes.com/2014/10/05/world/europe/rebels-in-eastern-ukraine-dream-of-reviving-soviet-heyday.html | Rebels in Eastern Ukraine Dream of Reviving Soviet Heyday | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/poland-economy-european-union-russia-trade-sanctions.html | With Robust Economy, Poland Navigates Around Eastern Europe's Strains | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/africa/shabab-fighters-african-union-somalia-mogadishu.html | Shabab Fighters Pull Out of a Somali Stronghold as Government Troops Advance | False | By Mohamed Ibrahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/once-a-draw-restive-region-in-china-suffers-after-unrest.html | Once a Draw, Restive Region in China Suffers After Unrest | False | By Edward Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/a-couple-gaining-independence-and-finding-a-bond.html | A Couple Gaining Independence, and Finding a Bond | False | By Dan Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/in-washington-state-political-stand-puts-schools-in-a-bind.html | In Washington State, Political Stand Puts Schools in a Bind | False | By Motoko Rich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/angels-big-sticks-are-speaking-too-softly-against-the-royals.html | Against the Pesky Royals, the Angels' Big Sticks Are Speaking Much Too Softly | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/in-ukraine-civilians-in-crossfire.html | In Ukraine, Civilians in Crossfire | False | By Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/us-is-trying-to-counter-isiss-efforts-to-lure-alienated-young-muslims.html | U.S. Is Trying to Counter ISIS' Efforts to Lure Alienated Young Muslims | False | By Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/politics/democrats-lean-heavily-on-pacs.html | Democrats Lean Heavily on PACs in Coordinated Push to Counter G.O.P. | False | By Ashley Parker and Nicholas Confessore | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/soccer/haitian-womens-team-seeks-world-cup-berth.html | Soccer Is All They Have | False | By Jeré Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/supreme-courts-robust-new-session-could-define-legacy-of-chief-justice.html | Supreme Court's Robust New Session Could Define Legacy of Chief Justice | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/basketball/brooklyn-nets-sergey-karasev-andrei-kirilenko.html | With Nets, a New Guard Finds Old Ties | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/jerrie-mock-first-solo-female-pilot-to-circumnavigate-the-globe-dies-at-88.html | Jerrie Mock, First Solo Female Pilot to Circumnavigate the Globe, Dies at 88 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/ole-miss-upsets-alabama-and-mississippi-state-tops-texas-am.html | Madness in Mississippi as Rebels and Bulldogs Knock Off Top-10 Teams | False | By Rusty Hampton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/morris-collen-computerized-medicine-pioneer-dies-at-100.html | Morris Collen, Pioneer in Computerized Medicine, Dies at 100 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/sundays-matchup-jets-1-3-at-chargers-3-1-.html | Sunday's Matchup: Jets (1-3) at Chargers (3-1) | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/falcons-2-2-at-giants-2-2.html | Sunday's Matchup: Falcons (2-2) at Giants (2-2) | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/small-towns-in-texas-wrestle-with-lengths-theyll-go-for-water.html | Small Towns Wrestle With Lengths They'll Go for Water | False | By Alana Rocha | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/edgar-allan-poes-feud-with-boston-nevermore.html | Edgar Allan Poe's Feud With Boston? Nevermore | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/in-texas-students-not-always-drawn-to-fixed-rate-tuition.html | Students Not Always Drawn to Fixed-Rate Tuition | False | By Reeve Hamilton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/texas-artist-cuts-his-teeth-at-festivals-and-owns-his-sound.html | Cutting His Teeth at Festivals and Owning His Sound | False | By Andy Langer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/winning-lottery-numbers-for-oct-4-2014.html | Winning Lottery Numbers for Oct. 4, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/politics/auditors-report-making-waves-ahead-of-vote.html | Auditorâ€™s Report Making Waves Ahead of Vote | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/crosswords/chess/india-shows-its-strength-at-youth-tournament.html | India Shows Its Strength at Youth Tournament | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/americas/bodies-are-found-close-to-where-missing-students-clashed-with-police-in-mexico.html | Bodies Are Found Close to Where Missing Students Clashed With Police in Mexico | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/rutgers-notches-its-first-big-ten-victory-.html | Embattled Michigan Falls to Rutgers | False | By Steve Eder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/pageoneplus/quotation-of-the-day-for-sunday-october-5-2014.html | Quotation of the Day for Sunday, October 5, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/9-11-flag-is-destroyed-in-fire-at-memorial.html | 9/11 Flag Is Destroyed in Fire at Memorial | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/victory-for-american-skipper.html | Victory for American Skipper | False | By Agence France-Presse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/new-zealands-streak-ends-at-rugby-championship.html | New Zealandâ€™s Streak Ends at Rugby Championship | False | By Agence France-Presse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/marian-schembari-elliot-speed.html | Marian Schembari, Elliot Speed | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/julia-fraser-andrey-washington.html | Julia Fraser, Andrey Washington | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/dancing-on-air-onstage-and-off.html | Dancing on Air, Onstage and Off | False | By Nina Reyes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/eric-jennings-rick-stiffler.html | Eric Jennings, Richard Stiffler | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/brandon-perlberg-benn-storey.html | Brandon Perlberg, Benn Storey | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/katharine-kendall-and-dylan-green.html | Katharine Kendall and Dylan Green | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/shawn-rabideau-and-michael-lepson.html | Shawn Rabideau and Michael Lepson | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/lindsay-ambrecht-john-grotting.html | Lindsay Ambrecht, John Grotting | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/diana-delgado-and-duane-loft.html | Diana Delgado and Duane Loft | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/virginia-taft-robert-powell.html | Virginia Taft, Robert Powell | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/maureen-devlin-nicholas-kroll.html | Maureen Devlin, Nicholas Kroll | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/sterling-evans-david-thomas-jr.html | Sterling Evans, David Thomas Jr. | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/kaitlin-mullady-william-strobel.html | Kaitlin Mullady, William Strobel | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/mary-cirella-andrew-heilmann.html | Mary Cirella, Andrew Heilmann | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/emily-newton-and-robert-diamond-iii.html | Emily Newton and Robert Diamond III | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/mary-birnbaum-justin-shane.html | Mary Birnbaum, Justin Shane | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/devika-nair-and-paul-jacob.html | Devika Nair and Paul Jacob | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/anu-verma-and-vivek-thaker.html | Anu Verma and Vivek Thaker | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/martha-rhodes-charles-mclendon-jr.html | Martha Rhodes, Charles McLendon Jr. | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/nataliya-binshteyn-miguel-dominguez.html | Nataliya Binshteyn, Miguel Dominguez | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/riki-meris-george-koulouroudis.html | Riki Meris, George Koulouroudis | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/regina-quick-edward-armentrout.html | Regina Quick, Edward Armentrout | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/christine-wraga-steven-degennaro.html | Christine Wraga, Steven DeGennaro | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/its-all-happening-at-the-zoo.html | Itâ€šÂ„Â´s All Happening at the Zoo | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/taking-up-the-challenges.html | Taking Up the Challenges | False | By Rachel Lee Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/jennifer-sheldon-sherman-steven-munch.html | Jennifer Sheldon-Sherman, Steven Munch | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/erin-diamond-tucker-schenk.html | Erin Diamond, Tucker Schenk | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/alice-zhao-mark-maxfield.html | Alice Zhao, Mark Maxfield | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/jenna-beatty-john-poor-iii.html | Jenna Beatty, John Poor III | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/priya-nandapurkar-sanjay-aneja.html | Priya Nandapurkar, Sanjay Aneja | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/north-carolina-state-seeking-a-wolf-mascot-settles-for-tuffy-the-dog.html | Sheepdog in Wolfâ€šÂ„Â´s Clothing? Actually, Mascot Is Crossbreed | False | By Viv Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/18-innings-six-hours-one-huge-win-for-the-giants.html | 18 Innings, Six Hours, One Huge Win for the Giants | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/pageoneplus/corrections-october-5-2014.html | Corrections: October 5, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/hong-kong-protests.html | Protesters in Hong Kong Ease Sit-In Near Government Headquarters | False | By Keith Bradsher and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/afghanistan-reverses-expulsion-of-times-reporter.html | New President of Afghanistan Welcomes Back Times Reporter | False | By Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/upshot/republicans-maintain-edge-in-senate-races-poll-finds.html | Republicans Maintain Edge in Senate Races, Poll Finds | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/a-bigger-world-of-international-law.html | A Bigger World of International Law | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/education/policing-university-partnerships-in-authoritarian-countries.html | Policing University Partnerships in Authoritarian Countries | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/fight-outside-xtreme-lounge-in-the-bronx.html | One Killed and Five Hurt in Fight Outside a Bronx Club | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/whats-on-tv-sunday.html | Whatâ€šÂ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/in-living-wage-laws-evolution-a-glimpse-of-policy-making-in-the-de-blasio-era.html | In Living Wage Lawâ€šÂ„Â´s Evolution, a Peek at Policy-Making in the de Blasio Era | False | By Rachel L. Swarns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/05/sports/soccer/mario-balotelli-flirts-with-another-inadvisable-flop.html | Mario Balotelli Flirts With Another Inadvisable Flop | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-07 | https://sinosphere.blogs.nytimes.com/2014/10/05/new-symbol-of-hong-kong-protests-umbrella-man/ | New Image of the Hong Kong Protests: â€šÂ„Â²Umbrella Manâ€šÂ„Â´ | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/us-airman-is-killed-2-others-are-missing-after-typhoon-hits-okinawa.html | Typhoon Sweeps 3 Americans Out to Sea in Okinawa | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/the-best-possible-day.html | The Best Possible Day | False | By Atul Gawande | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/our-understanding-of-giraffes-does-not-measure-up.html | Our Understanding of Giraffes Does Not Measure Up | False | By Natalie Angier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/dance/jillian-peas-polly-pocket-expansion-pack-at-danspace.html | Mirror Images Replicating in a Self-Contained Realm | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/americas/brazil-presidential-elections.html | Dilma Rousseff Emerges as Front-Runner in Brazilâ€šÂ„Â´s Election but Faces Runoff | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/05/price-of-bitcoin-tumbles/ | Price of Bitcoin Tumbles | False | By Sydney Ember | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/hewlett-packard-is-said-to-be-planning-a-reorganization.html | Hewlett-Packard Is Said to Be Planning a Split of Businesses | False | By Quentin Hardy and David Gelles | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/television/wedding-planner-mystery-and-dead-still-share-a-theme.html | Unhappily Ever After: Tales of â€šÃ„Ã²I Doâ€šÃ„Ã´ and Death | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/infiltrados-has-its-us-premiere-on-monday.html | Tackling Murder and Melodrama in Bogotâ€šÃ„Ã° | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/anzac-girls-is-based-on-a-true-story-from-world-war-i.html | At the Front, Fighting Without Weapons | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/andris-nelsons-brings-old-world-flavor-to-boston-symphony.html | Imbuing the Grand European Tradition | False | By David Allen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/after-anna-netrebkos-macbeth-triumph-norma-is-next.html | A Prima Donna Stretches in More Daring Roles | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/norman-lears-memoir-even-this-i-get-to-experience.html | Those Were the Days, Not Simple or All Sweet | False | By Dave Itzkoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/movies/stephen-chow-the-king-of-comedy-film-retrospective-at-bam.html | Lightning Fast With His Feet and His Jokes | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/05/becton-dickinson-to-acquire-carefusion-for-12-2-billion/ | Becton Dickinson to Acquire CareFusion for $12.2 Billion | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/sheila-hickss-tapestries-to-again-hang-at-ford-foundation.html | Tapestries From the â€šÃ„Ã²60s, Woven Anew | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/household-debt-and-signs-of-drought-squeeze-thai-economy.html | Household Debt and Signs of Drought Squeeze Economy in Thailand | False | By Thomas Fuller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/schumann-via-simon-rattle-robin-ticciati-and-nzet-sguin.html | Embarrassment of Riches for Schumann Lovers | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/anna-lucia-richter-sings-hugo-wolfs-lieder.html | A Rising Ingâ€šÃ„Ã©nue Shows Off Her Instrument | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/spark-the-latest-dystopian-novel-from-john-twelve-hawks.html | Damaged and Confused, and Taking Lives Along the Way | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/masha-gessen-putinspeak-in-kyrgyzstan.html | Putinspeak in Kyrgyzstan | False | By Masha Gessen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/kenyas-dubious-day-in-court.html | Kenyaâ€šÃ„Ã´s Dubious Day in Court | False | By Michael Meyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/pakistans-lessons-for-turkey.html | Pakistanâ€šÃ„Ã´s Lessons for Turkey | False | By Michael M. Tanchum and Halil M. Karaveli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/crosswords/bridge/at-the-arthur-l-loeb-cup-amateurs-hold-their-own.html | At the Arthur L. Loeb Cup, Amateurs Hold Their Own | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/movies/a-disney-discovery-in-forgotten-sketches.html | A Disney Discovery in Forgotten Sketches | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/protesters-delay-st-louis-symphony.html | Protesters Delay St. Louis Symphony | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/high-stakes-in-hong-kong.html | High Stakes in Hong Kong | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/giants-top-falcons-odell-beckham-jr-andre-williams.html | Rookies Lead Rally Over Falcons, and Giants Could Get Used to It | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/lehman-brothers-demise-barney-franks-view.html | Lehman Brothersâ€šÃ„Ã´ Demise: Barney Frankâ€šÃ„Ã´s View | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/a-fruitless-fight-to-die-at-home.html | A Fruitless Fight to Die at Home | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/central-american-refugees.html | Central American Refugees | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/a-nashville-old-and-new.html | A Nashville Old and New | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/a-better-way-to-encourage-charity.html | A Better Way to Encourage Charity | False | By Ray D. Madoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/a-week-of-plenty-for-the-ad-industry-.html | A Week of Plenty for the Ad Industry | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/treasury-auctions-for-the-week-of-oct-6.html | Treasury Auctions for the Week of Oct. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/pedophilia-a-disorder-not-a-crime.html | Pedophilia: A Disorder, Not a Crime | False | By Margo Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/will-cities-turn-texas-purple.html | Will Cities Turn Texas Purple? | False | By Richard Parker | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/the-washington-post-regains-its-place-at-the-table.html | The Washington Post Regains Its Place at the Table | False | By David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://artsbeat.blogs.nytimes.com/2014/10/05/robert-plant-announces-brooklyn-show/ | Robert Plant Announces Brooklyn Show | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/bomber-kills-5-in-chechnya-on-a-day-of-celebrations.html | Bomber Kills 5 in Chechnya on a Day of Celebrations | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/green-bay-packers-shareholder-fans-weigh-in-on-nfl-cases.html | Where Fans Have Stake in Team, Owners Arenâ€šÃ„Â't Silent About Goodell and Violence | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/isis-ammunition-is-shown-to-have-origins-in-us-and-china.html | ISISâ€šÃ„Â´ Ammunition Is Shown to Have Origins in U.S. and China | False | By C. J. Chivers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/no-clear-majority-party-emerges-in-bulgaria-vote.html | No Clear Majority Party Emerges in Bulgaria Vote | False | By Mariana Ionova | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/facebooks-bus-drivers-seek-union.html | Facebookâ€šÃ„Â´s Shuttle Bus Drivers Seek to Unionize | False | By Steven Greenhouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/polls-david-cameron-election-conservative-united-kingdom.html | Cameron Acts Like the Front-Runner He Would Like to Be | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/hong-kong-protests-propel-a-phone-to-phone-app-.html | Hong Kong Protests Propel FireChat Phone-to-Phone App | False | By Noam Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/paul-krugman-voodoo-economics-the-next-generation.html | Voodoo Economics, the Next Generation | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/hong-kong-wealth-gap-on-display-in-protests.html | Hong Kong Wealth Gap on Display in Protests | False | By Neil Gough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/from-tibet-to-taiwan-chinas-outer-regions-watch-hong-kong-protests-intently.html | From Tibet to Taiwan, Chinaâ€šÃ„Â´s Periphery Watches Hong Kong Protests Intently | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/california-wisely-includes-families-in-gun-seizure-law.html | The First to Fear Gunplay | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/estonia-russia-cold-war-eston-kohver-border.html | Tensions Surge in Estonia Amid a Russian Replay of Cold War Tactics | False | By Andrew Higgins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/ncaafootball/oregon-alabama-and-other-top-teams-fall-if-only-momentarily.html | Seismic Shift in Rankings, but One-Loss Teams Can Get Another Crack | False | By Zach Schonbrun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/baltimore-orioles-detroit-tigers-buck-showalter.html | Oriolesâ€šÃ„Â´ Showalter Heads to First A.L.C.S. After Sweeping Tigers | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/california-voters-to-decide-on-sending-fewer-criminals-to-prison.html | California Voters to Decide on Sending Fewer Criminals to Prison | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/jets-bench-geno-smith-but-a-debacle-shows-he-may-need-to-slide-over.html | Jets Bench Geno Smith in a Loss That Doesnâ€šÃ„Â't Sit Too Well | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/at-churches-in-brooklyn-and-queens-cuomo-leaves-campaign-bubble.html | At Churches in Brooklyn and Queens, Cuomo Leaves Campaign Bubble | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/greek-budget-europes-nominees-and-imf-and-world-bank-meetings.html | The Week Ahead: Greek Budget, Europeâ€šÃ„Â´s Nominees and I.M.F. and World Bank Meetings | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/india-and-america-beginning-again.html | India and America, Beginning Again | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/bad-credit-big-problem.html | Bad Credit? Big Problem | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/africa/sierra-leone-ebola-medical-supplies-delayed-docks.html | Ebola Help for Sierra Leone Is Nearby, but Delayed on the Docks | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/alaska-oregon-and-the-district-of-columbia-should-legalize-pot.html | Yes to Marijuana Ballot Measures | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/basketball/for-lebron-james-its-home-and-its-a-job-again.html | For LeBron James, Itâ€šÃ„Â´s Home, and Itâ€šÃ„Â´s a Job Again | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/offering-help-and-hope-as-ebola-epidemic-unfolds.html | Offering Help and Hope as Ebola Epidemic Unfolds | False | By Alan Feuer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/upstate-new-york-casino-plan-divides-amish-and-neighbors.html | Casino Plan Frays Ties Between Amish and Neighbors | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/zero-room-to-spare-for-teetering-nationals.html | Zero Room to Spare for Teetering Nationals | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/unearthed-bodies-in-poland-prison-bialystok.html | Unearthing a Barbarous Past in Poland | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/technology-takes-the-wheel.html | Technology Takes the Wheel | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/as-mlb-playoff-games-enter-wee-hours-case-grows-for-a-quicker-pace.html | As M.L.B. Playoff Games Enter Wee Hours, Case Grows for a Quicker Pace | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/americas/a-smuggled-girls-odyssey-guatemala-migration-abduction.html | A Smuggled Girlâ€™s Odyssey of False Promises and Fear | False | By Damien Cave and Frances Robles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/movie-watchdog-group-gives-out-its-first-seal-of-approval.html | Movie Watchdog Group Gives Out Its First Seal of Approval | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/royals-jarrod-dyson-and-terrance-gore-rule-the-base-paths.html | Speeding Along Behind an Unlikely Duo | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/politics/an-obama-ally-parts-with-him-on-war-powers.html | An Obama Ally Parts With Him on War Powers | False | By Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/new-york-is-cataloging-and-returning-bloody-relics-of-1971-attica-assault.html | New York Is Cataloging, and Returning, Bloody Relics of 1971 Attica Assault | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/basketball/nba-said-to-be-near-new-tv-deal-for-24-billion.html | N.B.A. Is Said to Continue Network Deals | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/theater/the-curious-incident-of-the-dog-in-the-night-time-opens-on-broadway.html | Plotting the Grid of Sensory Overload | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/new-york-city-steps-up-preparations-to-be-ready-for-ebola-cases.html | New York City Steps Up Preparations to Be Ready for Ebola Cases | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/suffolk-downs-is-put-out-to-pasture.html | Suffolk Downs Is Put Out to Pasture | False | By Jess Bidgood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/to-reach-china-linkedin-plays-by-local-rules.html | To Reach China, LinkedIn Plays by Local Rules | False | By Paul Mozur and Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/winning-lottery-numbers-for-oct-5-2014.html | Winning Lottery Numbers for Oct. 5, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/chobani-and-dov-seidman-wrestle-over-use-of-how-trademark.html | If the Word â€˜Howâ€™ Is Trademarked, Does This Headline Need a â€˜Â¢? | False | By Jonathan Mahler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/facing-many-obstacles-bike-sharing-slowly-gains-traction-upstate.html | Facing Many Obstacles, Bike Sharing Slowly Gains Traction Upstate | False | By Jane Gottlieb | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/ebola-victim-went-from-liberian-war-to-a-fight-for-life.html | Ebola Victimâ€™s Journey From Liberian War to Fight for Life in U.S. | False | By Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/theater/yuri-lyubimov-experimental-stage-director-dies-at-97.html | Yuri Lyubimov, Experimental Director of Russian Stage, Dies at 97 | False | By David Belcher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/paul-revere-organist-and-namesake-of-the-raiders-dies-at-76.html | Paul Revere, Rocker Who Founded the Raiders, Dies at 76 | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/pageoneplus/quotation-of-the-day-for-monday-october-6-2014.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/rape-claim-brought-against-lawyer-is-the-subject-of-a-police-investigation.html | Rape Claim Brought Against Lawyer Is the Subject of a Police Investigation | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/ncaafootball/iowa-state-official-sounds-off.html | Iowa State Official Sounds Off | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-19 | https://www.nytimes.com/2014/10/06/t-magazine/rodarte-rug-company.html | Dream Weavers | False | By Eviana Hartman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/royals-skip-extra-innings-for-a-change-and-sweep-the-angels-away.html | Royals Skip Extra Innings for a Change and Sweep the Angels Away | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/cornell-plans-to-expand-off-campus-engagement.html | Cornell Plans to Expand Off-Campus Engagement | False | By Ariel Kaminer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/blow-to-head-of-tigers-alex-avila-is-his-fourth-of-the-season.html | Blow to Head of Tigersâ€™ Alex Avila Is His Fourth of the Season | False | By Pat Borzi | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/pageoneplus/corrections-october-6-2014.html | Corrections: October 6, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/nobel-prize-medicine.html | Nobel Prize in Medicine Is Awarded to Three Who Discovered Brainâ€šÃ„Â´s â€šÃ„Â²Inner GPSâ€šÃ„Â´ | False | By Lawrence K. Altman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/palestines-nuclear-option.html | Palestineâ€šÃ„Â´s â€šÃ„Â²Nuclear Optionâ€šÃ„Â | False | By Ali Jarbawi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/malaysias-deplorable-sedition-act.html | Malaysiaâ€šÃ„Â´s Deplorable Sedition Act | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/hong-kong-protests.html | Protest Organizers Claim Progress for Hong Kong | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/06/what-to-do-about-our-client-who-cant-pay-us/ | What to Do About Our Client Who Canâ€šÃ„Â´t Pay Us | False | By Fred Wambier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/06/walt-disney-co-backs-1-25-billion-lifeline-for-euro-disney/ | Walt Disney Co. Backs $1.25 Billion Lifeline for Euro Disney | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/yeganeh-salehi-release-iran-washington-post.html | Iran Frees Wife of Detained Washington Post Journalist | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/roger-cohen-for-israel-a-time-of-self-scrutiny.html | The Community of Expulsion | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/international/nonfiction-takes-root-in-the-parisian-literary-landscape.html | Nonfiction Takes Root in the Parisian Literary Landscape | False | By Fabrice Robinet | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://runway.blogs.nytimes.com/2014/10/06/john-galliano-named-creative-director-of-maison-martin-margiela/ | John Galliano Named Creative Director of Maison Martin Margiela | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/search-resumes-for-missing-malaysian-airliner.html | Rugged Seabed Seen in New Maps Further Complicates Search for Malaysia Airlines Jet | False | By Michelle Innis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/health-plan-cancellations-are-coming-but-for-relatively-few.html | Health Plan Cancellations Are Coming, but for Relatively Few | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/venture-capital-firm-thrive-raises-another-fund/ | Venture Firm Thrive Capital Raises Another Fund | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/07/business/international/greeces-draft-budget-aims-to-ease-austerity-measures.html | Greeceâ€šÃ„Â´s Draft Budget Aims to Ease Austerity Measures | False | By Niki Kitsantonis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/international/patience-and-transparency.html | Patience and Transparency | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-191 | |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/activist-investor-sets-his-sights-on-globalstar-satellite-phone-company/ | Short-Seller Sets Sights on Globalstar, a Satellite Phone Company | False | By Alexandra Stevenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/oaktree-capital-chooses-jay-wintrob-as-c-e-o/ | Oaktree Capital Chooses Jay Wintrob as C.E.O. | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/denying-review-justices-clear-way-for-gay-marriage-in-5-states.html | Supreme Court Delivers Tacit Win to Gay Marriage | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/geoffrey-holder-dancer-choreographer-and-man-of-flair-dies-at-84.html | Geoffrey Holder, Dancer, Actor, Painter and More, Dies at 84 | False | By Jennifer Dunning and William McDonald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/two-in-tehran-are-missing-after-explosion-near-military-complex.html | Explosion Around Military Site Jolts Tehran, and 2 Are Missing | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/israel-protests-swedens-intention-to-recognize-palestinian-state.html | Israel Protests a Move to Recognize Palestinian State | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/ebola-patient-in-dallas-still-in-critical-condition-cdc-chief-says.html | Ebola Screening at Airports Will Increase, Obama Says | False | By Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://artsbeat.blogs.nytimes.com/2014/10/06/american-film-institute-to-honor-steve-martin/ | American Film Institute to Honor Steve Martin | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/sprinter-dutee-chand-fights-ban-over-her-testosterone-level.html | Fighting for the Body She Was Born With | False | By Juliet Macur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/new-walmart-program-aims-to-enhance-food-sustainability.html | Walmart Aims to Go Greener on Food | False | By Stephanie Strom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/paulson-takes-the-stand-in-a-i-g-trial/ | Paulson Testifies That â€šÃ„Â²Punitiveâ€šÃ„Â´ A.I.G. Terms Were Also Necessary | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/drugs-cause-most-fatal-allergic-reactions-study-finds/ | Drugs Cause Most Fatal Allergic Reactions, Study Finds | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/06/zines-spiralogues-sumi-ink-club-skylight-books/ | Zines That Arenâ€šÃ„Ã´t Just for Angry Teens | False | By Jonathan Griffin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/when-gluten-sensitivity-isnt-celiac-disease/ | When Gluten Sensitivity Isnâ€šÃ„Ã´t Celiac Disease | False | By Jane E. Brody | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/cross-border-fighting-kills-civilians-in-kashmir.html | India and Pakistan Trade Blame in Kashmir Deaths | False | By Hari Kumar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/bloomberg-named-an-honorary-knight.html | Bloomberg Named an Honorary Knight | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/ambitious-plan-to-treat-mentally-ill-inmates-built-on-a-fathers-anguish.html | From a Fatherâ€šÃ„Ã´s Anguish Comes a Plan to Help Mentally Ill Inmates | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/waldorf-astoria-hotel-to-be-sold-for-195-billion.html | Waldorf-Astoria to Be Sold in a $1.95 Billion Deal | False | By Charles V. Bagli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/a-seatmate-whose-face-cant-quite-be-placed.html | A Seatmate Whose Face Canâ€šÃ„Ã´t Quite Be Placed | False | By Alyson Hogg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/isis-moves-into-syrian-kurdish-enclave-on-turkish-border.html | Slaughter Is Feared as ISIS Nears Turkish Border | False | By Karam Shoumali and Anne Barnard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/florida-suspends-quarterback-treon-harris-and-begins-inquiry.html | Florida Suspends a Player Accused of Sexual Assault | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/chimps-show-a-thirst-for-learning.html | Chimps Show a Thirst for Learning | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/automobiles/government-investigates-938000-ford-sedans-for-steering-problem.html | Government Investigates 938,000 Ford Sedans for Steering Problem | False | By Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/the-risina-bean-is-worth-the-hunt.html | The Risina Bean Is Worth the Hunt | False | By Elaine Sciolino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/in-umbria-an-italian-olive-oil-worth-the-accolades.html | In Umbria, an Italian Olive Oil Worth the Accolades | False | By Elaine Sciolino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/giant-floating-crane-reaches-tappan-zee-site.html | West Coast Weightlifter Arrives at Tappan Zee Site | False | By Joseph Berger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/evidence-suggests-democrats-are-running-the-better-campaigns.html | Evidence Suggests Democrats Are Running Better Campaigns | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/06/a-planning-tool-to-help-start-ups-before-they-start/ | A Planning Tool to Help Start-Ups, Before They Start | False | By Eilene Zimmerman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/06/stevie-nicks-haim-interview/ | Sisters of the Moon: Stevie Nicks and Haim | False | By Sheila Heti | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/06/business/media/womens-conferences-become-a-growing-media-marketing-tool.html | The Rise of Conferences on Womenâ€šÃ„Ã´s Empowerment | False | By Christine Haughney and Leslie Kaufman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/same-sex-marriage-ruling.html | Scenes of Exultation in Five States as Gay Couples Rush to Marry | False | By Jack Healy, Michael D. Shear and Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/europe/spain-reports-first-case-of-ebola-contracted-outside-west-africa.html | Ebola Infects Spanish Nurse, a First in West | False | By Raphael Minder and Denise Grady | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/healthy-probabilities-a-challenging-condition-benefits-from-sandy.html | Healthy Probabilities, a Challenging Condition, Benefits From Sandy | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/baby-bear-is-found-dead-in-central-park.html | In a Mystery, a Baby Black Bear Is Found Dead in Central Park | False | By J. David Goodman and Daniel Krieger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/can-a-pets-fur-transmit-the-flu.html | Can a Petâ€šÃ„Ã´s Fur Transmit the Flu? | False | By C. Claiborne Ray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/businesses-turn-to-airbnb-for-corporate-travel.html | Businesses Turn to Airbnb | False | By Matt Krupnick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/sugar-hill-housing-will-have-a-school-and-a-museum.html | Building Hope and Nurturing Into Housing | False | By Michael Kimmelman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/medicare-alters-its-nursing-home-rating-system.html | Medicare Revises Nursing Home Rating System | False | By Katie Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/building-a-better-hybrid-in-rotterdam.html | Building a Better Hybrid in Rotterdam | False | By Douglas Heingartner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/earth/a-mountain-to-honor-thoreau-.html | Wild and Craggy, Just Like Thoreau | False | By John Markoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/52-million-years-old-and-an-ants-worst-enemy.html | 52 Million Years Old, and an Antâ€šÃ„Ã´s Worst Enemy | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/dance/xavier-le-roys-retrospective-at-moma-ps1.html | Sulking and Buzzing in the Service of the Story | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/music/mind-out-of-matter-from-the-composer-scott-johnson.html | Taking Words and Music and Bending Identities | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/heart-disease-in-women-reversing-years-of-neglect.html | Heart Disease in Women: Reversing Years of Neglect | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/trademark-how.html | Trademark â€˜Howâ€™? | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/books/worthy-fights-by-leon-e-panetta.html | On Actions Taken, or Not | False | By Michiko Kakutani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/there-before-ebola-had-a-name.html | There Before Ebola Had a Name | False | By Lawrence K. Altman, M.d. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/preparing-your-child-for-common-core-tests.html | Preparing Your Child for Common Core Tests | False | By Kenneth Chang | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/gaza-war-tents-trailers.html | In Gazaâ€™s Rubble, Shelters Symbolize the Challenge Ahead | False | By Fares Akram | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/books/jane-smileys-some-luck-is-the-first-in-a-trilogy.html | A Farm Familyâ€™s Century: Crops, Weather, War | False | By Charles McGrath | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/michael-phelps-suspended-by-usa-swimming.html | Michael Phelps Suspended by USA Swimming | False | By Lynn Zinser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/dance/partitur-a-romp-by-ivana-miller-in-crossing-the-line.html | Thinking Inside Boxes and Outside of Them | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/television/cws-the-flash-a-series-from-greg-berlanti.html | Superhero in Fast Lane | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/design/tax-court-ruling-is-seen-as-a-victory-for-artists.html | Tax Court Ruling Is Seen as a Victory for Artists | False | By Randy Kennedy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/europe/pope-francis-synod-family-issues.html | Pope Francis Calls for Candor at Meeting on Family Issues | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/better-ways-to-learn/ | Better Ways to Learn | False | By Tara Parker-Pope | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/live-nation-in-talks-to-buy-stake-in-c3-presents.html | Live Nation Seeks Deal for Stake in Promoter | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/music/new-albums-from-weezer-sam-amidon-and-trick-gang.html | Rocking and Persevering | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/invitation-to-a-dialogue-high-executive-pay.html | Invitation to a Dialogue: High Executive Pay | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/of-mice-and-men-from-broadway-to-movie-screens.html | Catching Broadway on Camera | False | By Lorne Manly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/ex-defense-secretary-panetta-tells-of-frustrations-with-obama.html | In Book, Panetta Recounts Frustration With Obama | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/being-mortal-explores-the-benefits-of-setting-goals-for-death.html | Donâ€™t Spoil the Ending | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/a-gulf-in-ocean-knowledge.html | A Gulf in Ocean Knowledge | False | By Henry Fountain | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/de-blasio-stands-behind-aide-who-omitted-boyfriend-on-background-check-form.html | De Blasio Stands Behind Aide Who Omitted Boyfriend on Background Check Form | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/giving-doctors-guidance-on-drugs-to-prevent-hiv.html | Giving Doctors Guidance on Drugs to Prevent H.I.V. | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/how-the-big-tobacco-deal-went-bad.html | How the Big Tobacco Deal Went Bad | False | By Jim Estes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/newly-released-letters-illuminate-rosenbergs-parental-anxieties.html | Newly Released Letters Illuminate Rosenbergsâ€™ Parental Anxieties | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/when-the-greeks-ruled-egypt-highlights-the-diversity-of-cultures-in-ptolemaic-egypt.html | Multiculturalism: Nothing New | False | By John Noble Wilford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/weighing-the-responses-to-ebola.html | Weighing the Responses to Ebola | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/international/emmanuel-macron-of-france-is-the-face-of-the-new-socialism.html | Emmanuel Macron, Face of Franceâ€™s New Socialism | False | By Liz Alderman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/judge-blocks-rule-for-ferguson-protesters.html | Judge Blocks Rule for Ferguson Protesters | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/promise-is-seen-in-deals-with-tribes-in-iraqs-battle-against-isis.html | Wary Tribal Alliances, Born of Necessity, Offer Hope in Iraq | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/texas-abortion-clinics-closing-is-appealed.html | Texas: Abortion Clinicsâ€šÃ„Â´ Closing Is Appealed | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/young-left-wing-a-surprise-addition-to-rangers-roster.html | Young Left Wing a Surprise Addition to Rangersâ€šÃ„Â´ Roster | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/libyas-sovereign-fund-and-goldman-sachs-clash-in-court/ | Libyaâ€šÃ„Â´s Sovereign Fund and Goldman Sachs Clash in Court | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/fred-branfman-laos-activist-dies-at-72.html | Fred Branfman, Who Exposed Bombing of Laos, Dies at 72 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/turner-broadcasting-home-of-cnn-tbs-and-tnt-will-cut-1475-jobs.html | Turner Broadcasting, Home of CNN, TBS and TNT, Will Cut 1,475 jobs | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/this-little-piggy-went-to-college.html | This Little Piggy Went to College | False | By Andrea Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/washington-dc-statehood.html | The State of the Non-State, Washington, D.C. | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/35-overlooked-parks-in-poor-new-york-city-neighborhoods-to-get-makeovers.html | 35 New York City Parks to Get Makeovers | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/joe-nocera-moment-of-truth-on-emissions.html | â€šÃ„Â¨Moment of Truthâ€šÃ„Â´ on Emissions | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/las-vegas-schools-groan-from-growing-pains.html | Las Vegas Schools Groan From Growing Pains | False | By Adam Nagourney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/breaking-up-is-the-new-thing-to-do/ | Breaking Up Is the New Thing to Do in Silicon Valley | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/after-a-dreary-summer-autumn-chill-in-france.html | After a Dreary Summer, Autumn Chill in France | False | By Mira Kamdar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/saudis-are-next-on-bidens-mideast-apology-list-after-harvard-remarks.html | Saudis Are Next on Bidenâ€šÃ„Â´s Mideast Apology List After Harvard Remarks | False | By Mark Landler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/stopping-ebola-in-america.html | Stopping Ebola in America | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/study-finds-shifts-in-charitable-giving-after-recession.html | Study Finds Shifts in Charitable Giving After Recession | False | By Jess Bidgood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/2400-miles-39742-delays-and-many-reminders-of-air-travels-flaws.html | 2,400 Miles, 39,742 Delays and Many Reminders of Air Travelâ€šÃ„Â´s Flaws | False | By Joe Sharkey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/big-score-for-georgia-tech-after-alumnus-wins-bid-for-a-relic.html | Big Score for Georgia Tech, After Alumnus Wins Bid for a Relic | False | By Mike Tierney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/one-step-closer-to-marriage-equality.html | One Step Closer to Marriage Equality | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/bruised-and-weary-ferguson-struggles-to-heal.html | Bruised and Weary, Ferguson Struggles to Heal | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/nationals-giants-mlb-playoffs-national-league-division-series.html | Rare Bunt Adds Life to Nationalsâ€šÃ„Â´ Season | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/americas/mexico-case-against-ex-president-ends.html | Mexico: Case Against Ex-President Ends | False | By Elisabeth Malkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/basketball/lebron-james-nba-television-deal-revenue-espn-tnt.html | Owners Canâ€šÃ„Â´t Line Their Pockets Now and Cry Poverty Later, LeBron James Says | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/africa/kenya-president-to-step-down-briefly-while-he-attends-a-court-hearing.html | Kenya: President to Step Down Briefly While He Attends a Court Hearing | False | By Marlise Simons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/a-i-g-bailout-revisionists-version/ | A.I.G. Bailout, Revisionistsâ€šÃ„Â´ Version | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/americas/43-missing-students-a-mass-grave-and-a-suspect-mexicos-police-.html | 43 Missing Students, a Mass Grave and a Suspect: Mexicoâ€šÃ„Â´s Police | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/accused-of-rape-a-previously-high-decibel-lawyer-goes-silent.html | Accused of Rape, a Previously High-Decibel Lawyer Goes Silent | False | By Michael Wilson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/big-banks-face-another-round-of-u-s-charges/ | Big Banks Face Another Round of U.S. Charges | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/dodgers-clayton-kershaw-to-pitch-game-4-on-short-rest.html | Dodgersâ€šÃ„Â´ Clayton Kershaw to Pitch Game 4 on Short Rest | False | By Ben Strauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/2-tier-secret-service-faces-a-test.html | 2-Tier Secret Service Faces a Test | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/basketball/espn-will-stream-out-of-market-games-on-web-as-part-of-nba-deal.html | ESPN Will Stream Out-of-Market Games on Web as Part of N.B.A. Deal | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/after-death-of-eli-waller-new-jersey-boy-from-enterovirus-68-worry-grows-among-parents.html | After Death of New Jersey Boy From Enterovirus 68, Worry Grows Among Parents | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/technology/meg-whitman-finds-a-vision-for-hp.html | Meg Whitman Finds a Vision for HP | False | By Quentin Hardy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/technology/samsung-facing-pressure-forecasts-another-decline.html | Facing Pressure, Samsung Forecasts Another Decline | False | By Paul Mozur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/amid-tight-races-bill-clinton-urges-arkansans-to-back-democratic-ticket.html | Amid Tight Races, Bill Clinton Urges Arkansans to Back Democratic Ticket | False | By Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/when-january-feels-like-summer-returns.html | Disparate Problem-Plagued Lives, Intersecting for Love and Laughs | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/a-practice-goes-on-trial-force-feeding-a-detainee.html | A Practice Goes on Trial: Force-Feeding a Detainee | False | By Charlie Savage | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/police-say-identity-thieves-hit-saks-shoe-department.html | Police Say Identity Thieves Hit Saksâ€šÃ„Â´ Shoe Department | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/winning-lottery-numbers-for-oct-6-2014.html | Winning Lottery Numbers for Oct. 6, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/under-plea-man-is-found-not-responsible-in-mothers-2012-killing.html | Under Plea, Man Is Found Not Responsible in Motherâ€šÃ„Â´s 2012 Killing | False | By Colin Moynihan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/two-children-die-in-fire-in-queens.html | Two Children Die in Fire in Queens | False | By Emma G. Fitzsimmons and John Surico | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/new-whirlpool-ads-feature-scenes-of-thankless-tasks.html | New Whirlpool Ads Feature Scenes of Thankless Tasks | False | By Andrew Adam Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/an-orioles-veteran-savors-playoff-runs-17-years-apart.html | An Orioles Veteran Savors Playoff Runs 17 Years Apart | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/football/giants-rashad-jennings-out-indefinitely-with-sprained-left-knee.html | Giantsâ€šÃ„Â´ Rashad Jennings Out Indefinitely With Sprained Left Knee | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/a-glance-at-deaths-repose-in-pursuit-of-spooky-tales.html | A Glance at Deathâ€šÃ„Â´s Repose, in Pursuit of Spooky Tales | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/football/jets-spiral-deeper-into-futility.html | Jets Spiral Deeper Into Futility | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/blockchain-is-latest-bitcoin-start-up-to-lure-big-investment/ | Blockchain Is Latest Bitcoin Start-Up to Lure Big Investment | False | By Sydney Ember | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/funny-thing-happened-on-the-way-to-a-quick-demise.html | Funny Thing Happened on the Way to a Quick Demise | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/new-york-state-judge-denies-press-copies-of-videotapes-in-etan-patz-case.html | Judge Denies News Media Copies of Videotapes in Patz Case | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/steve-curry-who-was-on-hair-poster-dies-at-68.html | Steve Curry, Actor Who Was on â€šÃ„Â´Hairâ€šÃ„Â´ Poster, Dies at 68 | False | By Eric Grode | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/two-koreas-exchange-fire-at-sea-border.html | Two Koreas Exchange Fire at Sea Border | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/a-slice-of-life-in-1997-when-the-orioles-last-made-the-alcs.html | Going Back, Back, Back Again | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/microsoft-and-other-firms-pledge-to-protect-student-data.html | Microsoft and Other Firms Pledge to Protect Student Data | False | By Natasha Singer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/cardinals-ride-john-lackey-and-two-home-runs-to-win-over-dodgers.html | Cardinals Ride John Lackey and Two Home Runs to Win Over Dodgers | False | By Ben Strauss | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/big-university-programs-gain-autonomy.html | Big University Programs Gain Autonomy | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â's on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/marian-seldes-regal-presence-of-broadway-dies-at-86.html | Marian Seldes, a Ruler of the Broadway Stage, Dies at 86 | False | By Robert Berkvist | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/pageoneplus/corrections-october-7-2014.html | Corrections: October 7, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/study-of-dengue-cases-in-india.html | Study Reassesses Dengueâ€šÃ„Â's Impact in India | False | By Gardiner Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/whats-the-nfls-incentive-to-change.html | Whatâ€šÃ„Â's the N.F.L.â€šÃ„Â's Incentive to Change? | False | By Ian Mcgugan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/how-school-lunch-became-the-latest-political-battleground.html | How School Lunch Became the Latest Political Battleground | False | By Nicholas Confessore | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/science/isamu-akasaki-hiroshi-amano-and-shuji-nakamura-awarded-the-nobel-prize-in-physics.html | American and 2 Japanese Physicists Share Nobel for Work on LED Lights | False | By Dennis Overbye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/international/amazon-in-luxembourg-is-latest-target-of-european-tax-inquiries.html | Amazonâ€šÃ„Â's Tax Deal in Luxembourg Is Latest Target of E.U. Inquiries | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/sore-losers-spite-indonesias-democracy.html | Sore Losers Spite Indonesiaâ€šÃ„Â's Democracy | False | By Elizabeth Pisani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/isis-syria-coalition-strikes.html | Turkish Inaction on ISIS Advance Dismays the U.S. | False | By Mark Landler, Anne Barnard and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/russias-unwelcome-citizens.html | Russiaâ€šÃ„Â's Unwelcome Citizens | False | By Olga Zeveleva | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/adewale-maja-pearce-changing-nigerias-cruel-police-culture.html | Changing Nigeriaâ€šÃ„Â's Cruel Police Culture | False | By Adewale Maja-Pearce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/in-war-time-corruption-in-ukraine-can-be-deadly.html | Ukraine's Own Worst Enemy | False | By Aleksandr Lapko | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/fine-print-of-the-catalan-vote.html | Fine Print of the Catalan Vote | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/the-great-wage-slowdown-of-the-21st-century.html | The Great Wage Slowdown of the 21st Century | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/china-punishes-a-scholar.html | China Punishes a Scholar | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/soccer/frank-lampard-and-david-villa-offer-authenticity-to-mls.html | Finally, Sending the Right Stuff to the U.S. | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/after-its-first-ebola-case-spain-seeks-to-prevent-spread-of-virus.html | Demands for an Explanation Grow After a Nurse in Spain Contracts Ebola | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/international/on-the-danube-ambassadors-of-culture.html | On the Danube, Ambassadors of Culture | False | By Frederick Bernas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/new-orleans-art-festival-prospect-3/ | A Different Kind of Carnival Rolls Into the Big Easy | False | By David Amsden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/lindsay-lohan-makes-debut-in-mamets-speed-the-plow.html | Mamet With the Mute Button On | False | By Matt Wolf | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/imf-lowers-world-growth-forecast-pointing-to-us-as-a-bright-spot.html | I.M.F. Asks Rich Nations for Support | False | By Landon Thomas Jr. and Liz Alderman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/bloomberg-to-spend-25-million-on-ads-for-centrists-of-both-parties.html | Bloomberg Tries to Help Centrists With TV Ads | False | By Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/is-this-a-golden-age-for-women-essayists.html | Is This a Golden Age for Women Essayists? | False | By Cheryl Strayed and Benjamin Moser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/07/two-hsbc-directors-may-leave-over-new-bank-rules/ | 2 HSBC Directors May Leave Over New British Rules on Banking | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/ridley-scott-string-of-naked-lightbulbs-annabels/ | Ridley Scott Hits Annabelâ€šÃ„Â's | False | By Nate Freeman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/israel-soldiers-wounded-hezbollah-explosions.html | Hezbollah Attack Along Border With Lebanon Wounds Two Israeli Soldiers | False | By Isabel Kershner and Anne Barnard | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/same-sex-marriage-gay-rights-supreme-court.html | Dealt a Victory in Court, Advocates for Gay Rights Focus on a New Frontier | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/geithner-says-an-a-i-g-bankruptcy-could-have-been-more-damaging-than-lehmans/ | A.I.G. Trial Puts Geithner, and His Book, on Hot Seat | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/jayalalithaa-jayaram-corruption-case-india.html | Indian Official Appealing Corruption Case Is Denied Bail | False | By Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/international/auction-houses-gear-up-for-frieze-week.html | Auction Houses Gear Up for Frieze Week | False | By Scott Reyburn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/international/hermitage-amsterdams-dining-with-the-tsars-examines-heyday-of-russian-royalty.html | A History of Imperial Russia, in Porcelain | False | By Nina Siegal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/international/a-reassessment-of-corcos-sensuality-and-subtlety-intact.html | A Reassessment of Corcos, Sensuality and Subtlety Intact | False | By Roderick Conway Morris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/highbrow-house-cocktails-that-aim-too-high.html | Restaurant Cocktails That Aim Too High | False | By Pete Wells | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/midterm-elections-voting-laws-court.html | Court Decisions on Voting Rules Sow Confusion in State Races | False | By Trip Gabriel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/willie-nelsons-braids-sell-for-37000/ | Willie Nelsonâ€šÃ„Ã´s Braids Sell for $37,000 | False | By Graham Bowley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/for-glencore-rio-tinto-takeover-harder-than-xstrata-deal/ | For Glencore, Rio Tinto Takeover Harder Than Xstrata Deal | False | By Kevin Allison | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/discounts-at-cucina-tavola-broadway-panhandler-artemide-and-company-c.html | Discounts at Cucina & Tavola, Broadway Panhandler, Artemide and Company C | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/hong-kong-protesters-democracy-negotiations.html | Hong Kong Officials and Protesters Agree to Talk | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/music-industry-pushes-for-ny-tax-credits-like-film-industrys.html | Music Industry Pushes for New York Tax Credits Like Film Industryâ€šÃ„Ã´s | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/soaking-up-waikiki-surfing-to-sunsets-for-a-song.html | Soaking Up Waikiki, Surfing to Sunsets, for a Song | False | By Bonnie Tsui | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/legal-costs-weighed-on-wall-streets-first-half-profits/ | Legal Costs Weighed on Wall Streetâ€šÃ„Ã´s First-Half Profits | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/public-theater-postpones-a-musical-and-adds-a-play/ | Public Theater Postpones a Musical and Adds a Play | False | By Erik Piepenburg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/07/goldman-ordered-to-pay-some-costs-in-libya-case/ | Goldman Ordered to Pay Some Costs in Libya Case | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/design/funk-god-jazz-medicine-black-heritage-in-brooklyn.html | Time-Traveling to a Corner of Brooklynâ€šÃ„Ã´s Past | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/recording-live-audio-streams-in-windows.html | Recording Live Audio Streams in Windows | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/the-most-of-bob-dylan/ | The Most of Bob Dylan | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/a-recipe-for-pasta-alla-norma-mark-bittmans-way.html | A Twist Adds Complexity to a Pasta Dish | False | By Mark Bittman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/new-faces-old-issues-mark-new-nhl-season.html | Off-Ice Issues Aside, a New Season Beckons for the N.H.L. | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/economy/why-federal-aid-for-higher-education-is-missing-the-mark.html | Why Aid for College Is Missing the Mark | False | By Eduardo Porter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/george-clooneys-tequila-free-dough-doughnuts-and-more-new-york-food-news.html | George Clooneyâ€šÃ„Ã´s Tequila, Free Dough Doughnuts and More New York Food News | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://bits.blogs.nytimes.com/2014/10/07/voice-activation-systems-distract-drivers-study-says/ | Voice Activation Systems Distract Drivers, Study Says | False | By Matt Richtel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/how-marian-seldes-took-the-stage.html | A Larger-Than-Life Impact on the Stage | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/us-consumer-energy-costs-expected-to-decline-this-winter.html | Home Heating Costs Likely to Be Cheaper This Winter | False | By Clifford Krauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/a-10-year-olds-journey-from-lemonade-stand-to-silicon-valley/ | A 10-Year-Oldâ€šÃ„Ã´s Journey, From Lemonade Stand to Silicon Valley | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/hong-kong-people-looking-in-mirror-see-fading-chinese-identity.html | Seeking Identity, â€šÃ„Â²Hong Kong Peopleâ€šÃ„Â´ Look to City, Not State | False | By Edward Wong and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/roger-goodell-asks-nfl-owners-to-consider-using-outside-experts.html | Roger Goodell Asks N.F.L. Owners to Ponder a Revised Discipline System | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/eric-garners-family-to-sue-new-york-city-over-chokehold-case.html | Eric Garnerâ€šÃ„Â´s Family to Sue New York City Over Chokehold Case | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/grain-bowls-how-to-make-your-own.html | Grain Bowls: How to Make Your Own | False | By Melissa Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/shopping-polo-ralph-lauren-store-new-york-city.html | At Polo Ralph Lauren, Riches for a New Generation | False | By Alexandra Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://bits.blogs.nytimes.com/2014/10/07/twitter-sues-u-s-government-over-data-disclosure-rules/ | Twitter Sues U.S. Government Over Data Disclosure Rules | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/carsten-holler-artist-home-birds/ | Carsten Hä¨ä¨,ller's Cuckoâ€šÃ„Â´s Nest | False | By Dan Crane | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/the-supreme-court-on-gay-marriage.html | The Supreme Court, on Gay Marriage | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 0001-01-01 | https://www.nytimes.com/2008/05/18/t-magazine/travel/heavens-gate.html | Heavenâ€šÃ„Â´s Gate | False | By PICO IYER | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/as-test-of-religious-liberty-justices-say-beard-case-may-come-up-short.html | Justices Say Case of Inmateâ€šÃ„Â´s Beard May Not Be the Best Test of Religious Liberty | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/unattended-candles-caused-fire-that-killed-two-boys-in-queens.html | Queens Fire That Killed 2 Brothers Was Caused by Candles | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/university-acquires-flannery-oconnors-papers-and-effects.html | Emory Receives Archive of Work by Oâ€šÃ„Â´Connor | False | By Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/maya-lin-wins-300000-gish-prize/ | Maya Lin Wins $300,000 Gish Prize | False | By Graham Bowley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/restaurant-review-huertas-in-the-east-village.html | A Serendipitous Trip to Spain | False | By Pete Wells | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/restaurant-report-the-juniper-kitchen-in-nairobi-kenya.html | Restaurant Report: The Juniper Kitchen in Nairobi, Kenya | False | By Camille Pendley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/music/simon-rattle-conducts-schumann-with-berlin-philharmonic.html | Searching Lyricism, Weighty Jubilance | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/charles-phans-tastes-of-vietnam.html | Charles Phanâ€šÃ„Â´s Tastes of Vietnam | False | By Emily Brennan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/art-in-america-1945-1970-edited-by-jed-perl.html | Capturing the Energy of a Tumultuous Era in American Cultural History | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/florida-pension-fund-to-cut-pimco-exposure/ | Florida Pension Fund to Cut Pimco Exposure | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/same-sex-marriage-bans-struck-down-in-idaho-and-nevada.html | Gay Marriage Is Upheld in Nevada and Idaho | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/the-nobel-prize-waiting-game-a-year-for-long-shots-.html | The Nobel Prize Waiting Game: A Year for Long Shots? | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/music/christine-mcvie-rejoins-fleetwood-mac-at-the-garden.html | A Band Member Returns to the Fold, and Camaraderie and Nostalgia Ensue | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/ebola-patient-on-ventilator-and-getting-kidney-dialysis-officials-say.html | Several Positive Signs Reported for Ebola Patient in a Dallas Hospital | False | By Dave Philipps and Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/dance/suzanne-farrell-coaches-pacific-northwest-ballet-balanchine.html | Original Balanchine Stars Help Turn Much-Loved â€šÃ„Â²Jewelsâ€šÃ„Â´ Into Heirlooms | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/mike-daisey-on-shakespeare-and-his-own-failings.html | Raw Confessions and an Uprising | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/the-filthy-rich-guide-a-look-at-a-lifestyle-on-cnbc.html | For Them, Too Much Isnâ€šÃ„Â´t Enough | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/television/american-horror-story-freak-show-begins-wednesday.html | Oddities vs. the Outside World | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/the-piano-guys-have-released-wonders.html | A Musical Mash-Up Plays Well on the Web | False | By Leslie Kaufman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/hotel-review-htel-de-nell-in-paris.html | Hotel Review: Hâ'sÂ¥tel de Nell in Paris | False | By Shivani Vora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/dennis-h-friedrich.html | Dennis H. Friedrich | False | By Vivian Marino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/grimm-congressman-facing-trial-blames-politics-and-grudges.html | Staten Island Congressman Facing Trial Says Charges Are Political | False | By Stephanie Clifford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/rift-opens-among-eurozone-leaders-over-germanys-insistence-on-austerity.html | Germanyâ€‹Â‚Â´s Insistence on Austerity Meets With Revolt in the Eurozone | False | By Alison Smale and Liz Alderman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/officials-question-the-rising-costs-of-generic-drugs.html | Officials Question the Rising Costs of Generic Drugs | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/reversing-the-flow-of-oil-.html | In the U.S., a Turning Point in the Flow of Oil | False | By Clifford Krauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/review-finds-use-of-police-chokeholds-increased-as-definition-of-banned-tactic-narrowed.html | Review Finds Complaints of Police Chokeholds Increased as Definition Narrowed | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/07/ibms-watson-starts-a-parade/ | IBMâ€‹Â‚Â´s Watson Attracts Commercial Clients | False | By Steve Lohr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/warren-buffetts-big-bet-on-renewables-in-nevada.html | Warren Buffettâ€‹Â‚Â´s Big Bet on Renewables in Nevada | False | By Felicity Barringer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/valeant-and-pershing-square-to-raise-offer-for-botox-maker-allergan/ | Valeant and Pershing Square to Raise Offer for Botox Maker Allergan | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/will-syria-be-obamas-vietnam.html | Will Syria Be Obamaâ€‹Â‚Â´s Vietnam? | False | By Fredrik Logevall and Gordon M. Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/one-key-to-exports-liquid-gas.html | One Key to Exports: Liquid Gas | False | By Conrad De Aenlle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/energy-mergers-born-of-a-production-boom.html | Energy Mergers Born of a Production Boom | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/bear-cub-found-dead-in-central-park-was-hit-by-a-car-investigators-say.html | Bear Found in Central Park Was Killed by a Car, Officials Say | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/an-adirondack-wilderness-imperiled.html | An Adirondack Wilderness Imperiled | False | By Edward Zahniser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/in-depths-of-columbus-circle-a-retail-hub-blooms.html | In Depths of Columbus Circle, a Retail Hub Blooms | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/investigators-in-syria-seek-paper-trails-that-could-prove-war-crimes.html | Investigators in Syria Seek Paper Trails That Could Prove War Crimes | False | By Marlise Simons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/a-focus-on-pedophilia-first-protect-the-children.html | A Focus on Pedophilia: First, Protect the Children | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/families-of-prisoners.html | Families of Prisoners | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/cuomo-plans-to-make-more-international-trips.html | Eyeing Second Term, Cuomo Plans More International Trips | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/a-home-of-catherine-before-greatness-fitfully-regains-a-bit-of-glory.html | A Home of Catherine, Before Greatness, Fitfully Regains a Bit of Glory | False | By Alison Smale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/media/a-whisper-campaign-started-over-the-virgin-groups-new-hotels.html | A Whisper Campaign Started Over the Virgin Groupâ€‹Â‚Â´s New Hotels | False | By Jane L Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/colts-and-giants-erase-memories-of-0-2-starts.html | Colts and Giants Erase Memories of 0-2 Starts | False | By Chase Stuart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/minimum-wage-and-overtime-protections-are-delayed-for-home-care-workers.html | Minimum Wage and Overtime Protections Are Delayed for Home-Care Workers | False | By Steven Greenhouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/as-war-crimes-trial-ends-bosnian-serb-leader-radovan-karadzic-claims-he-was-man-of-peace.html | Bosnian Serb Ex-Leader Closes His Defense at War Crimes Trial | False | By Marlise Simons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/cardinals-solve-dodgers-clayton-kershaw-again-and-head-to-nlcs.html | St. Louis Cardinals Solve Dodgersâ€‹Â‚Â´ Clayton Kershaw Again | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/new-york-city-fights-an-appeal-by-muslims-who-say-they-were-watched.html | New York City Fights an Appeal by Muslims Who Say They Were Watched | False | By Colin Moynihan | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/water-waste-going-going.html | Water Waste: Going, Going ... | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/as-anxiety-increases-agency-scrambles-to-address-concerns-of-health-workers.html | As Anxiety Increases, Agency Scrambles to Address Concerns of Health Workers | False | By Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/how-grid-efficiency-went-south.html | How Grid Efficiency Went South | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/30000-lose-health-care-coverage-at-walmart.html | Walmart to End Health Coverage for 30,000 Part-Time Workers | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/glencores-glasenberg-pursues-rio-tinto-seeking-to-create-largest-mining-company/ | Glencoreâ€šÃ„Ã´s Chief Pursues Rio Tinto, Seeking to Create Largest Mining Company | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/airlines-fly-the-skies-on-a-sugar-high.html | Airlines Fly the Skies on a Sugar High | False | By Amy Yee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/profit-at-goldman-less-easy-to-find/ | Profit at Goldman Less Easy to Find | False | By Nathaniel Popper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/health-law-drug-plans-are-given-a-check-up-.html | Health Law Drug Plans Are Given a Check-Up | False | By Katie Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/thomas-friedman-the-secret-service-and-the-political-class.html | Running on Empty | False | By Thomas L Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/in-this-election-obamas-party-benches-him.html | In This Election, Obamaâ€šÃ„Ã´s Party Benches Him | False | By Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-for-a-rainy-day-or-a-windless-one.html | Energy for a Rainy Day, or a Windless One | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/monopolizing-beer.html | Monopolizing Beer | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/a-brighter-future-for-the-neediest-parks.html | A Brighter Future for the Neediest Parks | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/lawyers-challenge-lewdness-arrests-at-port-authority-bus-terminal.html | Lawyers Challenge Lewdness Arrests at Port Authority Bus Terminal | False | By Joseph Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/experimental-ebola-drug-puts-its-maker-chimerix-back-in-the-spotlight.html | Experimental Ebola Drug Puts Its Maker, Chimerix, Back in the Spotlight | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/secretly-buying-access-to-a-governor.html | Secretly Buying Access to a Governor | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/as-egyptians-grasp-for-stability-sisi-fortifies-his-presidency.html | As Egyptians Grasp for Stability, Sisi Fortifies His Presidency | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/burying-young-players-isnt-part-of-the-game-.html | Burying Young Players Isnâ€šÃ„Ã´t Part of the Game | False | By Juliet Macur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/ukrainian-students-to-take-russians-places-in-us-exchange-program.html | Ukrainian Students to Take Russiansâ€šÃ„Ã´ Places in U.S. Exchange Program | False | By Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/dont-gamble-away-sterling-forest.html | Donâ€šÃ„Ã´t Gamble Away Sterling Forest | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/africa/health-officials-promise-extra-airport-screening.html | Health Officials Promise Extra Airport Screening for Ebola | False | By Jad Mouawad | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/oils-comeback-gives-us-global-leverage-.html | Oilâ€šÃ„Ã´s Comeback Gives U.S. Global Leverage | False | By David Wallis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/winning-lottery-numbers-for-oct-7-2014.html | Winning Lottery Numbers for Oct. 7, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/berkeley-officials-outspent-but-optimistic-in-battle-over-soda-tax.html | Berkeley Officials Outspent but Optimistic in Battle Over Soda Tax | False | By Adam Nagourney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/life-death-and-careful-routine-fill-the-day-at-a-liberian-ebola-clinic.html | Life, Death and Grim Routine Fill the Day at a Liberian Ebola Clinic | False | By Sheri Fink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/250-miles-apart-on-map-but-paths-far-from-same.html | Same State, but Divergent Paths | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/amplified-by-social-media-insider-memoirs-make-more-racket.html | Amplified by Social Media, Insider Memoirs Make More Racket | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/laura-hillenbrand-jon-meacham-adapt-titles-for-children.html | To Lure Young Readers, Nonfiction Writers Sanitize and Simplify | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/easing-the-law-for-new-yorkers-shifting-gender.html | Easing the Law for New Yorkers Shifting Gender | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/in-utah-the-same-sex-union-battle-shifts-to-acceptance.html | In Utah, the Same-Sex-Union Battle Shifts to Acceptance | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/benedict-j-groeschel-priest-and-author-dies-at-81.html | Benedict Groeschel, 81, Dies; Priest Aided Poor and Drew a TV Flock | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/new-york-city-council-passes-bill-lowering-the-speed-limit-on-most-streets.html | New York City Council Passes Bill Lowering the Speed Limit on Most Streets | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/far-from-days-of-original-six-nhl-adopts-complex-numbers.html | Far From Days of Original Six, N.H.L. Adopts Complex Numbers | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-11 | https://www.nytimes.com/2014/10/08/theater/the-killing-of-sister-george-at-the-beckett-theater.html | She Only Plays Nice | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/islanders-make-roster-moves-ahead-of-nhl-season.html | Islanders Make Roster Moves Ahead of N.H.L. Season | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/branson-prep-school-shaken-by-arrest-of-headmaster-thomas-price-with-a-woman-21-on-drug-charges.html | California Prep School Shaken by Arrests of Headmaster and Woman, 21, on Drug Charges | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/settlement-in-investigation-of-brooklyn-landlord-over-rent-regulated-units.html | Settlement in Investigation of Brooklyn Landlord Over Rent-Regulated Units | False | By Mireya Navarro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/vic-braden-tenniss-pied-piper-dies-at-85.html | Vic Braden, Tennisâ€Ã„Â's Pied Piper, Dies at 85 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/giants-offer-free-standing-room-area-at-att-park.html | One-Third of the View, but for None of the Price | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/courthouse-serves-justice-with-indignity.html | Courthouse Serves Justice, With Indignity | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/correction-seen-after-years-of-disinvestment-in-neighborhood-parks.html | Correction Seen After Years of Disinvestment in Neighborhood Parks | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/basketball/nets-nba-preseason-maccabi-tel-aviv-china.html | Start of Everything Is a Game That Means Nothing | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/former-nfl-players-seek-extension-on-opting-out-of-concussion-settlement.html | Former N.F.L. Players Seek Extension on Opting Out of Concussion Settlement | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/judge-in-etan-patz-case-to-decide-if-defendant-understood-rights.html | Judge in Etan Patz Case to Decide if Defendant Understood Rights | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/t-magazine/vegetarian-restaurants-manhattan-bobby-flay-jean-george-vongrichten-gato-narcissa.html | Center-Stage Vegetables | False | By Laura Neilson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-19 | https://www.nytimes.com/2014/10/08/t-magazine/berluti-jean-michel-casalonga-profile.html | Berluti, the Shoemakerâ€Ã„Â's Shoes | False | By Stephen Heyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/new-jersey-symphony-orchestra-music-director-to-step-down/ | New Jersey Symphony Orchestra Music Director to Step Down | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/08/how-exercise-can-boost-the-childs-brain/ | How Exercise Can Boost Young Brains | False | By Gretchen Reynolds | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/giants-beat-nationals-to-earn-a-trip-to-the-nlcs.html | The Ball May Not Travel Far, but the Giants Earn a Trip to the N.L.C.S. | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/television/whats-on-tv-wednesday.html | Whatâ€Ã„Â's on TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/award-winning-broadway-musical-once-to-close-in-january/ | Award-Winning Broadway Musical â€Ã„Â¿Onceâ€Ã„Â´ to Close in January | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/pageoneplus/corrections-october-8-2014.html | Corrections: October 8, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/spain-nurse-ebola.html | Officials Cite Error With Gloves in Spanish Case of Ebola | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/vienna-philharmonic-to-invest-nilsson-prize-money-in-archive/ | Vienna Philharmonic to Invest Nilsson Prize Money in Archive | True | By Rebecca Schmid | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/getting-your-kids-to-eat-or-at-least-try-everything.html | Getting Your Kids to Eat (or at Least Try) Everything | False | By Mark Bittman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/andrew-cuomo-it-could-not-have-been-worse.html | Andrew Cuomo: â€Ã„Â²It Could Not Have Been Worseâ€Ã„Â´ | False | Interview by Amy Chozick | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/air-france-puts-cost-of-pilots-strike-at-more-than-400-million.html | Air France Puts Cost of Pilotsâ€™ Strike at More Than $400 Million | False | By Nicola Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/Berlin-Philharmonic-Park-Avenue-Armory-St-Matthew-Passion.html | Swept Up in Bachâ€™s All-Consuming Passion | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/rosner-israel-and-a-hostile-world.html | Israel and a Hostile World | False | By Shmuel Rosner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/air-france-and-taft-hartley.html | Air France and Taft-Hartley | False | By Ronald Sokol | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/nobel-prize-chemistry.html | Nobel Laureates Pushed Limits of Microscopes | False | By Kenneth Chang | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/false-teachings-for-indias-students.html | False Teachings for India's Students | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/solarcity-joins-rivals-in-lending-to-clients.html | SolarCity Joins Rivals in Lending Solar Panels to Clients | False | By Diane Cardwell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/isis-iraq-violence.html | ISIS Militants Shoot Down Iraqi Helicopter, Killing 2 | False | By Kirk Semple and Omar Al-Jawoshy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/in-birdman-michael-keaton-confronts-the-nature-of-fame.html | Everyman Returns | False | By Melena Ryzik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/international/a-surprising-boom-for-russian-art.html | A Surprising Boom for Russian Art | False | By Stephen Heyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/in-a-gritty-hong-kong-district-protests-display-a-populist-edge.html | In a Gritty Hong Kong District, Demonstrators Show a Populist Edge | False | By Austin Ramzy and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/international/tibetan-artists-like-gonkar-gyatso-are-rising-to-the-fore-in-contemporary-art.html | Tibetan Artists Rise to the Fore | False | By Joyce Lau | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/eu-approves-plan-for-new-nuclear-power-station-in-britain.html | E.U. Approves Plan for New Nuclear Power Station in Britain | False | By Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/08/vintage-scott-corey-store-julienne-barth/ | Vintage Americana in Santa Fe | False | By Kate Donnelly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/at-least-331-have-been-killed-in-ukraine-since-start-of-cease-fire-un-reports.html | 331 Have Died Since Ukraine Signed Truce, U.N. Reports | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/as-protests-ebb-hong-kong-finds-itself-in-stalemate-over-barricades.html | Hong Kong Enters a Standoff Over Barricades as Protests Ebb | False | By Michael Forsythe and Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/08/truecaller-a-swedish-caller-id-start-up-raises-60-million/ | Truecaller, a Swedish Caller ID Start-Up, Raises $60 Million | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/the-san-francisco-giants-in-october-this-is-when-they-roll.html | The San Francisco Giants Keep Stirring the Playoff Caldron | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/upshot/men-dominate-list-of-doctors-receiving-largest-payments-from-drug-companies.html | Men Dominate List of Doctors Receiving Largest Payments From Drug Companies | False | By Charles Ornstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/maplewood-nj-if-brooklyn-were-a-suburb.html | Maplewood, N.J.: If Brooklyn Were a Suburb | False | By Jill P. Capuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/hedge-fund-elliott-pushes-emc-to-break-up/ | Paul Singerâ€™s Hedge Fund Pushes Technology Giant EMC to Break Up | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/ebola-us-thomas-eric-duncan.html | Death of Thomas Eric Duncan in Dallas Fuels Alarm Over Ebola | False | By Manny Fernandez and Dave Philipps | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/opponents-of-same-sex-marriage-geared-to-continue-battle-in-courts.html | Gay Marriage Opponents Set to Continue Court Battle | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/indian-and-pakistani-troops-clash-over-kashmir-border.html | Indian and Pakistani Troops Clash Again on Kashmir Line | False | By Hari Kumar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/burial-vaults-window-on-sohos-past-inspire-a-celebration-of-an-anti-slavery-church.html | Burial Vaults Inspire a Celebration of a Church Opposed to Slavery | False | By David W. Dunlap | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/citigroup-plans-i-p-o-for-its-subprime-lending-unit-onemain-financial/ | Citigroup Plans I.P.O. for Its Subprime Lending Unit, OneMain Financial | False | By Michael Corkery | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/tough-talk-on-dodd-frank-rules-misses-relevant-points/ | Tough Talk on Dodd-Frank Rules Misses Relevant Points | False | By Jesse Eisinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/kim-and-terry-pegula-approved-as-owners-of-buffalo-bills.html | Kim and Terry Pegula Approved as Owners of Buffalo Bills | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/att-to-pay-105-million-over-unlawful-billing.html | AT&T Mobility to Pay $105 Million to Settle Unlawful Billing Claims | False | By Edward Wyatt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/taiwans-perspective.html | Taiwanâ€šÃ„Â´s Perspective | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/hong-kongs-leader-on-the-protests.html | Hong Kongâ€šÃ„Â´s Leader, on the Protests | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/things-to-do-in-36-hours-in-berkeley-calif.html | 36 Hours in Berkeley, Calif. | False | By Bonnie Tsui | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/5-afghan-men-hanged-in-rape-case-amid-human-rights-protests.html | 5 Afghan Men Hanged in Rape Case Despite Concerns About Their Trial | False | By Declan Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/a-new-drama-from-suzan-lori-parks.html | A Devilâ€šÃ„Â´s Pact, or Salvation? | False | By Jason Zinoman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/08/mens-wear-military-dior-burberry-ferragamo-ralph-lauren-calvin-klein-prada/ | A New Course of Action in Menâ€šÃ„Â´s Wear | False | By Jason Rider | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/17-new-charter-schools-approved-for-new-york-city.html | 17 Charter Schools Approved for New York City, Expanding a Polarizing Network | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/ebola-dog-excalibur-nurse-spain.html | Spain, Amid Protests, Destroys Dog of Ebola-Infected Nurse | False | By Raphael Minder and Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/adrian-petersons-hearing-on-child-abuse-charge-is-delayed.html | Adrian Petersonâ€šÃ„Â´s Hearing on Child Abuse Charge Is Delayed | False | By Pat Borzi and Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/08/a-start-up-asks-friends-and-family-to-help-meet-holiday-demand/ | A Start-Up Asks Friends and Family to Help Meet Holiday Demand | False | By Julie Weed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/with-mobile-god-games-unleash-your-inner-benevolent-creator-or-wrathful-deity.html | With Mobile â€šÃ„Â²God Games,â€šÃ„Â´ Unleash Your Inner Benevolent Creator â€šÃ„Â® or Wrathful Deity | False | By Kit Eaton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/syrian-refugees-jordan-border-united-nations.html | No Syrians Are Allowed Into Jordan, Agencies Say | False | By Rana F. Sweis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/cyberattack-on-jpmorgan-raises-alarms-at-white-house-and-on-wall-street/ | Obama Had Security Fears on JPMorgan Data Breach | False | By Michael Corkery, Jessica Silver-Greenberg and David E. Sanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/robert-wilson-puts-shakespeares-sonnets-in-german-onstage.html | Words Felt, if Not Quite Fathomed | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/economy/fed-officials-reinforce-rate-outlook-but-seek-flexibility.html | Fed Officials Affirm Rate Outlook, but Seek Flexibility | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-testimony-gigi-jordan-denies-account-of-her-sons-killing.html | In Testimony, Mother Who Killed Son, 8, Denies She Forcibly Drugged Him | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/what-if-you-just-hate-making-dinner.html | What if You Just Hate Making Dinner? | False | By Virginia Heffernan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/oneplus-one-review-high-hopes-for-low-price-phone.html | Low Price, High Hopes for OnePlus Phone | False | By Farhad Manjoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/correction-chief-is-questioned-sharply-on-rikers-by-city-council.html | Head of Jails Is Criticized on Violence at Rikers | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/blake-shelton-is-no-1-streisand-sales-steady/ | Blake Shelton Is No. 1; Streisand Sales Steady | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/russian-parliament-moves-closer-to-adopting-law-on-compensation-for-sanctions.html | Russia Seeks Sanctions Tit for Tat | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/theater/three-beckett-plays-about-time-at-bam.html | Beaten (Down) by the Clock | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/betty-buckley-sings-from-ghostlight-at-joes-pub.html | A Sampler From a Master of Mood and Selection | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/supreme-court-weighs-employee-pay-for-amazons-after-work-security-screening.html | Court Hears Case on Pay for Amazon Workers Screened After Work | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/former-bankia-chairman-rodrigo-rato-is-accused-of-misusing-company-credit-cards.html | Former Bankia Chairman Rodrigo Rato Is Accused of Misusing Company Credit Cards | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/media/jay-leno-set-to-return-to-tv-with-cnbc-show-about-cars.html | Jay Leno Set to Return to TV With CNBC Show About Cars | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/books/lost-stories-by-capote-are-published.html | Lost Stories by Capote Are Published | False | By Melissa Eddy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/09/sports/football/fantasy-football-week-6-matchup-breakdown.html | Fantasy Football: Week 6 Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/glenn-murphy-to-retire-as-gap-chief.html | After Turnaround, Gapâ€™s Chief Executive to Retire | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-10 | https://cityroom.blogs.nytimes.com/2014/10/08/new-york-parking-alert-alternate-side-rules-suspended-thursday-and-friday-2/ | New York Parking Alert: Alternate-Side Rules Suspended Thursday and Friday | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/ancient-indonesian-find-may-rival-oldest-known-cave-art.html | Cave Paintings in Indonesia May Be Among the Oldest Known | False | By John Noble Wilford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/fashion-and-functionality-meet-in-smart-jewelry.html | Fashion and Functionality Meet in Smart Jewelry | False | By Gregory Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/geithner-at-a-i-g-trial-defends-feds-loan-to-insurer/ | Geithner Testifies That Government Had Right to Act to Avert A.I.G. Bankruptcy | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/08/in-turkey-a-display-of-a-coffee-ritual/ | In Turkey, a Display of a Coffee Ritual | False | By Susanne Fowler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/belgrade-philharmonic-is-touring-to-help-fund-a-new-home.html | Well Past the Rubble, Orchestra Rebuilds | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/jonathan-eig-the-birth-of-the-pill-review.html | Masters of Sex | False | By Irin Carmon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/gail-sheehy-daring-my-passages-review.html | Decades | False | By Michelle Goldberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/new-charges-are-brought-in-same-sex-custody-case.html | New Charges in Virginia Kidnapping Over Custody | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/jason-aldean-and-florida-georgia-line-have-new-albums.html | Tattletale Trucks and Feet on the Dash | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/television/nbcs-bad-judge-has-quite-the-ancestry.html | Yet Another Offspring in a Line of Bad Seeds | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/walter-isaacsons-the-innovators-studies-computer-wizards.html | Heralds of the Digital Tomorrow | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/swift-ascent-of-houthis-in-yemen-brings-relief-and-trepidation.html | Whirlwind Ascent of Houthi Rebels in Yemen Brings Relief and Trepidation | False | By Shuaib Almosawa and Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/mozarts-die-zauberflte-at-the-met-opera.html | Meanings and Morals Amid Mozartâ€™s Allegory | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/a-better-way-to-evaluate-college-applicants.html | A Better Way to Evaluate College Applicants? | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/us-hubris-in-the-mideast.html | U.S. Hubris in the Mideast | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/sharper-image-4k-tv-gimmick-worth-having.html | Sharper Image From 4K TVs Is a Gimmick Worth Having | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/health/in-genes-of-exceptional-responders-clues-to-fighting-disease.html | Finding Clues in Genes of â€˜Exceptional Respondersâ€™ | False | By Gina Kolata | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/credit-checks-for-jobs.html | Credit Checks for Jobs | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/infomercials-for-doctors.html | â€˜Infomercialsâ€™ for Doctors | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/michela-marino-lerman-and-others-tap-into-betty-carter.html | Tapping Feet, Uninhibited, Step Up and Pay Tribute to a Voice of Jazz | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/crosswords/bridge/the-difference-a-turnover-can-make-.html | The Difference a Turnover Can Make | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/dance/jonathan-royse-windhams-creatures-of-habit-at-dixon-place.html | When Personalities Mix and Mingle, or Bump | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/in-detroit-revitalizing-taste-by-taste.html | In Detroit, Revitalizing Taste by Taste | False | By Jennifer Conlin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/furs-in-trippy-colors-wide-brimmed-hats-karen-walker-gilded-eyewear-and-more-shopping-items.html | Fall Fashion: Just Watch the Crowds Part | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/justices-hear-case-on-allowing-juror-testimony-about-deliberations.html | Justices Hear Case on Allowing Testimony by Jurors | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/field-supply-a-craft-and-design-fair-opens-in-high-falls-ny.html | A Happy Medium, Handmade | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/hudson-valley-toile-wallpaper-from-sheila-bridges.html | Hudson Gothic | False | By Elaine Louie | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/elizabeth-bradley-home-introduces-readymade-needlepoint-pillows.html | Bouquets for Your Couch | False | By Julie Lasky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/a-rain-garden-that-even-the-neighbors-seem-to-like.html | One Womanâ€šÃ„Ã¢s Pipe Dream | False | By Anne Raver | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/politics/out-of-the-mouths-of-constituents-candidates-find-a-message.html | Spotlighting Constituents to Buoy Congressional Candidates | False | By Ashley Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/rare-baccarat-crystal-on-view-in-paris.html | 250 Years Old, and Still Clinking | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/man-accuses-officer-of-taking-more-than-1000-video-prompts-investigation.html | Video of Officer Accused of Theft Prompts Inquiry | False | By Stephanie Clifford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/study-her-crib-notes.html | Study Her Crib Notes | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/how-to-find-the-best-mattress-in-the-maze-of-choices.html | An Easy Choice? Dream On | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/ladyfag-is-the-rave-of-the-future.html | Ladyfag Is the Rave of the Future | False | By Alex Hawgood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/greathomesanddestinations/renovating-a-home-in-a-flood-zone-without-drowning-in-debt.html | In Red Hook, Brooklyn, a House for a Rainy Day | False | By Penelope Green | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/hashtags-in-titles-is-a-trend-that-can-backfire.html | Hashtags in Titles Is a #Trend That Can Backfire | False | By Marisa Meltzer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/for-luxury-watch-buyers-one-just-isnt-enough.html | For Luxury Watch Buyers, One Just Isnâ€šÃ„Ã¢t Enough | False | By Guy Trebay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/benefit-for-national-theater-hosted-by-anna-wintour-draws-celebrities.html | Celebrities Galore, but Only One Dog | False | By Jacob Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/by-hiring-john-galliano-renzo-rosso-raises-eyebrows.html | Invitation or Provocation: Galliano Comes Aboard | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/thursdays-matchup-colts-3-2-at-texans-3-2-.html | Thursdayâ€šÃ„Ã¢s Matchup: Colts (3-2) at Texans (3-2) | False | By Brett Michael Dykes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/perfume-oils-pick-up-a-scent.html | Perfume Oils Pick Up a Scent | False | By Rachel Felder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/why-do-we-re-elect-them.html | Why Do We Re-elect Them? | False | By Timothy Egan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/mullets-are-they-so-bad-theyre-good.html | Mullets: Are They So Bad, Theyâ€šÃ„Ã¢re Good? | False | By Marisa Meltzer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/cosmetics-counters-ramp-up-personalized-service-to-keep-up.html | Cosmetics Counters Ramp Up Personalized Service to Keep Up | False | By Bee Shapiro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/style-crown-heights-brooklyn-new-york-city.html | In Crown Heights, Brooklyn, a Neighborhood for Mixes and Matches | False | By Angelica Rogers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/cbs-building-thursday-night-outpost-for-nfl-games.html | CBS Building Thursday Night Outpost for N.F.L. Games | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/wearable-technology-that-feels-like-skin.html | Wearable Technology That Feels Like Skin | False | By Nick Bilton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/elizabeth-jaeger-former-model-reshaping-her-career.html | Elizabeth Jaeger, Former Model, Reshaping Her Career | False | By Rachel Small | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/americas/lawsuit-against-un-on-the-spread-of-cholera-epidemic-in-haiti-advances.html | Lawsuit Against U.N. on the Spread of Cholera Epidemic in Haiti Advances | False | By Damien Cave | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/openings-sales-events-for-the-week-of-october-9.html | Openings and Events for the Week of Oct. 9 | False | By Alison S. Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/loco-mondays-at-bodega-negra-in-chelsea.html | Loco Mondays at Bodega Negra in Chelsea | False | By Ben Detrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-gentrifications-shadow-a-campground-for-the-homeless-in-brooklyn.html | In Gentrificationâ€šÃ„Ã¢s Shadow, a Campground for the Homeless in Brooklyn | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/media/tech-companies-lead-ranking-of-most-valuable-brands-.html | Technology Titans Lead Ranking of Most Valuable Brands | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/as-energy-boom-ends-a-political-identity-crisis.html | As Energy Boom Ends, a Political Identity Crisis in Alaska | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/estonians-embrace-life-in-a-digital-world.html | Estonians Embrace Life in a Digital World | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/the-problem-with-energy-efficiency.html | The Problem With Energy Efficiency | False | By Michael Shellenberger and Ted Nordhaus | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/catalonias-leader-plays-down-talk-of-secession-crisis.html | Cataloniaâ€šÃ„Ã´s Leader Plays Down Talk of Secession Crisis | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/amid-concern-about-virus-in-us-new-york-hospital-says-its-ready-for-the-worst.html | Amid Concern About Ebola Virus in U.S., New York Hospital Says Itâ€šÃ„Ã´s Ready for the Worst | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/in-texas-a-fight-over-fracking.html | In Texas, a Fight Over Fracking | False | By Clifford Krauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/gail-collins-rules-to-vote-by.html | Rules to Vote By | False | By Gail Collins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/notes-may-recount-a-pennsylvania-troopers-death.html | Notes May Recount a Pennsylvania Trooperâ€šÃ„Ã´s Death | False | By Dan Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/return-to-traditions-spurs-optimism-at-j-c-penney.html | Return to Traditions Spurs Optimism at J. C. Penney | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/european-leaders-scramble-to-upgrade-response-to-ebola-crisis.html | European Leaders Scramble to Upgrade Response to Ebola Crisis | False | By Andrew Higgins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/baseball/matt-carpenters-batting-helped-st-louis-advance-to-nl-championship-series.html | Lefty vs. Lefty? A Cardinal Thrives | False | By Ben Strauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/nicholas-kristof-the-diversity-of-islam.html | The Diversity of Islam | False | By Nicholas Kristof | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/parts-of-north-carolina-law-limiting-vote-are-restored-by-justices.html | Parts of North Carolina Law Limiting Vote Are Restored by Justices | False | By Adam Liptak and Alan Blinder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/heightened-regulatory-scrutiny-makes-blackstone-halt-some-transaction-fees.html | Heightened Regulatory Scrutiny Makes Blackstone Halt Some Transaction Fees | False | By Gretchen Morgenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-memoir-cuomo-reflects-on-highs-and-lows-both-personal-and-political.html | Cuomo Reflects in Memoir on Highs and Lows, Both Personal and Political | False | By Thomas Kaplan and Susanne Craig | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/ticket-fixing-scandal-unearthed-during-inquiry-of-bronx-police-officer-.html | Ticket-Fixing Scandal Unearthed During Inquiry of Bronx Police Officer | False | By Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/ebola-screening-at-the-airports.html | Ebola Screening at the Airports | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/new-yorks-big-chance-on-public-defense.html | New Yorkâ€šÃ„Ã´s Big Chance on Public Defense | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/isis-syria-turkey-border-us.html | As Islamic State Nears Conquest of Syrian Town, U.S. Presses Turks | False | By Mark Landler and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/attorney-general-holder-calls-for-review-of-police-tactics.html | Attorney General Eric Holder Calls for Review of Police Tactics | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/turkeys-refusal-to-fight-isis-hurts-the-kurds.html | Mr. Erdoganâ€šÃ„Ã´s Dangerous Game | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/basketball/shaquille-oneal-has-his-hands-full-as-a-pitchman.html | Looming Even Larger Off the Court | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/a-nebraska-ghost-town-with-a-name-from-mars-may-be-reborn.html | A Nebraska Ghost Town, With a Name From Mars, May Be Reborn | False | By Mitch Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/robert-j-mangum-a-pioneer-for-black-causes-dies-at-93.html | Robert Mangum, a City and Civil Rights Leader, Dies at 93 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/easier-time-in-health-marketplace-is-promised.html | Easier Time in Health Marketplace Is Promised | False | By Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/chinese-return-to-the-waldorf-with-2-billion/ | Chinese Return to the Waldorf, With $2 Billion | False | By David Barboza | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/artsspecial/iva-withers-a-standby-to-the-rescue-on-broadway-dies-at-97.html | Iva Withers, a Standby to the Rescue on Broadway, Dies at 97 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/us-focus-on-isis-frees-syria-to-battle-rebels.html | U.S. Focus on ISIS Frees Syria to Battle Rebels | False | By Anne Barnard and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/08/decline-in-pc-sales-starts-to-slow-largest-makers-see-growth/ | Decline in PC Sales Starts to Slow; Largest Makers See Growth | False | By Quentin Hardy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/newly-vigilant-us-is-to-screen-fliers-for-ebola.html | Newly Vigilant, U.S. Will Screen Fliers for Ebola | False | By Sabrina Tavernise | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/cigar-won-many-races-and-countless-hearts.html | Remembering Cigar, a Champion Who Streaked Into History and Hearts | False | By Joe Drape | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/in-kim-jong-uns-absence-rumors-about-him-swirl-in-north-korea.html | In Kim Jong-unâ€šÃ„ôs Absence, Rumors About Him Swirl in North Korea | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/africa/kenyan-leader-appears-at-his-hague-trial.html | Kenyan Leader Appears at His Hague Trial | False | By Marlise Simons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/baseball/extending-happy-hour-after-the-royals-sweep.html | Eric Hosmer and Teammates Extend Happy Hour After the Royalsâ€šÃ„ôÃ„ô Sweep | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/soccer/fifas-investigative-report-is-stamped-top-secret.html | FIFAâ€šÃ„ôs Investigative Report Is Stamped Top Secret | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/winning-lottery-numbers-for-oct-8-2014.html | Winning Lottery Numbers for Oct. 8, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/as-trains-move-oil-bonanza-delays-mount-for-other-goods-and-passengers.html | As Trains Move Oil Bonanza, Delays Mount for Other Goods and Passengers | False | By Ron Nixon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/americas/in-case-of-mexicos-missing-students-hillside-mass-graves-point-to-a-death-march.html | In Case of Missing Students, Hillside Mass Graves Point to a Death March | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/contents-of-time-capsule-long-forgotten-are-less-than-memorable.html | Contents of Time Capsule, Long Forgotten, Are Less Than Memorable | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/judges-hear-chimps-plea-to-be-free-and-retired.html | Judges Hear Chimpâ€šÃ„ôs Plea to Be Free, and Retired | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/us-steps-up-fight-to-block-isis-volunteers.html | U.S. Steps Up Fight to Block ISIS Volunteers | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/nfl-owners-may-limit-powers-of-roger-goodell.html | N.F.L. Owners May Limit Powers of Roger Goodell | False | By Ken Belson and Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/staten-island-woman-kills-husband-police-say.html | Staten Island Woman Kills Husband, Police Say | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/queens-man-dies-after-police-pursue-and-then-detain-him.html | Queens Man Dies After Police Pursue and Then Detain Him | False | By J. David Goodman and Nate Schweber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/zelda-the-resident-turkey-of-battery-park-is-feared-dead.html | Zelda, the Resident Turkey of Battery Park, Is Feared Dead | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/hockey/veteran-martin-st-louis-welcomes-larger-role-with-rangers.html | Standing Out at Fitting In | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/basketball/knicks-preview-triangle-and-rerun-defensive-lapses-.html | Knicks Preview Triangle, and Rerun Defensive Lapses | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-19 | https://www.nytimes.com/2014/10/09/t-magazine/watches-montblanc-chopard-longines-jewelry.html | Timepieces That Donâ€šÃ„ôt Work So Hard | False | By T Magazine | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/upshot/how-actblue-became-a-powerful-force-in-fund-raising.html | How ActBlue Became a Powerful Force in Fund-Raising | False | By Derek Willis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/missouri-st-louis-officer-kills-armed-man.html | Missouri: St. Louis Officer Kills Armed Man | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„ôs on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/pageoneplus/corrections-october-9-2014.html | Corrections: October 9, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/greathomesanddestinations/star-architects-add-their-spin-to-italian-villa.html | Star Architects Add Their Spin to Italian Villa | False | By Sue Chester | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/10/world/europe/immigration-is-a-hot-issue-in-britain-as-elections-approach.html | As Elections Approach, a Desire to Roll Up the Welcome Mat | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/green-day-and-nine-inch-nails-among-rock-hall-of-fame-nominees/ | Green Day and Nine Inch Nails Among Rock Hall of Fame Nominees | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/turkeys-dangerous-bet-on-syria.html | Turkeyâ€šÃ„ôs Dangerous Bet on Syria | False | By Sinan Ulgen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/international/bank-of-england-leaves-interest-rates-unchanged.html | Bank of England Leaves Interest Rates Unchanged | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/patrick-modiano-wins-nobel-prize-in-literature.html | Patrick Modiano, a Modern â€šÃ„ôÃ†Proust,â€šÃ„ô Is Awarded Nobel in Literature | False | By Alexandra Alter and Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/asia/indian-defense-chief-blames-pakistan-for-kashmir-conflict.html | Indian Defense Chief Blames Pakistan for Kashmir Conflict | False | By Hari Kumar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/endo-acquires-auxilium-with-sweetened-offer/ | Endo Acquires Drug Maker Auxilium with Sweetened Offer | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/middleeast/yemen-sana-attack-houthi-sunni.html | Fear of Sunni Extremists Grows After Fatal Blast in Yemenâ€™s Capital | False | By Shuaib Almosawa and Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/us/st-louis-police-shooting-protests.html | New Outcry Unfolds After St. Louis Officer Kills Black Teenager | False | By Alan Blinder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/arts/music/scottish-composer-james-macmillan-opens-cumnock-tryst.html | A Music Festival for a Forlorn Town | False | By Michael White | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/movies/in-whiplash-a-young-jazz-drummer-vs-his-teacher.html | Drill Sergeant in the Music Room | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/jodi-picoult-by-the-book.html | Jodi Picoult: By the Book | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/asia/in-beijing-young-chinese-see-little-to-cheer-in-hong-kong-protests.html | Support for Protesters Is Hard to Find on the Streets of Beijing | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/business/pepsico-posts-5-gain-in-net-income.html | PepsiCo Lifts Its Outlook as Earnings Increase 5% | False | By Stephanie Strom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/asia/hong-kong-protests.html | In a Reversal, Hong Kong Scraps Talks With Protesters | False | By Michael Forsythe and Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/middleeast/palestinians-gaza-cabinet-hamas.html | After Years of Hamas Control, Gaza Is Scene of Palestinian Cabinet Meeting | False | By Fares Akram and Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/an-upper-west-side-apartment-with-a-familiar-floor-plan.html | Is the Floor Sloping or What? | False | By Joyce Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | | https://niemann.blogs.nytimes.com/2014/10/09/the-gummi-bear-chronicles/ | The Gummi Bear Chronicles | False | By Christoph Niemann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/09/andre-3000-and-fran-lebowitz-review-oatmeal-sunglasses/ | A Dual Review of Whatâ€™s New, Starring Andrã©â€™s 3000 and Fran Lebowitz | False | By T Magazine | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/asia/chinas-plan-for-regional-development-bank-runs-into-us-opposition.html | U.S. Opposing Chinaâ€™s Answer to World Bank | False | By Jane Perlez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/business/international/as-growth-in-germany-fades-merkel-hints-at-a-shift-in-economic-policy.html | Merkel Hints at Economic Policy Shift in Germany | False | By Jack Ewing and Alison Smale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/us/sharp-rise-in-cuban-migration-stirs-worries-of-a-mass-exodus.html | In Rickety Boats, Cuban Migrants Again Flee to U.S. | False | By Frances Robles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/world/europe/germany-heroin-police-63-million.html | German Police Seize Heroin Worth $63 Million | False | By Alison Smale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/books/french-embassy-starts-a-festival-and-albertine-a-bookstore.html | So Whatâ€™s the Big Idã©â€™â©e? | False | By William Grimes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/the-fortress-of-solitude-arrives-as-a-musical.html | Each Life Has Its Own Soundtrack | False | By Rob Weiner-Kendt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/where-theres-smoke-theres-no-opera/ | Where Thereâ€™s Smoke, Thereâ€™s No Opera | False | By Felicia R. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/dead-centre-of-dublin-brings-lippy-to-new-york.html | â€˜Avant-Garde Weirdnessâ€™ in an Irish Accent | False | By Steven McElroy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/lance-coadie-williams-on-bootycandy.html | Happy to Preach to the Audience | False | By Erik Piepenburg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/09/lace-and-crochet-dresses/ | Kindred Spirits | False | By T Magazine | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/no-new-adele-album-until-at-least-2015/ | No New Adele Album Until at Least 2015 | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/us/politics/republican-strategy-midterm-elections.html | Cry of G.O.P. in Campaign: All Is Dismal | False | By Jeremy W. Peters | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/bill-gross-in-his-second-life-strikes-a-gloomy-note/ | Bill Gross, a Pessimistic Bond King, Strikes a Gloomy Note | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/nyregion/peter-a-peyser-congressman-from-westchester-dies-at-93.html | Peter Peyser, Legislator Who Defied the G.O.P., Dies at 93 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/the-art-of-slowing-down-in-a-museum.html | The Art of Slowing Down in a Museum | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/the-worth-of-black-men-from-slavery-to-ferguson.html | The Worth of Black Men, From Slavery to Ferguson | False | By Sharifa Rhodes-Pitts | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/soused-scott-walkers-unusual-new-album-with-sunn-o-.html | Viscerally Piercing the Semantic Mist | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/pakistan-sunni-insurgents-step-up-attacks-in-iran.html | Insurgents in Pakistan Stepping Up Iran Strikes | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-14 | https://www.nytimes.com/2014/10/09/science/secrets-of-the-sidewinder.html | Secrets of the Sidewinder | False | By James Gorman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/baseball/fans-sick-of-the-steroid-era-shouldnt-complain-now.html | Fans Sickened by the Steroid Era Shouldnâ€šÃ„Â´t Complain Now | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/hungry-city-arepa-lady-in-elmhurst-queens.html | The Comfort of Her Embrace | False | By Ligaya Mishan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/international/slovenia-leader-withdraws-from-bid-for-eu-energy-post.html | Slovenia Leader Withdraws From Bid for E.U. Energy Post | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/uk-independence-party-british-parliament.html | U.K. Independence Party Wins a Seat in Parliament | False | By Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/librarys-master-plan-expected-in-the-spring/ | Libraryâ€šÃ„Â´s Master Plan Expected in the Spring | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/former-jefferies-trader-will-no-longer-face-restitution-demand/ | Former Jefferies Trader Will No Longer Face Restitution Demand | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/lena-dunham-memoir-not-that-kind-of-girl-review.html | A Voice of a Generation | False | By Sloane Crosley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/historic-districts-council-opposes-frick-expansion/ | Historic Districts Council Opposes Frick Expansion | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/kirsten-gillibrands-off-the-sidelines.html | Mother of Two, Senator of 20 Million | False | By Jennifer Senior | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/katha-pollitt-pro-reclaiming-abortion-rights-review.html | Take Back the Right | False | By Clara Jeffery | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/space/other-solar-systems-dont-play-by-our-rules.html | Solar Systems With Their Own Rule Books | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/for-sale-the-first-artwork-de-kooning-saw-every-workday-.html | For Sale: The First Artwork de Kooning Saw Every Workday | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/farmers-gain-ground-against-a-deadly-pig-virus.html | Farmers Gain Weapon Against Devastating Pig Virus | False | By Stephanie Strom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/a-hip-swiveling-workout-thats-steamy-in-every-way-.html | A Hip-Swiveling Workout Thatâ€šÃ„Â´s Steamy in Every Way | False | By Daniel Krieger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/mandela-and-fela-honored-in-dance-and-song.html | Mandela and Fela, Honored in Dance and Song | False | By A. C. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/edward-o-wilsons-the-meaning-of-human-existence.html | The Ants Go Marching On; So Do We | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-underground-girls-of-kabul-by-jenny-nordberg.html | Province of Men | False | By Rafia Zakaria | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-little-thai-kitchen-in-scarsdale.html | A Place to Hit the Sauce | False | By Emily DeNitto | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/jesse-moss-looks-at-oil-workers-in-the-overnighters.html | Alone Among the Desperate Souls | False | By Eric Hynes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/in-the-shadows-of-archaeological-swashbucklers.html | In the Shadows of Archaeological Swashbucklers | False | By Eve M. Kahn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/stuck-about-an-awkward-couple-in-a-traffic-jam.html | Road Rage as Aphrodisiac | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/waiting-for-august-a-documentary.html | A Romanian Family, on Its Own | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/symantec-to-split-into-two/ | Symantec to Split Security and Information Divisions | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/ashoka-mukpo-ebola-nebraska-hospital.html | With Ebolaâ€šÃ„Â´s Arrival at Nebraska Center, Itâ€šÃ„Â´s No Longer a Drill | False | By Abby Goodnough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/oxygen-mask-disclosure-in-malaysia-airlines-crash-inquiry-angers-victims-families-.html | Dutch Official Criticized for Disclosure About Malaysian Plane Crash in Ukraine | False | By Nicola Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/derrick-adams-live-and-in-color.html | Derrick Adams: â€šÃ„Â²Live and in Colorâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/kristen-schiele-spirit-girls.html | Kristen Schiele: â€šÃ„Â²Spirit Girlsâ€šÃ„Â´ | False | By Martha Schwendener | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/meet-the-mormons-explores-stereotypes-about-a-religion.html | A Glimpse of Mormon Diversity | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/10-manhattan-restaurants-with-affordable-wines.html | Wine Lists That Respect a Budget | False | By Eric Asimov | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/dallas-sheriffs-official-tests-negative-for-ebola-.html | Assurances Are Given and a Deputy Goes Home, but Ebola Fears Persist | False | By Dave Philipps | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/agnieszka-kurant-variables.html | Agnieszka Kurant: 'Variables' | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/lincoln-center-to-draw-some-of-its-bright-light-from-solar-power.html | Lincoln Center Turns to Solar Power to Provide Some of Its Bright Light | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/events-in-westchester-for-oct-12-18-2014.html | Events in Westchester for Oct. 12-18, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-canal-a-horror-story-by-ivan-kavanagh.html | In a House With a Dark Past, a Prime Suspect | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/harmontown-a-documentary-on-the-creator-of-community.html | Inside a Comedy Tour | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/automata-stars-antonio-banderas-in-a-devastated-world.html | Maybe the Robots Don't Like Protocol | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/no-good-very-bad-day-with-steve-carell.html | Be Careful What You Wish For | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-overnighters-looks-at-migrant-workers.html | Thou Shall Help Others, Maybe | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/sam-durant-invisible-surrealists.html | Sam Durant: 'Invisible Surrealists' | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/mexicos-deadly-narco-politics.html | Mexico's Deadly Narco-Politics | False | By Ioan Grillo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-pact-2-a-horror-sequel.html | Monster Without a Gimmick | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-westchester-school-for-those-who-want-to-train-in-the-circus-arts.html | Learning to Soar With the Greatest of Ease | False | By Tammy La Gorce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/ryan-phillippe-stars-in-his-own-film-catch-hell.html | Why Everyone Wants to Direct | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/dont-soak-the-rich.html | Don't Soak the Rich | False | By Edward D. Kleinbard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/youre-not-you-stars-hilary-swank-as-a-pianist-with-als.html | First a Tremor, Then a Wheelchair, Then Some Tougher Choices | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/is-the-syria-conflict-like-vietnam.html | Is the Syria Conflict Like Vietnam? | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/puddle-pothole-portal-at-sculpturecenter-in-queens.html | The Art of Funny: Cartoon Imagery, Often With an Edge | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/reforming-the-police-dept-beyond-the-bad-apples.html | Reforming the Police Dept., Beyond the 'Bad Apples' | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/education-laws-failings.html | Education Law's Failings | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/for-justice-on-bosnia.html | For Justice on Bosnia | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/botso-healing-through-his-students.html | Pouring His Heart Into Small-Town Music Teaching | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-11 | https://www.nytimes.com/2014/10/10/opinion/god-bless-america.html | God Bless America | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/dead-snow-2-red-vs-dead-brings-back-nazi-zombies.html | Not Just Nazis, but Undead Ones | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/the-affair-on-showtime-stars-dominic-west-and-ruth-wilson.html | He Says, She Says. Who Knows? | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/one-chance-about-paul-potts-the-amateur-opera-singer.html | A Bumpy Boyhood Before a Crescendo to Fame | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/bill-murray-stars-in-st-vincent.html | Geezer Meets Kid and, Well, You Know | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/trusty-sidekick-presents-immersive-pieces-at-park-ave-armory.html | A Test in Following Directions | False | By Rob Weiner-Kendt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weary of War and Ready to Laugh | True | By Mary Jo Murphy | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/new-york-comic-con-expands-reach-and-draws-criticism.html | At New York Comic Con, Growing Pains Come With the Crowds | False | By Gregory Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/dracula-untold-in-which-prince-vlad-battles-the-turks.html | Whatever You Do, Donâ€šÃ„Ã´t Drink Blood | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/mortgages-for-physicians.html | Mortgages for Physicians | False | By Lisa Prevost | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-judge-stars-robert-downey-jr-and-robert-duvall.html | Back Home Again, and Little Has Changed | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/music/molly-ringwald-sings-at-caf-carlyle.html | Decisive, Not Demure, in Her Way With a Songbook | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/kite-is-based-on-yasuomi-umetsus-1998-anime.html | Kill Your Target, Then Forget All About It | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/09/theater-for-a-new-audience-to-present-an-octoroon/ | Theater for a New Audience to Present â€šÃ„Ã²An Octoroonâ€šÃ„Ã´ | False | By Felicia R. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/that-poor-dream-an-update-of-great-expectations.html | On the Train to Fairfield, Revelations | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/09/jazz-night-in-america-makes-its-debut/ | â€šÃ„Ã²Jazz Night in Americaâ€šÃ„Ã´ Makes Its Debut | False | By Felicia R. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/kill-the-messenger-a-film-about-the-reporter-gary-webb.html | A Reporter in the Crosshairs | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/zero-a-look-at-a-movement-at-the-guggenheim.html | 3 Men and a Posse, Chasing Newness | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/i-am-ali-a-documentary-about-the-boxer.html | In Memory, Forever Floating Like a Butterfly | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/sadie-benning-patterns.html | Sadie Benning â€šÃ„Ã²Patternsâ€šÃ„Ã´ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/social-qs-whats-in-a-name.html | Parental Fortitude | False | By Philip Galanes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/henri-matisse-the-cut-outs-a-victory-lap-at-moma.html | Wisps From an Old Manâ€šÃ„Ã´s Dreams | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/events-on-long-island-for-oct-12-18-2014.html | Events on Long Island for Oct. 12-18, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/dance/mark-morriss-words-a-premiere-at-fall-for-dance.html | The Uncanny Charms of Naã¯sÃ¤ve Simplicity | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/events-in-connecticut-for-oct-12-18-2014.html | Events in Connecticut for Oct. 12-18, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/events-in-new-jersey-for-oct-12-18-2014.html | Events in New Jersey for Oct. 12-18, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/evolution-of-a-criminal-by-darius-clark-monroe.html | A Bank Robber Reflects | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/awake-about-the-life-of-paramahansa-yogananda.html | When Being a Yogi Had an Exotic Air | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-houses-october-built-a-halloween-horror-tale.html | Out of the Way and Haunted | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://bits.blogs.nytimes.com/2014/10/09/microsofts-nadella-backtracks-from-comment-about-women/ | Microsoftâ€šÃ„Ã´s Nadella Sets Off a Furor on Womenâ€šÃ„Ã´s Pay | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/turkish-support-of-coalition-fighting-isis-centers-on-border-buffer-zone-.html | Turkey Seeks Buffer Zone on the Border With Syria | False | By Tim Arango and Ceylan Yeginsu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/theater-listings-for-oct-10-16.html | Theater Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://bits.blogs.nytimes.com/2014/10/09/google-provides-details-on-right-to-be-forgotten-requests/ | Google Provides Details on â€šÃ„Ã²Right to Be Forgottenâ€šÃ„Ã´ Requests in E.U. | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/museum-gallery-listings-for-oct-10-16.html | Museum & Gallery Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaafootball/college-football-roundup.html | Georgiaâ€šÃ„Ã´s Todd Gurley, Heisman Contender, Is Suspended Indefinitely | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-disappearance-of-eleanor-rigby-him-her.html | Scenes From a Marriage, in Grief and Broken | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/dance/dance-listings-for-oct-10-16.html | Dance Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/music/opera-classical-music-listings-for-oct-10-16.html | Opera & Classical Music Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/music/jazz-listings-for-oct-10-16.html | Jazz Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/to-become-a-doctor.html | To Become a Doctor | False | By Susan Hartman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/media/five-bands-join-for-album-to-combat-mental-illness-.html | Five Bands Join for Album to Help Combat Mental Illness | False | By Andrew Adam Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/gtt.html | GTT â€ŠÃ²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/allowed-a-space-for-criticism-artists-in-russia-have-fun-with-it.html | Allowed a Space for Criticism, Artists Have Fun With It | False | By Sally McGrane | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/in-fall-by-democrats-a-lesson-for-republicans.html | In Fall by Democrats, a Lesson for Republicans | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/music/pop-rock-cabaret-listings-for-oct-10-16.html | Pop, Rock & Cabaret Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/comedy-listings-for-oct-10-16.html | Comedy Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/movie-listings-for-oct-10-16.html | Movie Listings for Oct. 10-16 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/in-race-for-attorney-general-contentious-issues-but-little-discussion.html | In Race for Attorney General, Contentious Issues but Little Discussion | False | By Edgar Walters | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/premier-of-pakistan-visits-troops-in-tribal-area.html | Premier of Pakistan Visits Troops in Tribal Area | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/britain-to-screen-for-ebola-amid-possible-new-cases-in-europe-.html | Britain to Screen for Ebola Amid Possible New Cases in Europe | False | By Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/marriage-ruling-echoes-as-west-virginia-concedes-and-south-carolina-persists.html | Same-Sex Marriage Ruling Echoes as West Virginia Relents and South Carolina Persists | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/spare-times-listings-for-kids-for-oct-10-16.html | Spare Times Listings for Kids for Oct. 10-16 | False | By Laurel Graeber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/spare-times-listings-for-oct-10-16.html | Spare Times Listings for Oct. 10-16 | False | By Anne Mancuso | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/autoracing/jules-bianchi-formula-one-debates-risks.html | Formula One Debates Risks After Serious Injury to Jules Bianchi | False | By John F. Burns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/david-brooks-money-matters-less.html | Money Matters Less | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/a-deal-maker-tries-to-tune-up-ubss-investment-bank/ | A Deal Maker Tries to Tune Up UBSâ€ŠÃ¢Ã¢Â's Investment Bank | False | By Anita Raghavan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/paul-krugman-secret-deficit-lovers.html | Secret Deficit Lovers | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/joined-in-the-spotlight-no-more.html | Joined in the Spotlight No More | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaa-approves-transfer-after-bitter-battle-of-wills.html | N.C.A.A. Allows Transfer After Bitter Battle of Wills | False | By Zach Schonbrun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/africa/west-africans-make-plea-for-long-list-of-ebola-needs.html | West Africans Make Plea for Long List of Ebola Needs | False | By Sabrina Tavernise | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/sluggish-global-outlook-ripples-in-markets/ | Sluggish Global Outlook Ripples in Markets | False | By Nathaniel Popper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/jan-hooks-of-â€ŠÃ²Saturday-night-live-fame-is-dead-at-57-.html | Jan Hooks of â€ŠÃ²Saturday Night Liveâ€ŠÃ¢Ã¢Â' Fame Is Dead at 57 | False | By Peter Keepnews | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/a-i-g-had-no-better-offer-bernanke-testifies-in-trial/ | Bernanke Testifies That A.I.G. Had No Better Offer | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/fox-news-reporter-fought-subpoena-in-leak-inquiry.html | Fox News Reporter Fought Subpoena in Justice Dept. Leak Inquiry | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/new-yorks-jails-need-federal-oversight.html | New Yorkâ€ŠÃ¢Ã¢Â's Jails Need Federal Oversight | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/japan-protests-an-indictment-of-a-journalist-.html | Japan Protests Indictment of Journalist by South Korea | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/grim-executions-in-afghanistan.html | Grim Executions in Afghanistan | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/amazon-shops-for-real-estate-in-new-york-city.html | Amazon Shops for Real Estate in New York City | False | By David Streitfeld and Charles V. Bagli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/mistakes-and-confusion-on-marriage-equality.html | Mistakes and Confusion on Marriage Equality | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaafootball/tulanes-new-stadium-draws-fans-out-of-cavern-and-onto-rocking-campus.html | Rekindling That Old Tulane Spirit | False | By Brett Michael Dykes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/a-global-economic-malaise.html | A Global Economic Malaise | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/venezuela-in-a-quiet-shift-gives-foreign-partners-more-control-in-oil-ventures.html | Venezuela, in a Quiet Shift, Gives Foreign Partners More Control in Oil Ventures | False | By William Neuman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/de-blasios-transparency-is-turning-opaque-under-fire.html | De Blasioâ€šÃ„Â´s Transparency Is Turning Opaque Under Fire | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/football/old-giants-eagles-rivalry-has-added-a-wrinkle-a-fast-pace.html | Adding Wrinkle to Old Rivalry, the Giants and the Eagles Look Spry | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/homeless-outreach-in-volumes-books-by-bike-for-outside-people-in-oregon.html | Homeless Outreach in Volumes: Books by Bike for â€šÃ„Â´Outsideâ€šÃ„Â´ People in Oregon | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/gigi-jordan-testifies-she-tried-to-revive-her-dying-son.html | Woman Testifies She Tried to Revive Her Dying Son | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/americas/arrest-of-suspected-drug-lord-in-mexico-is-seen-as-symbolic-amid-police-scandal.html | Arrest of Suspected Drug Lord in Mexico Is Seen as Symbolic Amid Police Scandal | False | By Damien Cave | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/pentagons-web-timeline-brings-back-vietnam-and-protesters-.html | Paying Respects, Pentagon Revives Vietnam, and War Over Truth | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/baseball/alcs-preview-kansas-city-royals-vs-baltimore-orioles.html | Lightning vs. Thunder: Two Teams That Have Waited a Long Time to Roar | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/politics/supreme-court-blocks-wisconsin-voter-id-law.html | Courts Strike Down Voter ID Laws in Wisconsin and Texas | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/explosion-at-key-military-base-in-iran-raises-questions-about-sabotage.html | Explosion at Key Military Base in Iran Raises Questions About Sabotage | False | By David E. Sanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/injury-statistics-by-race-go-uncollected.html | Injury Statistics by Race Go Uncollected | False | By Jay Root | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/theater/dave-malloys-ghost-quartet-at-the-bushwick-starr.html | The Finest of Dead People | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/matthew-broderick-nathan-lane-and-stockard-channing-in-its-only-a-play-on-broadway.html | Well, Did Whatâ€šÃ„Â´s-His-Name Like It? | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/africa/heart-rending-test-in-ebola-zone-a-baby.html | Heart-Rending Test in Ebola Zone: A Baby | False | By Sheri Fink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/at-chumleys-a-former-speakeasy-the-password-doesnt-work.html | At Chumleyâ€šÃ„Â´s, a Former Speakeasy, the Password Doesnâ€šÃ„Â´t Work | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/tally-of-unaccompanied-minors-crossing-border-illegally-falls-.html | Tally of Unaccompanied Minors Crossing Border Illegally Falls | False | By Julia Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/arizona-tribe-disqualifies-candidate-for-insufficient-language-skills-.html | Arizona Tribe Disqualifies Candidate for Insufficient Language Skills | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/sean-shaynak-a-teacher-accused-of-abuse-seen-to-have-never-grown-up.html | A Teacher Accused of Abuse Seen to Have Never Grown Up | False | By Kim Barker and Kate Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/homevideo/fritz-langs-hangmen-must-die-and-man-hunt-on-blu-ray.html | Fighting the Nazis With Celluloid | False | By J. Hoberman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/listen-up-philip-attests-to-roths-allure-for-filmmakers.html | Eternal Regard for a Self-Obsessed Id | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/justin-simien-goes-mainstream-with-dear-white-people.html | Happy to Be Your Guide to Black Identity | False | By Nelson George | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/policy-change-could-benefit-citys-landlords-and-tenants.html | Policy Change Could Benefit New Yorkâ€šÃ„Â´s Landlords and Tenants | False | By Mireya Navarro | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/winning-lottery-numbers-for-oct-9-2014.html | Winning Lottery Numbers for Oct. 9, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/obama-sticks-to-his-script-for-star-struck-celebrities-at-hollywood-fund-raiser.html | Obama Sticks to His Script for Star-Struck Celebrities at Hollywood Fund-Raiser | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/as-de-blasio-aids-bid-for-democratic-senate-cuomo-is-a-nearly-invisible-man.html | As de Blasio Aids Bid for Democratic Senate, Cuomo Is a Nearly Invisible Man | False | By Matt Flegenheimer and Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/republican-john-p-cahill-trying-to-gain-traction-in-race-for-state-attorney-general.html | Republican Is Trying to Gain Traction in a Race for State Attorney General | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/2-children-among-4-found-dead-in-an-upstate-home.html | 2 Children Among 4 Found Dead in Home in Upstate New York | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/a-body-is-found-buried-in-brooklyn.html | A Body Is Found Buried in Brooklyn | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-19 | https://www.nytimes.com/2014/10/10/t-magazine/beauty-neon-makeup-rave-fashion.html | Good Old Neon | False | By Emily Witt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/pageoneplus/corrections-october-10-2014.html | Corrections: October 10, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/in-north-korean-media-no-sign-of-kim-jong-un-at-key-ritual.html | Kim Jong-unâ€šÃ„Ã´s Absence at Ritual Fires North Korea Rumors | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/europe/kailash-satyarthi-and-malala-yousafzai-are-awarded-nobel-peace-prize.html | Two Champions of Children Are Given Nobel Peace Prize | False | By Declan Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/chinese-fishing-captain-killed-in-clash-with-south-korean-coast-guard.html | Fisherman From China Dies in Clash Off S. Korea | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/week-6-nfl-matchups.html | Week 6 N.F.L. Matchups | False | By Brett Michael Dykes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/politics/from-mid-atlantic-to-midwest-voters-express-frustration-and-fatigue.html | From Mid-Atlantic to Midwest, Voters Express Frustration and Fatigue | False | By Ashley Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/sunday/getting-real-about-china.html | Getting Real About China | False | By Wesley K. Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/opinion/sunday/brunch-is-for-jerks.html | Brunch Is for Jerks | False | By David Shaftel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/sunday/why-germans-are-afraid-of-google.html | Why Germans Are Afraid of Google | False | By Anna Sauerbrey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-16 | https://www.nytimes.com/2014/10/11/sports/volvo-ocean-race-a-test-of-skills-not-boats.html | In Refitted Race Around World, Nothing but Daring Separates the Boats | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/negotiating-with-iran.html | Negotiating with Iran | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/tahmima-anam-how-to-rob-a-bank-in-bangladesh.html | How to Rob a Bank in Bangladesh | False | By Tahmima Anam | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/ebola-shocks-europe.html | Ebola Shocks Europe | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/design/a-met-exhibition-spotlights-a-lauder-trove-of-cubism.html | A Collectorâ€šÃ„Ã´s Personal Perspective | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/autoracing/more-than-a-formula-one-race-by-the-sea.html | More Than a Formula One Race by the Sea | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/sports/autoracing/for-new-sochi-formula-one-track-the-future-is-now.html | For New Sochi Formula One Track, the Future Is Now | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/autoracing/a-challenge-for-russia-and-formula-one.html | A Challenge for Russia and Formula One | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/international/frieze-week-descends-on-london.html | Frieze Week Descends on London | False | By Scott Reyburn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/bolivias-fire-proof-president.html | Boliviaâ€šÃ„Ã´s Fire-Proof President | False | By Martâ€šÃ Ãon Sivak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/doubts-as-hp-poises-for-a-split.html | Doubts Linger as HP Poises for a Split | False | By James B. Stewart | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://runway.blogs.nytimes.com/2014/10/10/why-it-matters-that-michelle-obama-finally-wore-oscar-de-la-renta/ | Why It Matters That Michelle Obama Finally Wore Oscar de la Renta | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/5-tips-for-writing-a-memoir.html | Five Tips for Writing a Memoir | False | By Elizabeth Olson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/appeal-of-penning-memoirs-grows-along-with-publishing-options.html | Appeal of Writing Memoirs Grows, as Do Publishing Options | False | By Elizabeth Olson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/fine-dining-for-second-graders.html | What Happens When Second Graders Are Treated to a Seven-Course, $220 Tasting Meal | False | By Jeffrey Blitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/reply-all-the-92814-issue.html | Reply All: The 9.28.14 Issue | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/the-ballad-of-tribute-steve.html | The Ballad of Tribute Steve | False | By Julia Scheeres | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/kids-at-play.html | Kids at Play | False | By Jessica Gross | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/photographers-snoop-on-their-kids-bedrooms.html | Photographers Snoop on Their Kidsâ€šÃ„Ã´ Bedrooms | False | Interviews by Bob Tedeschi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/tourist-retractions.html | Tourist Retractions | False | By Chuck Klosterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/10/activist-hedge-fund-starboard-succeeds-in-replacing-darden-board | Activist Hedge Fund Starboard Succeeds in Replacing Darden Board | False | By Alexandra Stevenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/for-astorino-a-conservative-career-since-day-1.html | Cuomoâ€šÃ„Ã´s Rival a Conservative Since Day One | False | By David W. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/manhattan-apartments-next-to-construction-sites.html | Investing in Future Quiet | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/new-york-city-brokers-court-foreign-buyers.html | New York City Brokers Court Foreign Buyers | False | By Julie Satow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/sheng-keyi-death-fugue-tiananmen-chinese-writer.html | Chinese Writer, Tackling Tiananmen, Wields â€šÃ„Ã²Power to Offendâ€šÃ„Ã´ | False | By Jane Perlez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/television/marry-me-creators-pitch-to-executives-im-proposing.html | In Sickness and in Healthy Ratings | False | By Margy Rochlin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/the-composer-flying-lotus-picks-some-of-his-favorite-albums.html | Psychedelic Funk and Fusion Barreling Into the Future | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/as-subscriptions-fall-orchestras-aim-higher.html | The Art of Wooing Commitment-Phobes | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://tmagazine.blogs.nytimes.com/2014/10/10/paris-fashion-week-spring-2015-konstantin-kakanias-artist-diary/ | An Artistâ€šÃ„Ã´s Diary of Paris Fashion Week | False | By Nicholas Haramis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/technology/riot-games-league-of-legends-main-attraction-esports.html | Behind League of Legends, E-Sportsâ€šÃ„Ã´s Main Attraction | False | By David Segal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/hong-kong-ugl-leung-chun-ying.html | Australian Companyâ€šÃ„Ã´s Payments to Hong Kong Leader Raise New Questions | False | By Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/10/apple-releases-download-numbers-for-free-u2-album/ | Apple Releases Download Numbers for Free U2 Album | False | By Jennifer Schuessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/35-million-condo-in-the-time-warner-center.html | Living Above It All | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/rebecca-makkais-hundred-year-house-and-more.html | Location, Location | False | By Meghan Daum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/worthwhile-woolf.html | Worthwhile Woolf | False | By John Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/caitlin-morans-how-to-build-a-girl.html | About a Girl | False | By Ann Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/sarah-ruhls-100-essays-i-dont-have-time-to-write.html | The Other Self | False | By Rachel Cusk | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-news-sorority-by-sheila-weller.html | Prime Time | False | By Kera Bolonik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/laurie-pennys-unspeakable-things.html | A Vindication | False | By Latoya Peterson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-rise-of-sonia-sotomayor-by-joan-biskupic.html | In Her Judgment | False | By Kimberlâ€šÃ© Crenshaw | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/obama-reiterates-his-support-for-net-neutrality.html | Obama Reiterates His Opposition to Internet â€šÃ„Ã²Fast Lanesâ€šÃ„Ã´ | False | By Edward Wyatt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/gender-genre.html | Gender Genre | False | By Alexander Chee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/daphne-merkins-the-fame-lunches-and-roxane-gays-bad-feminist.html | Arguably | False | By Alice Gregory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/giving-back-to-your-school-in-a-big-way.html | Giving Back to Your School in a Meaningful Way | False | By Paul Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/upshot/heavier-babies-do-better-in-school.html | Heavier Babies Do Better in School | False | By David Leonhardt and Amanda Cox | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/ads-paid-for-by-secret-money-flood-the-midterm-elections.html | Secret Money Fueling a Flood of Political Ads | False | By Nicholas Confessore | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/pastis-and-ouzo-the-soccer-of-liquors.html | Pastis and Ouzo: The Soccer of Liquors | False | By Rosie Schaap | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-vietnamese-noodle-salad-known-as-bun-bo-xao.html | The Vietnamese Noodle Salad Known as Bun Bo Xao | False | By David Tanis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/st-louis-police-shooting-protests.html | Protests Begin Over Ferguson Shooting Amid Dismay in St. Louis Case | False | By Alan Blinder and Monica Davey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-14 | https://newoldage.blogs.nytimes.com/2014/10/10/as-diseases-are-managed-lifespans-keep-getting-longer/ | A Leap in Lifespans | False | By Paula Span | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/an-aristocratic-painters-astonishing-aesthetic.html | An Aristocratic Painterâ€šÃ„Ã²s Astonishing Aesthetic | False | By Christopher Gray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/letters-a-comedian-and-a-scholar.html | Letters: A Comedian and a Scholar | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/fear-of-vaccines-goes-viral.html | Fear of Vaccines Goes Viral | False | By Ginia Bellafante | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/the-real-life-school-of-decorating.html | The Real-Life School of Decorating | False | By Dan Shaw | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/jane-the-virgin-on-cw-and-cristela-on-abc.html | Location, Location: A Lesson for Fresh New Sitcom Faces | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/guardians-of-the-galaxy-tv-show-is-latest-hope-for-disney-xd-channel.html | Disney Pins Hopes on â€šÃ„Ã²Guardians of the Galaxyâ€šÃ„Ã´ Show | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/ebola-dallas-clay-jenkins.html | Dallas Official Confronts Cityâ€šÃ„Ã²s Fear of Ebola in Person | False | By Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/paul-steely-white-on-daddy-day-heck-on-wheels.html | Paul Steely White: On Daddy Day, Heck on Wheels | False | By John Leland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/automobiles/nissan-and-mitsubishi-issue-recalls.html | Nissan and Mitsubishi Issue Recalls | False | By Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/geraldine-r-dodge-poetry-festival-celebrates-the-art-of-verse.html | Poetry Takes the Stage, No Rehearsal Required | False | By Tammy La Gorce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/high-school-football-team-in-caro-mich-cancels-games-citing-player-safety.html | Varsity Football Team Ends Season Because of Injuries | False | By Lynn Zinser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/what-are-the-chances-pretty-good-it-seems.html | What Are the Chances? Pretty Good, It Seems | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/the-slippery-plastic-slope-to-overspending.html | The Most Serious Threat When Using Credit: You | False | By Ron Lieber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/21st-century-fox-combines-with-apollo-to-form-tv-production-group.html | 21st Century Fox Forms TV Production Joint Venture With Apollo | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/extendicare-agrees-to-pay-38-million-over-inadequate-nursing-home-care.html | Chain to Pay $38 Million Over Claims of Poor Care | False | By Katie Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/a-place-to-go-after-the-curtain-falls.html | A Place to Go After the Curtain Falls | False | By Gloria Dawson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/harvoni-a-hepatitis-c-drug-from-gilead-wins-fda-approval.html | Harvoni, a Hepatitis C Drug From Gilead, Wins F.D.A. Approval | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/10/gotham-chamber-opera-and-graham-dance-company-to-stage-tempest-songs-at-met-museum/ | Gotham Chamber Opera and Graham Dance Company to Stage â€šÃ„ÃºTempestâ€šÃ„Ã´ Songs at Met Museum | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/marni-halasa-professional-protester.html | Props and Agit-Prop | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/for-full-flavored-schnitzel-try-pork.html | For Full-Flavored Schnitzel, Try Pork | False | By Melissa Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/thomas-duncan-had-a-fever-of-103-er-records-show.html | Ebola Patient Sent Home Despite Fever, Records Show | False | By Manny Fernandez and Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/this-space-for-hire.html | This Space for Hire | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/occupy-wall-street-protester-found-not-guilty-of-obstruction-charge.html | Occupy Wall Street Protester Found Not Guilty of Obstruction | False | By Colin Moynihan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/before-the-advice-check-out-the-adviser.html | Before the Advice, Check Out the Adviser | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/hands-off-or-hands-on-tech-heavy-funds-led-the-pack.html | Hands Off or Hands On, Tech-Heavy Funds Led the Pack | False | By Tim Gray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/for-stocks-a-loss-of-altitude-at-the-quarters-close.html | A Loss of Altitude at the Quarterâ€šÃ„Ã´s Close | False | By Conrad De Aenlle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/treon-harriss-accuser-in-sexual-battery-case-withdraws-complaint.html | Sexual Assault Case Against Treon Harris Is Dropped | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/assessing-pimco-after-bill-gross.html | Assessing Pimco, After Bill Gross | False | By Carla Fried | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/in-emerging-market-bonds-political-risk-is-a-constant.html | In Emerging-Market Bonds, Political Risk Is a Constant | False | By Tim Gray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/im-panning-for-millennial-gold.html | Iâ€šÃ„Ã´m Panning for Millennial Gold | False | By John Schwartz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/at-contrada-four-glasses-raised-to-36-years.html | At Contrada, Four Glasses Raised to 36 Years | False | By Sylvie Bigar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/the-hunt-for-dividends-may-shift-to-europe.html | The Hunt for Dividends May Shift to Europe | False | By Paul J. Lim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/how-to-speak-money-explains-the-jargon.html | Translating Moneyspeak Into English | False | By Paul B. Brown | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/yankees-give-brian-cashman-a-new-deal-but-dismiss-kevin-long.html | Brian Cashmanâ€šÃ„Ã´s Era With Yankees Is Extended for Three Years, but Kevin Long Is Dismissed | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/10/a-respite-for-military-travelers/ | A Respite for Military Travelers | False | By Rachel Lee Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/want-to-get-into-an-artists-retreat-go-as-a-tourist.html | Want to Get Into an Artistsâ€šÃ„Ã´ Retreat? Go as a Tourist | False | By Cheryl Lu-Lien Tan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/won-over-by-the-battlefield.html | Won Over by the Battlefield | False | By Helene Stapinski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/killer-queen-a-10-person-console-game.html | Dynamite With a Laser Beam | False | By Russ Frushtick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/new-zealand-for-beginners.html | New Zealand for Beginners | False | By Joe Drape | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/a-pair-for-kinky-boots-grooms-that-is.html | A Pair for â€šÃ„Ã²Kinky Bootsâ€šÃ„Ã´ (Grooms, That Is) | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/stardom-finds-adam-jones-in-the-orioles-outfield.html | Gazing at Statues of Greats, Adam Jones Pours a Foundation of His Own | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/lawyer-in-central-park-jogger-case-to-represent-garner-family.html | Lawyer in Central Park Jogger Case Hired by Garnerâ€šÃ„Ã´s Family | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/are-we-really-conscious.html | Are We Really Conscious? | False | By Michael S. A. Graziano | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/did-grand-central-terminal-have-a-live-organist.html | Did Grand Central Terminal Have a Live Organist? | False | By Michael Pollak | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/opposition-rally-in-pakistan-ends-in-deadly-stampede.html | Political Rally in Pakistan Ends in Deadly Stampede | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/10/and-other-stories-new-york/ | Swedenâ€šÃ„Ã´s Latest and Greatest Fashion Chain Makes Its Stateside Debut | False | By Kari Molvar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/aaron-siskind-as-city-documentarian.html | Aaron Siskind as City Documentarian | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/another-glass-tower-at-madison-square.html | Another Glass Tower at Madison Square | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/at-255-million-a-pair-of-condos-on-central-park.html | At $25.5 Million, a Pair of Condos on Central Park | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/nyregion/what-lies-underneath.html | What Lies Underneath | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/putins-tiger-crosses-into-china-prompting-a-diplomatic-rush.html | â€šÃ„Ã²Putinâ€šÃ„Ã´s Tigerâ€šÃ„Ã´ in a Territory Grab All His Own, Swims to China | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/aziz-ansari-plays-madison-square-garden.html | In a Big House, but Playing It Small | False | By Jason Zinoman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-festival-testifies-to-patchogues-turnaround.html | A Festival Testifies to a Villageâ€šÃ„Ã´s Turnaround | False | By Karin Lipson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-local-seasonal-kitchen-in-ramsey.html | Constant Change on a Seasonal Menu | False | By Shivani Vora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/music/rouses-world-premiere-and-batiashvili-plays-brahms.html | The Rock Beat of His Youth, Echoing Again in August Precincts | False | By David Allen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/dance/chalk-and-soot-in-white-light-festival.html | Blithely Stepping Out of a Comfort Zone | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/ghost-stalkers-joins-octobers-spooky-lineup.html | That Creak in the Night Is Music to Your Ears | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/belgrade-philharmonic-performs-at-carnegie-hall.html | Grand Dose of Heritage and Pride on a Tour | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/nyregion/a-review-of-saaz-in-southampton.html | Indian Cuisine Rooted in Family Recipes | False | By Kurt Wenzel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/jodi-melnick-unveils-moment-marigold-at-bam.html | Unfurling Petals, as Blossoms Drift Across a Dreamscape | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/music/nicholas-payton-trio-features-payton-mostly-on-piano.html | Horn It Is, Aside From Keyboards | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/chita-rivera-kicks-up-her-heels-at-birdland.html | Still Doinâ€šÃ„Ã´ a Lot of Livinâ€šÃ„Ã´ in Anecdote and Song | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/nyregion/3-apple-orchards-offering-heirlooms.html | Venturing Way Beyond Red Delicious | False | By Christopher Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/crosswords/bridge/a-bridge-deal-from-the-mcconnell-cup.html | A Bridge Deal From the McConnell Cup | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/pacific-northwest-ballet-presents-debonair.html | Carefree, but Decorous All the Same | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/upshot/wall-streets-whipsaw-week-shows-global-economy's-flaws.html | Wall Streetâ€šÃ„Ã´s Whipsaw Week Shows Global Economyâ€šÃ„Ã´s Flaws | False | By Neil Irwin and Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/theater/man-sentenced-to-nearly-three-years-for-defrauding-rebecca-producers.html | Man Sentenced to Nearly Three Years for Defrauding â€šÃ„Ã²Rebeccaâ€šÃ„Ã´ Producers | False | By Colin Moynihan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/supreme-court-lifts-stay-on-same-sex-marriages-in-idaho.html | Supreme Court Allows Same-Sex Marriage in Idaho | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/books/warburg-institute-threatened-by-funding-woes.html | Scholars Fear Loss of Eden in London | False | By Rachel Donadio | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/increasing-grants-for-young-scientists.html | Increasing Grants for Young Scientists | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/a-mideast-dilemma.html | A Mideast Dilemma | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/drug-abuse-in-the-elderly.html | Drug Abuse in the Elderly | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/what-ails-the-young.html | What Ails the Young…. | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/more-pragmatism-not-less.html | More Pragmatism, Not Less | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/support-family-caregivers.html | Support Family Caregivers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/what-i-saw-as-an-nfl-ball-boy.html | What I Saw as an N.F.L. Ball Boy | False | By Eric Kester | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/citroens-ufo-spawns-a-brand.html | CitroïšÃ¤nâ€šÃ„Â's U.F.O. Spawns a Brand | False | By Peter Sigal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/the-redesigned-chevrolet-colorado-and-gmc-canyon.html | G.M. Rediscovers Smaller Trucks | False | By Tudor Van Hampton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/rough-gems-brought-to-a-fine-polish.html | Rough Gems, Brought to a Fine Polish | False | By David Shaftel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/is-it-legal-for-corvette-to-eavesdrop.html | Is It Legal for Corvette to Eavesdrop? | False | By John R. Quain | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/review-2015-kia-soul-ev.html | Late, but Fashionably So, to the Electric Ball | False | By Bradley Berman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/malala-yousafzai-youngest-nobel-peace-prize-winner-adds-to-her-achievements-and-expectations.html | Malala Yousafzai, Youngest Nobel Peace Prize Winner, Adds to Her Achievements and Expectations | False | By Jodi Kantor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-14 | https://www.nytimes.com/2014/10/11/theater/conor-mcphersons-port-authority.html | Across Ages, a Journey Through Regret | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/new-york-city-ballets-partnership-with-fashion.html | Dancing With the Design Stars | False | By Alexandra Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/peace-prize-awards-eclipse-grim-fears-of-ebola.html | Grim Fears of Ebola, Joy in a Peace Prize | False | By Serge Schmemann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/oprah-winfrey-hits-the-road-with-her-life-you-want-weekend-tour.html | The Tao of Oprah | False | By Jennifer Conlin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/some-chinese-leaders-claim-us-and-britain-are-behind-hong-kong-protests-.html | Some Chinese Leaders Claim U.S. and Britain Are Behind Hong Kong Protests | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/at-the-friedrichsbad-baths-in-germany.html | Naked Came the Strangers | False | By Stuart Emmrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/editor-of-the-business-of-fashion-Imran-Amed-a-Front-Row-Fixture.html | The Gate-Crasher in the Front Row | False | By John Koblin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/modern-love-in-matters-of-the-heart-were-in-this-together.html | In Matters of the Heart, WeïršÃ¤nâ€šÃ„Â're in This Together | False | By Aubrey Hirsch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/tormented-in-the-afterlife-but-not-forever-conditionalism-gains-ground.html | Tormented in the Afterlife, but Not Forever | False | By Mark Oppenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/fashion/the-empty-nest-book-hatchery.html | The Empty-Nest Book Hatchery | False | By Nancy M. Better | 2015-02-06 | TX 8-101-759 | |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/south-sudan-un-official-expresses-concern-over-level-of-sexual-violence.html | South Sudan: U.N. Official Expresses Concern Over Level of Sexual Violence | False | By Agence France-Presse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/bill-cunningham-valentinos-paris-fashion-week-collection.html | Bill Cunningham \| ValentinoïšÃ¤nâ€šÃ„Â's Paris Fashion Week Collection | False | By Bill Cunningham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/autoracing/jeff-gordon-seeks-5th-title-after-13-years-of-driving-in-circles.html | Jeff Gordon Seeks 5th Title After 13 Years of Driving in Circles | False | By Viv Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/principal-of-failing-school-quits-saying-city-lacks-an-education-plan.html | Principal of Failing Brooklyn School Quits, Saying City Lacks an Education Plan | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/queens-man-pleads-guilty-to-killing-wife-and-2-daughters.html | Queens Man Pleads Guilty to Killing Wife and 2 Daughters | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/special/carolyn-kizer-pulitzer-winning-poet-dies-at-89.html | Carolyn Kizer, Pulitzer-Winning Poet, Dies at 89 | False | By Margalit Fox | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/saturdays-college-football-games-to-watch.html | SaturdayïšÃ¤nâ€šÃ„Â's College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/tv-ratings-by-nielsen-had-errors-for-months.html | TV Ratings by Nielsen Had Errors for Months | False | By Bill Carter and Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/a-tense-quiet-along-the-kashmir-divide.html | A Tense Quiet Along the Kashmir Line | False | By Hari Kumar and Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/raising-a-credit-score-from-zero-to-789-in-26-months.html | In Lending Circles, a Roundabout Way to a Higher Credit Score | False | By Patricia Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/recent-white-house-memoirs-target-lame-duck-over-a-potential-successor.html | Recent White House Memoirs Target Lame Duck Over a Potential Successor | False | By Mark Landler | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/plagiarism-costs-degree-for-senator-john-walsh.html | Plagiarism Costs Degree for Senator John Walsh | False | By Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/no-charges-are-pressed-over-brawl-with-palins.html | No Charges Are Pressed Over Brawl With Palins | False | By Amanda Coyne | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/upshot/satya-nadellas-advice-on-raises-stirs-wider-discussion-among-women.html | Satya Nadellaâ€šÃ„Â´s Advice on Raises Stirs Wider Discussion Among Women | False | By Claire Cain Miller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/nlcs-preview-san-francisco-giants-st-louis-cardinals.html | No Hunt for October: Giants and Cardinals Just Seem to Find It | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/immigrants-from-central-america-need-legal-support.html | The Border Crisis Isnâ€šÃ„Â´t Over | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://dealbook.nytimes.com/2014/10/10/bernanke-testifies-that-he-was-reluctant-to-lend-money-to-a-i-g/ | Bernanke Testifies That He Was Reluctant to Lend Money to A.I.G. | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/operation-choke-point-hits-the-mark.html | â€šÃ„Â²Operation Choke Pointâ€šÃ„Â´ Hits the Mark | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/having-to-rebuild-gaza-again.html | Having to Rebuild Gaza, Again | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/soccer/landon-donovan-is-given-a-proper-farewell-despite-the-potential-for-awkwardness.html | Proper Farewell, Despite Potential for Awkwardness | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/kailash-satyarthis-nobel-peace-prize-caps-decades-of-fighting-child-slavery-in-india.html | Kailash Satyarthiâ€šÃ„Â´s Nobel Peace Prize Caps Decades of Fighting Child Slavery in India | False | By Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/middleeast/isis-intensifies-siege-of-kurdish-enclave-in-syria.html | ISIS Intensifies Siege of Kurdish Enclave in Syria | False | By Eric Schmitt and Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/officials-admit-a-defeat-by-ebola-in-sierra-leone.html | Officials Admit a â€šÃ„Â²Defeatâ€šÃ„Â´ by Ebola in Sierra Leone | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/joe-nocera-putin-shows-his-hand.html | Putin Shows His Hand | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/florida-state-football-casts-shadow-over-tallahassee-justice.html | At Florida State, Football Clouds Justice | False | By Mike McIntire and Walt Bogdanich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/mississippi-state-and-ole-miss-climb-rankings.html | The Delta Rids Itself of the Football Blues | False | By Campbell Robertson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/doctors-without-borders-evolves-as-it-forms-the-vanguard-in-ebola-fight-.html | Doctors Without Borders Evolves as It Forms the Vanguard in Ebola Fight | False | By Sheri Fink, Adam Nossiter and James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/upstate-fight-pits-gambling-empire-vs-a-barons-heirs.html | In Upstate New York, Fight Pits Gambling Empire vs. a Baronâ€šÃ„Â´s Heirs | False | By Charles V. Bagli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/winning-lottery-numbers-for-oct-10-2014.html | Winning Lottery Numbers for Oct. 10, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/maneuvering-persists-after-courts-block-new-voter-conditions.html | Maneuvering Persists After Courts Block New Voter Conditions | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaabasketball/espn-televises-kentucky-practice-at-john-caliparis-invitation.html | Itâ€šÃ„Â´s a Practice, Itâ€šÃ„Â´s a Party and Itâ€šÃ„Â´s Live Television | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/david-jones-florist-to-hollywood-dies-at-78.html | David Jones, Florist to Hollywood, Dies at 78 | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/oregon-first-ladys-ex-marriage-spills-into-race-for-governor.html | Oregon First Ladyâ€šÃ„Â´s Ex-Marriage Spills Into Race for Governor | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/republicans-to-investigate-environmental-groups-influence-on-carbon-rule.html | Republicans to Investigate Environmental Groupâ€šÃ„Â´s Influence on Carbon Rule | False | By Coral Davenport | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/as-apprentices-in-classroom-teachers-learn-what-works.html | As Apprentices in Classroom, Teachers Learn What Works | False | By Motoko Rich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/artsspecial/-ray-k-metzker-art-photographer-dies-at-83.html | Ray K. Metzker, Art Photographer, Dies at 83 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/senate-forecasts-arent-obvious-just-take-a-look-at-kansas.html | Senate Forecasts Arenâ€šÃ„Â´t Obvious. Just Take a Look at Kansas. | False | By John Harwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/artsspecial/siegfried-lenz-novelist-of-germanys-past-dies-at-88.html | Siegfried Lenz, Novelist of Germanyâ€šÃ„Â´s Past, Dies at 88 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/challenges-to-mothers-defense-for-killing-son.html | Challenges to Motherâ€šÃ„Â´s Defense for Killing Son | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/7-new-jersey-high-school-students-charged-in-sex-assaults.html | High School Football Players Charged in N.J. Hazing Case | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/royals-keep-magic-alive-beating-orioles-with-homers-in-the-10th.html | Royals Keep Magic Alive, Beating Orioles With Homers in the 10th | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s On TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/pageoneplus/corrections-october-11-2014.html | Corrections: October 11, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/asia/china-mcdonalds-religious-sect-killing.html | China Issues Death Penalty in Sect Killing | False | By Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/in-us-screening-for-ebola-jfk-is-on-front-lines.html | As U.S. Steps Up Fight, J.F.K. Begins Screening Passengers for Ebola | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/jobs/drowning-in-dishes-but-finding-a-home.html | Drowning in Dishes, but Finding a Home | False | By Danial Adkison | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/brian-chesky-of-airbnb-on-scratching-the-itch-to-create.html | Brian Chesky of Airbnb, on Scratching the Itch to Create | False | By Adam Bryant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/your-money/when-a-company-doesnt-sound-like-a-broken-record.html | When a Company Doesnâ€šÃ„Â´t Sound Like a Broken Record | False | By David Segal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/upshot/the-concept-car-that-became-a-star.html | The Batmobile: The Concept Car That Became a Star | False | By Michael Beschloss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/invincible-bunch-44-years-later-.html | Invincible Bunch, 44 Years Later | False | By Rachel Saltz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/which-way-the-senate-first-go-back-to-the-basics.html | Who Will Lead the Senate? Follow the Prediction Markets | False | By Justin Wolfers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/no-smoke-no-mirrors-the-dutch-pension-plan.html | No Smoke, No Mirrors: The Dutch Pension Plan | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/11/hotel-apps-tailored-to-what-a-guest-wants/ | Hotel Apps Tailored to What a Guest Wants | False | By Elaine Glusac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-3.html | When Whites Just Donâ€šÃ„Â´t Get It, Part 3 | False | By Nicholas Kristof | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/thomas-l-friedman-is-invasive-species.html | I.S. = Invasive Species | False | By Thomas L. Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/maureen-dowd-lady-psychopaths-welcome.html | Lady Psychopaths Welcome | False | By Maureen Dowd | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/monica-bill-barnes.html | Monica Bill Barnes | False | By Kate Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/frank-bruni-appetite-bill-and-barack.html | Appetite, Bill and Barack | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/in-sayreville-a-football-seasons-cancellation-leads-to-quiet-and-questions.html | Cancellation of High School Football Season Leads Sayreville to Ask What Happens Next | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/ross-douthat-why-america-is-moving-slowly-on-assisted-suicide.html | The Last Right | False | By Ross Douthat | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/can-celiac-disease-affect-the-brain.html | Can Celiac Disease Affect the Brain? | False | By Moises Velasquez-Manoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/enveloping-sound-of-a-serene-soul.html | Enveloping Sound of a Serene Soul | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/television/playing-favorites-with-70s-progeny-.html | Playing Favorites With â€šÃ„Â '70s Progeny | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/dance/los-angeles-is-attracting-more-top-dancers.html | Kicking Up a Boom Out West | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/design/richter-busy-bee-alights-in-london-.html | Richter, Busy Bee, Alights in London | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/music/via-canny-pairings-variations-on-bliss.html | Via Canny Pairings, Variations on Bliss | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/dance/wandering-souls-who-suffer-as-one.html | Wandering Souls Who Suffer as One | False | By Jack Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://opinionator.blogs.nytimes.com/2014/10/11/the-dog-the-squirrel-and-the-moment-of-brilliance/ | The Dog, the Squirrel and the Moment of Brilliance | False | By Pamela Gwyn Kripke | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/raising-the-minimum-wage-city-by-city.html | Raising the Minimum Wage, City by City | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sunday-review/being-clear-about-rape.html | The Challenge of Defining Rape | False | By Ian Urbina | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/end-the-us-embargo-on-cuba.html | Obama Should End the Embargo on Cuba | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/good-buddy-bad-buddy.html | Good Buddy, Bad Buddy | False | By Mike Stanton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/asia/north-korea-warns-south-over-leaflets.html | North Korea Warns South Over Leaflets | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/how-a-disgruntled-ace-gave-the-royals-a-full-house.html | How a Disgruntled Ace Gave the Royals a Full House | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/asia/in-india-government-tracks-its-own.html | Tracking India€ŠÂ„Â´s Bureaucrats Becomes a Digital Dashboard Venture | False | By Suhasini Raj | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/tim-lincecum-is-watching-as-the-giants-play-on.html | Tim Lincecum Is Watching as the Giants Play On | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/hockey/islanders-are-staying-on-the-island-but-moving-a-world-away.html | Staying on the Island, but Moving a World Away | False | By George Vecsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/pay-disparities-today.html | Pay Disparities Today | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/jets-turnovers-turn-into-nightmare-for-rex-ryan.html | Jets€ŠÂ„Â´ Turnovers Turn Into Nightmare for Rex Ryan | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/sundays-matchup-broncos-3-1-at-jets-1-4-.html | Sunday€ŠÂ„Â´s Matchup: Broncos (3-1) at Jets (1-4) | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/the-giants-october-surprise.html | The Giants€ŠÂ„Â´ October Surprise | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/leader-taps-into-chinese-classics-in-seeking-to-cement-power.html | Leader Taps Into Chinese Classics in Seeking to Cement Power | False | By Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/sundays-matchup-giants-3-2-at-eagles-4-1-.html | Sunday€ŠÂ„Â´s Matchup: Giants (3-2) at Eagles (4-1) | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/dam-rising-in-ethiopia-stirs-hope-and-tension.html | Dam Rising in Ethiopia Stirs Hope and Tension | False | By Jacey Fortin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/middleeast/irans-jailing-of-activist-offers-hint-of-liberty-under-rouhani.html | Iran€ŠÂ„Â´s Jailing of Activist Offers Hint of Liberty Under Rouhani | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/aviation-giant-is-nearly-grounded-in-ukraine.html | Aviation Giant Is Nearly Grounded in Ukraine | False | By Neil MacFarquhar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/a-promising-pill-not-so-hard-to-swallow.html | A Promising Pill, Not So Hard to Swallow | False | By Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/middleeast/bombings-kill-dozens-in-baghdad.html | Four Bombings Kill Over 50 People Around Baghdad | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/campaigns-find-ad-space-finite-even-on-the-web.html | Campaigns Find Ad Space Finite, Even on the Web | False | By Ashley Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/7th-sayreville-football-player-surrenders-in-a-new-jersey-hazing-case.html | 7th Sayreville Football Player Surrenders in a New Jersey Hazing Case | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/is-e-reading-to-your-toddler-story-time-or-simply-screen-time.html | Is E-Reading to Your Toddler Story Time, or Simply Screen Time? | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/11/stephen-sondheim-plans-a-new-musical-based-on-bunuel-film/ | Stephen Sondheim Plans a New Musical, Based on Buñ'sÂñuel Films | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-13 | https://www.nytimes.com/2014/10/11/business/comer-cottrell-pioneer-of-hair-products-for-blacks-dies-at-82.html | Comer Cottrell, Who Got Rich on Hair Curling, Dies at 82 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/at-forlorn-urban-churches-mass-gets-crowded-in-a-flash.html | At Forlorn Urban Churches, Mass Gets Crowded in a Flash | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/transcripts-kept-secret-for-60-years-bolster-defense-of-oppenheimers-loyalty.html | Transcripts Kept Secret for 60 Years Bolster Defense of Oppenheimer€ŠÂ„Â´s Loyalty | False | By William J. Broad | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/ebola-victims-family-blames-hospital-and-state.html | Ebola Victim€ŠÂ„Â´s Family Blames Hospital and State | False | By Manny Fernandez and Julie Bosman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/texans-getting-creative-with-water-conservation.html | Texans Getting Creative With Water Conservation | False | By Christine Ayala and Neena Satija | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/st-louis-protesters-march-under-array-of-banners.html | St. Louis Protesters March Under Array of Banners | False | By Monica Davey and Alan Blinder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/as-curriculum-changes-thousands-of-students-will-advance-despite-failing-exam.html | As Curriculum Changes, Thousands of Students Will Advance Despite Failing Exam | False | By Morgan Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/promising-to-redirect-budget-money-spent-on-those-pet-projects.html | Promising to Redirect Budget Money Spent on Those Pet Projects | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/texas-group-helps-to-fulfill-the-dreams-of-amputee-athletes.html | Texas Group Helps to Fulfill the Dreams of Amputee Athletes | False | By Dan Solomon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/africa/amid-ebola-crisis-liberian-army-sees-its-chance-at-rebranding.html | Amid Ebola Crisis, Liberian Army Sees Its Chance at Rebranding | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/africa/in-travel-out-of-liberia-nothing-is-simply-routine.html | In Travel Out of Liberia, Nothing Is Simply Routine | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/crosswords/chess/after-rocky-start-grand-prix-finds-a-favorite-in-the-lead.html | After Rocky Start, Grand Prix Finds a Favorite in the Lead | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/mississippi-state-hushes-auburns-offense.html | As Cowbells Clang, Mississippi State Hushes Another Top-10 Team | False | By Ray Glier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/royals-edge-orioles-in-game-2-of-alcs.html | In 9th Inning, the Royals Still Have Something Extra | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/basketball/lebron-james-plays-against-miami-heat-for-the-first-time-since-leaving.html | Encountering Kinks in Old Friendships and New Plays | False | By Vinod Sreeharsha | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/winning-lottery-numbers-for-oct-11-2014.html | Winning Lottery Numbers for Oct. 11, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/stray-shot-kills-a-child-in-new-jersey.html | Stray Shot Kills a Child in New Jersey | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/pageoneplus/quotation-of-the-day-for-sunday-12-2014.html | Quotation of the Day for Sunday, October 12, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/baylor-tops-tcu-overcoming-21-point-deficit-in-11-minute-whirl.html | Baylor Tops T.C.U., Overcoming 21-Point Deficit in 11-Minute Whirl | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/reeling-orioles-look-to-right-themselves-on-the-road.html | Reeling Orioles Look to Right Themselves on the Road | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/flying-on-a-statehouse-blanketing-marylands-stadium.html | Flying on a Statehouse, Blanketing Marylandâ€šÃ„Â´s Stadium | False | By Melissa Hoppert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/catherine-cambria-daniel-pugliese.html | Catherine Cambria, Daniel Pugliese | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/emmy-black-nicolas-luna.html | Emmy Black, Nicolas Luna | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/sara-aiello-joshua-goldfarb.html | Sara Aiello, Joshua Goldfarb | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/meghan-prober-zackary-simkover.html | Meghan Prober, Zackary Simkover | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/kathy-gilbert-keith-safian.html | Kathy Gilbert, Keith Safian | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/meredith-karp-and-peter-franz.html | Meredith Karp and Peter Franz | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/emilea-wilson-and-patrick-noth.html | Emilea Wilson and Patrick Noth | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/wendy-ploger-paul-smalera.html | Wendy Ploger, Paul Smalera | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/emily-beeny-abraham-frank.html | Emily Beeny, Abraham Frank | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/pamela-littmann-caleb-dorsey.html | Pamela Littmann, Caleb Dorsey | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/fernanda-gilligan-and-adrian-jess.html | Fernanda Gilligan and Adrian Jess | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/will-trice-john-pettengill.html | William Trice, John Pettengill | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/meredith-lippman-benjamin-einbinder.html | Meredith Lippman, Benjamin Einbinder | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/tona-boyd-and-steven-cartwright.html | Tona Boyd and Steven Cartwright | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/you-are-the-guy-on-the-train.html | â€šÃ„Â¹You Are the Guy on the Trainâ€šÃ„Â´ | False | By Nina Reyes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/sasha-li-daniel-cheng.html | Sasha Li, Daniel Cheng | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/nicole-borden-bradley-white.html | Nicole Borden, Bradley White | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/elizabeth-keary-matthew-soule.html | Elizabeth Keary, Matthew Soule | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/madeline-kolbe-saltzman-kenton-langstroth.html | Madeline Kolbe Saltzman, Kenton Langstroth | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/jennifer-moccio-christopher-day.html | Jennifer Moccio, Christopher Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/joshua-barry-and-philip-matthys.html | Joshua Barry and Philip Matthys | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/mandi-levine-aaron-silverman.html | Mandi Levine, Aaron Silverman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/kristin-shiller-mark-ferretti.html | Kristin Shiller, Mark Ferretti | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/karen-adler-phillip-ryder.html | Karen Adler, Phillip Ryder | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/prudence-peiffer-charles-fulford-iii.html | Prudence Peiffer, Charles Fulford III | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/pascale-chrisphonte-eghosa-omoregie.html | Pascale Chrisphonte, Eghosa Omoregie | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/virginia-crotty-matthew-danowski.html | Virginia Crotty, Matthew Danowski | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/constance-parten-and-alison-badgett.html | Constance Parten and Alison Badgett | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/michael-case-mark-reisbaum.html | Michael Case, Mark Reisbaum | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/anna-fogel-robert-nelson.html | Anna Fogel, Robert Nelson | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/a-college-romance-goes-the-distance.html | A College Romance Goes the Distance | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/giants-torment-adam-wainwright-as-cardinals-struggle-to-hit-in-opener.html | Giants Torment Adam Wainwright as Cardinals Struggle to Hit in Opener | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/pageoneplus/corrections-october-12-2014.html | Corrections: October 12, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/investigation-into-missing-iraqi-cash-ended-in-lebanon-bunker.html | Investigation Into Missing Iraqi Cash Ended in Lebanon Bunker | False | By James Risen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/a-strong-voice-for-privacy.html | Jennifer Lawrenceâ€šÃ„Â´s Strong Stance on Privacy | False | By Valeriya Safronova | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/texas-health-worker-tests-positive-for-ebola.html | 2nd Ebola Case in U.S. Stokes Fears of Health Care Workers | False | By Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/hong-kong-protesters-appeal-to-xi-jinping-in-open-letter.html | Police Move on Barricades; Hong Kong Leader Rejects Protestersâ€šÃ„Â´ Appeal | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/police-chief-of-embattled-province-killed-in-iraq.html | U.S. Troops to Use Bases in Turkey | False | By Eric Schmitt and Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/us-pledges-212-million-in-new-aid-for-gaza.html | Conference Pledges $5.4 Billion to Rebuild Gaza Strip | False | By Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/cyclone-hudhud.html | 300,000 Evacuated as Strong Cyclone Hits Eastern India | False | By Nida Najar and Sriram Karri | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/kenya-and-the-election-victims.html | Kenya and the Election Victims | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-14 | https://www.nytimes.com/2014/10/13/opinion/a-cure-for-hyper-parenting.html | A Cure for Hyper-Parenting | False | By Pamela Druckerman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/soccer/poles-knock-off-a-neighbor-to-make-history.html | Poles Knock Off a Neighbor to Make History | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/europe/turkish-reforms-entangle-education.html | Turkish Reforms Entangle Education | False | By Ayşegul Sert | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/online-magazine-brings-new-life-to-arab-studies.html | Online Magazine Brings New Life to Arab Studies | False | By Ursula Lindsey \| The Chronicle Of Higher Education | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/japans-divided-education-strategy.html | Japan's Divided Education Strategy | False | By Michael Fitzpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/how-to-quarantine-against-ebola.html | How to Quarantine Against Ebola | False | By Siddhartha Mukherjee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/giving-a-voice-and-fair-wages-to-an-invisible-work-force.html | Job Center Gives a Voice, and Fair Wages, to an â€šÃ„Â²Invisibleâ€šÃ„Â´ Work Force | False | By David Gonzalez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/redford-to-receive-film-society-of-lincoln-centers-chaplin-award/ | Redford to Receive Film Society of Lincoln Centerâ€šÃ„Â´s Chaplin Award | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/a-makeover-coming-for-bob-the-builder/ | A Makeover Coming for â€šÃ„Â²Bob the Builderâ€šÃ„Â | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/making-the-best-of-the-end-of-life.html | Making the Best of the End of Life | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/the-use-of-private-contractors-for-security.html | The Use of Private Contractors for Security | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/results-based-rulings.html | Results-Based Rulings | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/rights-of-the-disabled.html | Rights of the Disabled | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/lewis-hamilton-wins-russian-grand-prix-for-mercedes.html | Lewis Hamilton Wins Russian Grand Prix for Mercedes | False | By Brad Spurgeon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/joyce-theater-announces-dance-season/ | Joyce Theater Announces 2015 Season | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/memorial-service-scheduled-for-lorin-maazel/ | Memorial Service Scheduled for Lorin Maazel | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/symphony-space-marking-30-years-of-selected-shorts/ | Symphony Space Marking 30 Years of â€šÃ„Â²Selected Shortsâ€šÃ„Â´ | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/science/researchers-replicate-alzheimers-brain-cells-in-a-petri-dish.html | Breakthrough Replicates Human Brain Cells for Use in Alzheimerâ€šÃ„Â´s Research | False | By Gina Kolata | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/travis-ishikawa-sparks-san-francisco-giants-and-revives-sagging-career.html | Giantsâ€šÃ„Â´ Travis Ishikawa Makes the Most of a Chance to Revive His Career | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/marjorie-prime-a-tender-comedy-starring-lois-smith.html | Making Memories by Rewriting the Past | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-12 | https://bits.blogs.nytimes.com/2014/10/12/amazon-and-its-missing-books/ | Amazon and Its Missing Books | False | By David Streitfeld | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/movies/gone-girl-shakes-off-box-office-cobwebs-.html | â€šÃ„Â²Gone Girlâ€šÃ„Â´ Shakes Off Box Office Cobwebs | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/encouraging-showing-by-jets-still-ends-in-loss-to-broncos.html | Jets, Falling to 1-5, Canâ€šÃ„Â´t Even Celebrate Their Moral Victory | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/as-wool-demand-shrinks-new-zealands-sheep-farmers-scramble-to-adapt.html | Declining Wool Demand Forces Scramble to Adapt at New Zealand Farms | False | By Mike Ives | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/music/bomplenazo-artists-collective-at-hostos-community-college.html | Old Traditions Made Immediate | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-janoskians-bring-their-brand-to-irving-plaza.html | Amid Laughs, Australians Throw in Some Music | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-berlin-radio-choir-sings-rachmaninoffs-vespers.html | Setting Aglow the Words of Russian Liturgy | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/staging-rameaus-les-fetes-de-lhymen-et-de-lamour.html | Those Dancing Gods of Love | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/lucinda-childs-and-alvin-ailey-troupe-at-fall-for-dance.html | Lots of Style That Remains on the Surface | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/imf-warns-of-global-financial-risk-.html | I.M.F. Warns of Global Financial Risk From Fiscal Policies | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/simphiwe-dana-tumi-and-the-soil-play-at-the-apollo-theater.html | Two Festivals Meet With Dual Cosmopolitan and Political Sensibilities | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/movies/addicted-a-cautionary-tale-about-lust.html | A Wife Addicted to Lust, No Matter the Cost | False | By Nicole Herrington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/monsters-in-the-woods.html | Monsters in the Woods | False | By Seamus McGraw | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/crosswords/bridge/the-red-bull-world-bridge-series-begins-in-china.html | The Red Bull World Bridge Series Begins in China | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/europe/as-putin-talks-near-steps-to-defuse-ukraine.html | As Putin Talks Near, Both Sides Take Steps to Defuse Ukraine Tension | False | By Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://dealbook.nytimes.com/2014/10/12/canadian-pacific-makes-deal-overture-to-csx/ | Canadian Pacific Railway Makes Deal Overture to CSX | False | By David Gelles and Alexandra Stevenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/kurdish-rebels-assail-turkish-inaction-on-isis-as-peril-to-peace-talks.html | Kurdish Rebels Assail Turkish Inaction on ISIS as Peril to Peace Talks | False | By Kirk Semple and Tim Arango | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/even-more-than-usual-china-clamps-down-on-dissent.html | Chinese Scholar Who Helped in an Escape Is Detained for â€˜ÂÂPicking Quarrelsâ€™ÂÂ | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/the-week-ahead-apple-ipad-upgrades-frances-budget-review-and-wall-street-bank-results.html | The Week Ahead: Apple iPad Upgrades, Franceâ€˜ÂÂ's Budget Review and Wall Street Bank Results | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/us-finds-many-failures-in-medicare-health-plans-.html | U.S. Finds Many Failures in Medicare Health Plans | False | By Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/trying-to-lure-hunters-as-bears-get-too-close.html | Trying to Lure Hunters as Bears Get Too Close | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/thieving-royals-keep-things-moving.html | Thieving Royals Keep Things Moving | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/youtube-takes-manhattan-.html | YouTube Takes Manhattan | False | By David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/cuomo-endorses-democrat-adrienne-esposito-for-state-senate.html | Cuomo Endorses Democrat for State Senate | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/imprinting-the-face-of-gandhi-on-a-new-brand-of-leadership.html | Imprinting the Face of Gandhi on a New Brand of Leadership | False | By Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/cascadian-farm-bee-friendlier-effort-enlists-public-to-help-protect-insects-.html | Cascadian Farm â€˜ÂÂ²Bee Friendlierâ€™ÂÂ Effort Enlists Public to Help Protect Insects | False | By Andrew Adam Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/treasury-auctions-for-the-week-of-oct-13.html | Treasury Auctions for the Week of Oct. 13 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/church-greets-female-leader-rev-dr-amy-k-butler-with-hugs-and-support.html | A Warm Embrace for Riverside Churchâ€˜ÂÂ's First Female Leader | False | By Rachel L. Swarns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/leaning-forward-msnbc-loses-ground-to-rival-cnn-.html | Leaning Forward, MSNBC Loses Ground to Rival CNN | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/andrea-de-cesaris-driver-known-for-wrecks-and-losses-dies-at-55.html | Andrea de Cesaris, Driver Known for Wrecks and Losses, Dies at 55 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/its-alive-and-it-grows-into-a-jack-o-lantern.html | Itâ€˜ÂÂ's Alive! And It Grows Into a Jack-oâ€˜ÂÂ-Lantern | False | By Jennifer Medina | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/bullpen-gives-royals-three-reasons-to-believe.html | Bullpen Gives Royals Three Reasons to Believe | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/concern-and-anger-after-a-toddler-is-killed.html | Concern and Anger After a Toddler Is Killed | False | By Nikita Stewart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/paul-krugman-how-righteousness-killed-the-world-economy.html | Revenge of the Unforgiven | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/venture-capitalists-return-to-backing-science-start-ups.html | Venture Capitalists Return to Backing Science Start-Ups | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/once-a-symbol-of-power-farming-now-an-economic-drag-in-china.html | Once a Symbol of Power, Farming Now an Economic Drag in China | False | By Ian Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/were-walkin-here.html | Weâ€˜ÂÂ're Walkinâ€˜ÂÂ' Here! | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/will-boom-lead-to-bust-in-silicon-valley.html | Will Boom Lead to Bust in Silicon Valley? | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/in-pay-any-price-james-risen-examines-the-war-on-terror.html | Shameful Side of the War on Terror | False | By Thomas E. Ricks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/steeplechases-most-historic-jump-is-also-its-most-controversial.html | This Leap Is for Horsesâ€šÃ„Â´ Lives | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/americas/bolivia-seen-likely-to-re-elect-morales-as-president.html | President of Bolivia Claims Victory in Election | False | By William Neuman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/the-big-lie-behind-voter-id-laws.html | The Big Lie Behind Voter ID Laws | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/sayreville-football-players-in-hazing-case-could-be-tried-as-adults.html | Seven Charged in Sayreville Hazing Case Could Be Tried as Adults | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/for-infected-nurses-neighbors-ebola-brings-worry-to-doorstep.html | For Infected Nurseâ€šÃ„Â´s Neighbors, Ebola Brings Worry to Doorstep | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/with-season-canceled-sayrevilles-players-vanish-before-recruiters.html | With Season Canceled, Sayrevilleâ€šÃ„Â´s Players Vanish Before Recruiters | False | By Zach Schonbrun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/charming-home-seems-cursed-for-the-orioles.html | Charming Home Seems Cursed for the Orioles | False | By Juliet Macur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/short-of-record-broncos-peyton-manning-takes-nothing-for-granted.html | Short of Record, Broncosâ€šÃ„Â´ Peyton Manning Takes Nothing for Granted | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/cdc-will-offer-more-ebola-training-to-health-care-workers.html | C.D.C. Will Offer More Ebola Training to Health Care Workers | False | By Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/mlb-roundup.html | Wainwright Dismisses Concerns, but Elbow Soreness Worries Cardinals | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/arrests-divide-a-town-that-lived-for-football-sayreville-war-memorial-high-school.html | Sayreville High School Arrests Divide a Town That Lived for Football | False | By Kate Zernike and Nate Schweber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/highway-guardrail-may-be-deadly-states-say.html | Highway Guardrail May Be Deadly, States Say | False | By Danielle Ivory and Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/as-browns-learn-to-win-fans-may-learn-to-believe.html | As Browns Learn to Win, Fans May Learn to Believe | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/as-formula-one-visits-sochi-putin-embraces-platform-it-creates.html | As Formula One Visits Sochi, Putin Embraces Platform It Creates | False | By John F. Burns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-social-split-between-tv-and-movie-dystopias.html | In a Hell, but in It Together | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/debbie-tucker-greens-generations-at-soho-rep.html | If You Seek the Heat, Go Into the Kitchen | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/billy-porters-while-i-yet-live-stars-s-epatha-merkerson.html | A Son Poised to Say Goodbye, and Other Family Confrontations | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/politics/gop-right-still-has-doubt-about-christie-.html | G.O.P. Right Still Has Doubt About Christie | False | By Michael Barbaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/in-florida-a-chance-for-democrats-to-win-one-back.html | In Florida, a Chance for Democrats to Win One Back | False | By Lizette Alvarez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/music/rita-shane-a-met-soprano-known-for-range-and-intensity-dies-at-78.html | Rita Shane, a Met Soprano Known for Range and Intensity, Dies at 78 | False | By Vivien Schweitzer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/winning-lottery-numbers-for-oct-12-2014.html | Winning Lottery Numbers for Oct. 12, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/hockey/garden-lifts-curtain-and-rangers-flop.html | Garden Lifts Curtain, and Rangers Flop | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/bronx-hospital-is-set-to-reopen-its-birthing-center-after-a-renovation.html | Bronx Hospital Is Set to Reopen Its Birthing Center After a Renovation | False | By Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/ballot-item-would-reform-redistricting-at-least-in-theory.html | Ballot Item Would Reform Redistricting, at Least in Theory | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/study-details-the-risk-to-infants-put-on-sofas-to-sleep.html | Study Details the Risk to Infants Put on Sofas to Sleep | False | By Catherine Saint Louis | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/with-a-forbidden-swim-shining-a-light-on-a-citys-verdant-waterways.html | With a Forbidden Swim, Shining a Light on a Cityâ€šÃ„Â´s Verdant Waterways | False | By Melena Ryzik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/giants-momentum-crashes-in-blowout-loss-to-eagles.html | Giants Lose Victor Cruz in Embarrassing Loss to Eagles | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/pageoneplus/corrections-october-13-2014.html | Corrections: October 13, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/kolten-wong-lifts-cardinals-over-giants-evening-nlcs-at-1-1.html | Cardinalsâ€šÃ„Â´ 4th Home Run Is Also Last Word in Game 2 | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/africa/oscar-pistorius-sentencing-killing-reeva-steenkamp.html | At Oscar Pistoriusâ€šÃ„Â´s Sentencing Hearing, Descriptions of a â€šÃ„Â´Broken Manâ€šÃ„Â´ | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/asia/hundreds-try-to-tear-down-barricades-of-sit-in-in-downtown-hong-kong.html | Hong Kong Police Remove Barriers and Protestersâ€šÃ„Â´ Encampments | False | By Chris Buckley and Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://dealbook.nytimes.com/2014/10/13/british-government-begins-sale-of-stake-in-eurostar/ | Britain Begins Sale of Stake in Eurostar | False | By Chad Bray and Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/north-korea-says-remains-of-us-soldiers-at-risk-of-disappearing.html | North Korea Says G.I.sâ€šÃ„Â´ Remains May Vanish | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/glory-to-the-russian-world.html | Glory to the 'Russian World' | False | By Michael Khodarkovsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/soccer/sierra-leones-soccer-team-struggles-with-stigma-over-ebola-outbreak.html | Sierra Leoneâ€šÃ„Â´s Soccer Team Struggles With Stigma Over Ebola Outbreak | False | By Jerâ´Ã© Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/first-the-scots-now-the-catalans.html | First the Scots, Now the Catalans | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/the-big-lie-behind-japanese-whaling.html | The Big Lie Behind Japanese Whaling | False | By Peter Wynn Kirby | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/teaching-indian-history.html | Teaching Indian History | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/international/yuna-has-become-poster-girl-for-young-hijabsters.html | A Malaysian Pop Star Clad in Skinny Jeans and a Hijab | False | By Chen May Yee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/roger-cohen-ebola-denial-fear-and-panic.html | The Instruction of Pestilence | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/st-louis-protests.html | Ferguson Protests Take New Edge, Months After Killing | False | By Monica Davey and Alan Blinder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/jean-tirole-wins-nobel-prize-in-economics.html | Jean Tirole Wins Nobel in Economics for Work on Regulation | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/al-aksa-mosque-israel-palestinians.html | U.N. Denounces â€šÃ„Â´Provocationsâ€šÃ„Â´ at Holy Sites in Jerusalem | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/traits-of-a-serial-entrepreneur.html | Traits of a Serial Entrepreneur | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/jc-penney-names-marvin-ellison-as-its-next-chief.html | J.C. Penney Names Home Depot Executive as Its Next Chief | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/michael-kors-in-shanghai/ | An American in Shanghai | False | By Nicholas Haramis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/building-a-bamboo-bulwark-against-the-hong-kong-police.html | Building a Bamboo Bulwark Against the Hong Kong Police | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://dealbook.nytimes.com/2014/10/13/luxury-shoe-brand-jimmy-choo-narrows-price-range-for-i-p-o/ | Luxury Shoe Brand Jimmy Choo Narrows Price Range for I.P.O. | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-13 | https://dealbook.nytimes.com/2014/10/13/g-e-aircraft-unit-buys-helicopter-leasing-business/ | G.E. Aircraft Unit Buys Helicopter Leasing Business | False | By Dealbook | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-15 | https://well.blogs.nytimes.com/2014/10/13/lentils-in-salads-pilafs-and-pies/ | Lentils in Salads, Pilafs and Pies | False | By Martha Rose Shulman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/viktor-orban-hungary-elections.html | Elections in Hungary Tighten Prime Ministerâ€šÃ„Â´s Hold on Power | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/senate-adviser-jumps-to-bitcoin-start-up-coinbase/ | Senate Adviser Jumps to Bitcoin Start-Up Coinbase | False | By Sydney Ember | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/not-so-fast-turkey-says-on-us-use-of-air-bases.html | Turkey Denies Reports of Deal for Use of Its Bases in Fight Against Islamic State | False | By Tim Arango | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/432-park-avenue-tower-the-tallest-if-not-the-fairest-of-them-all.html | New Manhattan Tower Is Now the Tallest, if Not the Fairest, of Them All | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/andrea-martin-amy-poehler-martin-short-neil-patrick-harris-wise-words-from-four-funny-new-autobiographies/ | Wise Words From Four Funny New Autobiographies | False | By T Magazine | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/dallas-nurse-ebola-patient.html | C.D.C. Rethinking Methods to Stop Spread of Ebola | False | By Manny Fernandez, Sabrina Tavernise and Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/for-supreme-court-first-amendment-sometimes-has-a-limit-its-doorstep.html | The First Amendmentâ€šÃ„Â´s Limit: The Supreme Courtâ€šÃ„Â´s Plaza | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/international/ecb-report-on-european-banking-system.html | Central Bank Details Somber State of Europeâ€šÃ„Â´s Banking System | False | By Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/o-c-d-a-disorder-that-cannot-be-ignored/ | O.C.D., a Disorder That Cannot Be Ignored | False | By Jane E. Brody | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/vatican-signals-more-tolerance-toward-gays-and-remarriage.html | At the Vatican, a Shift in Tone Toward Gays and Divorce | False | By Elisabetta Povoledo and Laurie Goodstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/karl-lagerfeld-louis-vuitton-punching-bag/ | Karl Lagerfeldâ€šÃ„Â´s Punching Bag for Louis Vuitton | False | By Brooke Bobb | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://artsbeat.blogs.nytimes.com/2014/10/13/50000-for-meshell-ndegeocello-and-33-other-usa-fellows/ | $50,000 for Meshell Ndegeocello and 33 Other U.S.A. Fellows | False | By Felicia R. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/heavy-backpacks-on-little-backs.html | Heavy Backpacks on Little Backs | False | By C. Claiborne Ray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/death-toll-linked-to-gm-defect-reaches-27.html | Death Toll Linked to G.M. Defect Reaches 27 | False | By Hilary Stout | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/taliban-ambushes-afghan-security-forces-killing-14.html | Ambush by the Taliban Kills 14 in Afghan Forces | False | By Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/pentagon-says-global-warming-presents-immediate-security-threat.html | Pentagon Signals Security Risks of Climate Change | False | By Coral Davenport | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/iliad-abandons-effort-to-gain-control-of-t-mobile-us/ | Tired of Being Rebuffed, Franceâ€šÃ„Â´s Iliad Ends Bid for T-Mobile US | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/upshot/you-can-rent-whatever-you-want-as-long-as-its-an-impala.html | You Can Rent Whatever You Want, as Long as Itâ€šÃ„Â´s an Impala | False | By Josh Barro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/a-threat-is-seen-in-pumas-isolation.html | A Threat Is Seen in Pumasâ€šÃ„Â´ Isolation | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/dance/the-rite-of-spring-basil-twists-spin-on-stravinsky.html | Weaving Silk Into Puppetry and Music | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/prosthetic-hands-with-a-sense-of-touch.html | Prosthetic Hands With a Sense of Touch | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/a-shot-and-a-beer-the-boilermaker-stages-a-comeback.html | A Shot and a Beer: The Boilermaker Stages a Comeback | False | By Robert Simonson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/bill-henderson-of-pushcart-press-builds-a-personal-cathedral.html | A Religious Retreat All His Own | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-ortolan-a-tiny-songbird-as-a-french-cause-celebre.html | Chefs Fight for Songbird | False | By Liz Alderman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/abigail-johnson-named-to-top-post-at-fidelity/ | Fidelity Investments Names Abigail Johnson, Founderâ€šÃ„Â´s Granddaughter, as New Chief | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/new-twists-in-the-ebola-drama.html | New Twists in the Ebola Drama | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/met-orchestra-with-maurizio-pollini-at-carnegie-hall.html | A Date With Mozart, Deferred No More | False | By David Allen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/space/in-cosmigraphics-our-changing-pictures-of-space-through-time.html | Cosmos as Masterpiece | False | By Michael Benson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/in-interrogations-teenagers-are-too-young-to-know-better/ | In Interrogations, Teenagers Are Too Young to Know Better | False | By Jan Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/british-parliament-palestinian-state.html | A Symbolic Vote in Britain Recognizes a Palestinian State | False | By Stephen Castle and Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/a-common-sense-approach-to-fighting-in-flight-germs.html | A Common-Sense Approach to Fighting In-Flight Germs | False | By Martha C. White | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/with-electronic-medical-records-doctors-read-when-they-should-talk/ | With Electronic Medical Records, Doctors Read When They Should Talk | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/for-travelers-ebola-represents-a-small-blip-on-the-radar.html | Ebola Remains a Small Blip on the Business Travel Radar | False | By Joe Sharkey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/stolen-wallet-leads-to-valuable-lesson-for-entrepreneur.html | A Stolen Wallet Leads to a Valuable Lesson for an Entrepreneur | False | By Edward Cannan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/energy-environment/oil-prices-fall-as-opec-members-fight-for-market-share.html | OPEC Split as Oil Prices Fall Sharply | False | By Clifford Krauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/death-has-its-benefits-giraffes-among-us-not-hiding-hair-loss.html | Death Has Its Benefits, Giraffes Among Us, Not Hiding Hair Loss | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/egypt-cracks-down-on-new-student-protests-arresting-scores.html | Crackdown on Student Protesters in Egypt | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/television/media/walking-dead-premiere-draws-17-million-viewers-a-record-for-a-cable-tv-drama.html | 'Walking Dead' Season 5 Draws 17 Million Viewers in Premiere, a Record for a Cable TV Drama | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/khumariyaan-performed-at-asia-society-on-sunday.html | With a Slight Western Inflection, Culturally Charged Pashtun Folk Melodies | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/nora-webster-by-colm-toibin.html | A Change in the Climate for an Icy Irish Matron | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/ask-well-ebola-on-airplanes-ebola-in-sneezes/ | Ask Well: Ebola on Airplanes, Ebola in Sneezes | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/television/marry-me-on-nbc-and-uncle-on-directv.html | At Ringside for a Match of Wits | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/theater/can-can-revisits-montmartre-at-paper-mill-playhouse.html | Beyond Frilly Derrià's, a Couple of Romances | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/dance/classic-lineup-at-city-ballet.html | Attaining Timelessness, Without the Bother of a Waiting Period | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/starship-icarus-science-fiction-satire-on-cracked-com.html | Going Where So Many Have Gone Before | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/michael-a-rosss-great-new-orleans-kidnapping-case.html | A Black Detective, an 1870 Trial and a What If | False | By Jennifer Schuessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/health/-polio-on-the-rise-again-in-pakistan-officials-say.html | Polio on the Rise Again in Pakistan, Officials Say | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/albums-by-mary-lambert-nico-vinz-and-angaleena-presley.html | Albums by Mary Lambert, Nico & Vinz and Angaleena Presley | False | By Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/prostate-cancer-recurrence-risk-tied-to-lipid-levels/ | Prostate Cancer Recurrence Risk Tied to Lipid Levels | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/hong-kongs-pan-democrats-must-accept-chinas-constitutional-powers.html | China's Right to Govern Hong Kong | False | By Shiu Sin-por | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/13/epidurals-may-be-given-early-or-late-in-labor/ | Epidurals May Be Given Early or Late in Labor | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/a-bank-chief-makes-ebola-his-mission.html | Head of World Bank Makes Ebola His Mission | False | By Sabrina Tavernise | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/haunted-files-the-eugenics-record-office-recreates-a-dark-time-in-a-laboratorys-past.html | When Racism Was a Science | False | By Joshua A. Krisch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/smell-turns-up-in-unexpected-places.html | Smell Turns Up in Unexpected Places | False | By Alex Stone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/north-korean-leader-kim-jong-un-reported-to-have-appeared-in-public.html | North Korea's Kim Jong-un Reappears in Public, North's Media Reports | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/adapting-adult-nonfiction-for-young-readers.html | Adapting Adult Nonfiction for Young Readers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/fossil-fuel-export-folly.html | Fossil Fuel Export Folly | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/ebola-puts-nina-pham-a-dedicated-nurse-unaccustomed-to-the-spotlight-in-its-glare.html | Ebola Puts Nina Pham, a Nurse Unaccustomed to the Spotlight, in Its Glare | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/to-french-nobel-prize-wins-show-talk-of-decline-is-premature.html | To French, Nobel Prizes Show That Talk of Countryâ€šÃ„Ã´s Decline Is Premature | False | By Dan Bilefsky and Aurelien Breeden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/astorino-trying-to-convince-democrats-to-ignore-party-lines.html | Astorino Trying to Persuade New York Democrats to Ignore Party Lines | False | By Joseph Berger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/media/specialists-in-a-changing-america.html | Specialists in a Changing America | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/illinois-union-leader-will-not-run-for-mayor.html | Illinois: Union Leader Will Not Run for Mayor | False | By Mitch Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/settlement-in-lawsuit-over-priest-abuse-is-revealed.html | Settlement in Lawsuit Over Priest Abuse Is Revealed | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/football/humbled-giants-have-little-time-to-regain-footing.html | Humbled Giants Have Little Time to Regain Footing | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/household-finances-may-curb-holiday-spending.html | Household Finances May Curb Holiday Spending | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/international/two-groups-complete-inspections-of-1700-bangladesh-garment-factories-.html | Two Groups Complete Inspections of 1,700 Bangladesh Garment Factories | False | By Steven Greenhouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/web-era-trade-schools-feeding-a-need-for-code.html | Web-Era Trade Schools, Feeding a Need for Code | False | By Tamar Lewin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/tennis/a-tennis-career-changeover-for-robin-soderling.html | A Tennis Career Changeover for Robin Soderling | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/stanley-chase-dies-at-87-gave-new-york-macheath-.html | Stanley Chase Dies at 87; Gave New York Macheath | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/calculating-the-grim-costs-of-ebola/ | Calculating the Grim Economic Costs of Ebola Outbreak | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/football/-on-the-jets-day-after-platitudes-abound.html | On the Jetsâ€šÃ„Ã´ Day After, Platitudes Abound | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/some-captured-terrorists-talk-willingly-and-proudly-investigators-say.html | Some Captured Terrorists Talk Willingly and Proudly, Investigators Say | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/putting-the-berkshire-brand-before-warren-buffett/ | Putting the Berkshire Hathaway Brand Before Warren Buffett | False | By Emily Steel and David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/for-syrian-kurds-a-refuge-but-not-a-home.html | For Syrian Kurds, a Refuge in Turkey but Not a Home | False | By Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/cuomos-family-aiding-push-for-female-voters.html | Cuomoâ€šÃ„Ã´s Family, Aiding Push for Female Voters | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/politics/debate-over-ebola-turns-to-specific-policy-requests.html | Debate Over Ebola Turns to Specific Policy Requests | False | By Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/david-brooks-the-sorting-election.html | The Sorting Election | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/joe-nocera-amazon-plays-rough-so-what.html | Amazon Plays Rough. So What? | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/reproductive-rights-on-the-ballot.html | Reproductive Rights on the Ballot | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/baseball/kansas-city-royals-seeking-an-autograph-and-with-luck-more.html | Seeking an Autograph and, With Luck, More | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/a-trickle-down-effect-of-citizens-united.html | A Trickle-Down Effect of Citizens United | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/vulnerability-to-fructose-varies-health-study-finds/ | Vulnerability to Fructose Varies, Health Study Finds | False | By Anahad O'Connor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/the-worsening-ebola-crisis.html | The Worsening Ebola Crisis | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/baseball/yadier-molina-injury-strained-oblique-cuts-deeply-into-cardinals-hopes.html | Yadier Molinaâ€šÃ„Ã´s Injury Contorts Cardinalsâ€šÃ„Ã´ Quest Into a Question Mark | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/russia-ministry-takes-aim-at-a-human-rights-group.html | Russia: Ministry Takes Aim at a Human Rights Group | False | By Sophia Kishkovsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/an-online-gambling-push-in-new-york-from-2500-miles-away.html | From 2,500 Miles Away, an Online Gambling Push for New York | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/questions-rise-on-preparations-at-hospitals-to-deal-with-ebola.html | Questions Rise on Preparations at Hospitals to Deal With Ebola | False | By Denise Grady | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/american-rises-to-rare-height-in-squash-rankings-all-while-hitting-the-books.html | American Rises to Rare Height in Squash Rankings, All While Hitting the Books | False | By Noah Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/rowland-name-endures-on-connecticut-public-buildings-despite-convictions.html | Rowland Name Endures on Connecticut Public Buildings, Despite Convictions | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/health/scientists-rein-in-fears-of-a-virus-whose-mysteries-tend-to-invite-speculation.html | Scientists Rein in Fears of Ebola, a Virus Whose Mysteries Tend to Invite Speculation | False | By Carl Zimmer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/theater/debate-societys-jacuzzi-with-hannah-bos-and-paul-thureen.html | The Waterâ€šÃ„Ã´s Fine, but Some Things Are Not | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/zilpha-keatley-snyder-author-of-eerie-childrens-tales-dies-at-87.html | Zilpha Keatley Snyder, Author of Eerie Childrenâ€šÃ„Ã´s Tales, Dies at 87 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/politics/senate-contest-in-south-dakota-is-free-for-all.html | Senate Contest in South Dakota Is Free-for-All | False | By Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/winning-lottery-numbers-for-oct-13-2014.html | Winning Lottery Numbers for Oct. 13, 2014 | False | | 2015-02-06 | | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/an-ad-with-a-wheelchair-shakes-up-the-texas-governors-race.html | An Ad With a Wheelchair Shakes Up the Texas Governorâ€šÃ„Ã´s Race | False | By David Montgomery | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/sri-lanka-railway-severed-by-civil-war-reopens.html | Sri Lanka: Railway Severed by Civil War Reopens | False | By Dharisha Bastians | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/he-tossed-smoke-bomb-at-diners-and-then-escaped-underground-.html | He Tossed Smoke Bomb at Diners in Manhattan, and Then Escaped Underground | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/basketball/back-at-the-garden-a-different-knicks-team-is-in-search-of-chemistry.html | Back at the Garden, a Different Knicks Team Is in Search of Chemistry | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/yves-saint-laurent-villa-mabrouka.html | The Strength of Simplicity: A Look Inside Yves Saint Laurentâ€šÃ„Ã´s Final Home in Tangier | False | By Marian McEvoy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/channing-tatum-foxcatcher-interview.html | Channing Tatum: A Work in Progress | False | By Rob Haskell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/brutalism-family-style.html | Brutalism, Family Style | False | By Marco Velardi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/rats-and-their-alarming-bugs.html | Rats and Their Alarming Bugs | False | By Carl Zimmer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/republican-majority-senate-is-starting-to-look-likelier.html | Republican-Majority Senate Is Starting to Look Likelier | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/a-plan-to-turn-a-queens-railway-into-a-park.html | A Plan to Turn a Queens Railway Into a Park | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/pageoneplus/corrections-october-14-2014.html | Corrections: October 14, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/britain-terrorism-arrests.html | Britain Arrests 6 in Counterterrorism Raids | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/why-are-americans-so-fascinated-with-extreme-fitness.html | Why Are Americans So Fascinated With Extreme Fitness? | False | By Heather Havrilesky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/russian-hackers-used-bug-in-microsoft-windows-for-spying-report-says.html | Russian Hackers Used Bug in Microsoft Windows for Spying, Report Says | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/longtime-chief-leaves-c-i-c-c-a-major-chinese-investment-bank/ | Longtime Chief Leaves C.I.C.C., a Major Chinese Investment Bank | False | By David Barboza | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/geberit-offers-to-pay-1-35-billion-for-finnish-toilet-maker/ | Geberit Offers to Pay $1.35 Billion for Finnish Toilet Maker | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/israel-paranoia-and-prejudice.html | Israel, Paranoia and Prejudice | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/soccer/for-young-soccer-players-how-much-is-too-much.html | For Young Soccer Players, How Much Is Too Much? | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/hong-kong-protests.html | Violent Clashes Between Police and Demonstrators Erupt in Hong Kong | False | By Keith Bradsher and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/catalonia-cancels-referendum-on-independence-in-november.html | Catalonia Cancels Vote to Secede From Spain, but Calls for Nonbinding Ballot | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/death-toll-rises-from-india-cyclone.html | Death Toll Rises from Cyclone in India | False | By Nida Najar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/norihiro-kato-daring-to-ask-hirohito-about-his-role-in-WW2.html | The Journalist and the Emperor | False | By Norihiro Kato | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/jpmorgan-returns-to-a-profit-in-the-third-quarter/ | Trading Revenue Lifts JPMorgan Chase Back to Profit in 3rd Quarter | False | By Nathaniel Popper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/14/us/fixing-flaws-in-us-drug-sentencing.html | Fixing Flaws in U.S. Drug Sentencing | False | By Anand Giridharadas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/hong-kongs-pop-culture-of-protest.html | Hong Kongâ€šÃ„Â´s Pop Culture of Protest | False | By Nury Vittachi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/citigroup-says-earnings-rise-13-as-it-discloses-a-second-inquiry-in-mexico/ | Another Scandal Hits Citigroupâ€šÃ„Â´s Moneymaking Mexican Division | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/international/brooklyn-inspires-african-artists.html | Brooklyn Inspires African Artists | False | By Daniel Scheffler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/wells-fargo-posts-gain-for-quarter-as-corporate-loans-rise/ | Wells Fargo Still Wary of Home Loans in 3rd Quarter | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/hearings-open-into-killings-of-two-british-tourists-on-thai-island.html | Hearings Open Into Killings of Two British Tourists on Thai Island | False | By Thomas Fuller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/swifts-new-single-lives-up-to-her-hype-soaring-to-no-1-on-itunes/ | Taylor Swiftâ€šÃ„Â´s â€šÃ„Â²Out of the Woodsâ€šÃ„Â´ Lives Up to The Hype, Soaring to No. 1 on iTunes | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/turkey-airstrike-kurds-isis.html | Turkish Airstrike Hits Kurds, Complicating Fight Against Islamic State | False | By Tim Arango and Sebnem Arsu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/do-we-read-differently-at-different-ages.html | Do We Read Differently at Different Ages? | False | By Daniel Mendelsohn and Pankaj Mishra | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/converse-sues-to-protect-its-chuck-taylor-all-stars.html | Converse Sues to Protect Its Chuck Taylor All Stars | False | By Rachel Abrams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/ireland-to-phase-out-tax-advantage-used-by-technology-firms.html | Ireland to Phase Out â€šÃ„Â²Double Irishâ€šÃ„Â´ Tax Break Used by Tech Giants | False | By Stephen Castle and Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/africa/ebola-epidemic-who-west-africa.html | New Ebola Cases May Soon Reach 10,000 a Week, Officials Predict | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/15/theater/pavel-landovsky-czech-actor-and-dissident-dies-at-78.html | Pavel Landovsky, Actor and Vocal Czech Dissident, Dies at 78 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/wall-street-joins-blues-rock-in-benefit/ | Wall Street Joins Blues Rock in Benefit | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/under-indictment-grimm-fights-to-keep-his-congressional-seat.html | Under Indictment, Grimm Fights to Keep His Congressional Seat | False | By Jason Horowitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/former-top-prosecutor-returns-to-davis-polk/ | Former Top Prosecutor Returns to Davis Polk | False | By Matthew Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/football/in-detroit-the-lions-defense-now-does-the-heavy-lifting.html | In Detroit, the Lionsâ€šÃ„Â´ Defense Now Does the Heavy Lifting | False | By Chase Stuart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/14/marquis-de-sade-in-paris-retains-the-power-to-shock/ | Marquis de Sade, in Paris, Retains the Power to Shock | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/politics/first-draft/2014/10/14/no-attorney-general-pick-before-midterms-white-house-says/ | No Attorney General Pick Before Midterms, White House Says | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/books/john-berryman-is-reconsidered-in-4-new-books.html | A Chance to Read Between the Lines | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/corning-glass-museum-nearing-completion-of-new-wing.html | A Glass Museum That Just Canâ€šÃ„Â´t Contain Itself | False | By Keith Schneider | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/middleeast/saudi-arabia-gunman-shoots-vinnell-arabia-employees.html | American Is Fatally Shot in Saudi Arabia | False | By Ben Hubbard and Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/basketball/nba-to-experiment-with-11-minute-quarters-in-nets-exhibition.html | N.B.A. to Experiment With Shorter Game in Nets Exhibition | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/cdc-says-it-should-have-responded-more-quickly-to-dallas-ebola-case.html | C.D.C. Says It Should Have Responded Faster to the Dallas Ebola Case | False | By Manny Fernandez and Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/soccer/sierra-leone-adds-coaching-feud-to-its-soccer-clubs-worries.html | Coaching Feud Adds to Sierra Leoneâ€š Â's Worries | False | By Jerã©â€š Â© Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/tesco-suspends-3-more-executives.html | Tesco Suspends 3 More Executives | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/upshot/q-and-a-with-jean-tirole-nobel-prize-winner.html | Q. And A. With Jean Tirole, Economics Nobel Winner | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/music/mets-death-of-klinghoffer-remains-a-lightning-rod-.html | With New â€š Â'Death of Klinghoffer,â€š Â' Furor Only Grows | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/restaurant-review-elan-in-the-flatiron-district.html | Shedding the Burden of Tradition | False | By Pete Wells | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/david-greenglass-spy-who-helped-seal-the-rosenbergs-doom-dies-at-92.html | David Greenglass, the Brother Who Doomed Ethel Rosenberg, Dies at 92 | False | By Robert D. McFadden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/nielsen-recount-strips-abc-news-of-win-over-nbc-news.html | Nielsen Recount Strips ABC News of Win Over NBC News | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/food-wine-magazine-inspires-chefs-club-restaurant.html | Food & Wine Magazine Inspires Chefs Club Restaurant | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/vladimir-putin-russia-australia-tony-abbott.html | Australian Leader Serves an Unsportsmanlike Warning to Putin | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/todays-lecturer-on-music-and-economics-iggy-pop/ | Todayâ€š Â's Lecturer on Music and Economics: Iggy Pop | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/ncaafootball/mike-slive-sec-commissioner-to-retire-in-july.html | Commissioner of a Powerhouse Conference, SECâ€š Â's Slive Will Retire | False | By Marc Tracy and Lynn Zinser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/deals-at-gracious-home-kartell-missoni-home-and-nanimarquina.html | Discounts on Lamps, Stools, Pillows and Rugs | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/eu-deal-would-lift-veil-on-banking-secrecy.html | E.U. Deal Would Lift Veil on Banking Secrecy | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/spanish-nurse-ebola-health-budget-cuts.html | Spain Exposes Holes in Plans to Treat Ebola | False | By Jim Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/hotel-review-london-edition-in-london.html | Hotel Review: London Edition in London | False | By Bonnie Tsui | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/sweet-dreams-in-seven-heavenly-european-inns.html | Sweet Dreams in Seven Heavenly European Inns | False | By Elaine Glusac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-chicken-wing-boom.html | The Chicken Wings Boom | False | By Jeff Gordinier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/disney-tops-the-broadway-box-office/ | Disney Tops the Broadway Box Office | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-gansevoort-market-gooseneck-barnacles-and-more-food-news-in-new-york.html | The Gansevoort Market, Gooseneck Barnacles and More Food News in New York | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/automobiles/chrysler-recalls-184215-suvs-for-air-bag-defect.html | Chrysler Recalls 184,215 S.U.V.s for Air Bag Defect | False | By Benjamin Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/time-to-end-the-embargo-on-cuba.html | Time to End the Embargo on Cuba? | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/as-activist-shareholders-gain-strength-boards-surrender-to-demands/ | As Activist Investors Gain Strength, Boards Surrender to Demands | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/realestate/commercial/stephen-rosenberg.html | Stephen Rosenberg | False | By Vivian Marino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/technology/intel-income-climbs-12-but-shift-to-mobile-is-sluggish.html | Income at Intel Climbs 12% on PC Sales | False | By Quentin Hardy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/americas/brazil-cracks-down-on-illegal-abortion-clinics.html | Brazil Cracks Down on Illegal Abortion Clinics | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-20 | https://bits.blogs.nytimes.com/2014/10/14/google-executive-chairman-amazon-is-a-lovely-place-to-shop-and-search/ | Google Executive Chairman: Amazon Is a Lovely Place to Shop and Search | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/man-84-dies-after-boat-capsizes-off-staten-island.html | Man, 84, Dies After Boat Capsizes Off Staten Island | False | By Joseph Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/politics/democrats-hopes-for-gains-in-house-fading-fast.html | Democratsâ€™ Hopes to Gain in House Fade | False | By Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/bellevue-hospital-center-to-treat-new-york-citys-ebola-patients.html | Bellevue Hospital to Be a Focus if Ebola Hits New York | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/a-la-mama-tempest-with-music-by-elizabeth-swados.html | An Island of Eerie Lighting and Delightful Sounds | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/north-carolina-dental-board-case-troubles-supreme-court.html | Regulatory Case in North Carolina Appears to Trouble Supreme Court | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/television/pbss-how-we-got-to-now-with-steven-johnson.html | Just History, Not Common and Not Core | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/music/pretty-yendes-new-york-recital-debut.html | A Big Night Spent Putting Liszt, Debussy and Bellini at Ease | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/finding-oases-of-calm-in-3-european-cities.html | Finding Oases of Calm in 3 European Cities | False | By Emily Brennan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/richard-flanagan-wins-man-booker-prize-for-tale-of-world-war-ii-pow.html | Australiaâ€™s P.O.W. Novel Wins Man Booker Prize | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/how-big-donors-affect-american-politics.html | How Big Donors Affect American Politics | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/14/leonard-cohen-live-concert-to-be-released-on-video/ | Leonard Cohen Live Concert to Be Released on Video | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/music/richard-tucker-benefit-concert-showcases-opera-vocalists.html | A Gala Goes On, Despite Notable Absences | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/diplomacy-directed-by-volker-schlondorff.html | Paris Wasnâ€™t Burning: A Look at Why Not | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/its-never-boring-in-north-carolina.html | Itâ€™s Never Boring in North Carolina | False | By Mary C. Curtis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/dance/city-ballet-presents-masters-at-work.html | Yee Haw, Swing Your Partner, or Tenderly Unfold Her | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/movies/the-vanquishing-of-the-witch-baba-yaga-a-folk-fable.html | A Slavic Tone Poem, via Hansel and Gretel | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/extreme-whether-offers-a-different-slant-on-climate.html | Rising Temperatures Within a Family | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/politics/first-draft/2014/10/14/libertarian-in-iowa-senate-race-is-killed-in-plane-crash/ | Libertarian in Iowa Senate Race Is Killed in Plane Crash | False | By Jeremy W. Peters | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/hiding-history-in-firefox.html | Hiding History in Firefox | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/movies/fury-unbroken-the-imitation-game-and-world-war-ii-heroes.html | Different Ways to Win the War (and the Oscar?) | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/texas-may-proceed-with-voter-id-law-appeals-court-finds.html | Texas May Proceed With Voter ID Law, Appeals Court Finds | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/supreme-court-allows-texas-abortion-clinics-to-stay-open.html | Supreme Court Allows Texas Abortion Clinics to Stay Open | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/how-pakistan-fails-its-children.html | How Pakistan Fails Its Children | False | By Mosharraf Zaidi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/rumors-of-cow-killings-in-india-deepen-rift-between-hindus-and-muslims.html | Rumors of Cow Killings in India Deepen Rift Between Hindus and Muslims | False | By Nida Najar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/frank-bruni-scarier-than-ebola.html | Scarier Than Ebola | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/ebola-fight-in-africa-is-hurt-by-limits-on-ways-to-get-out.html | Ebola Fight in Africa Is Hurt by Limits on Ways to Get Out | False | By Andrew Higgins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/court-gives-go-ahead-to-expansion-by-nyu.html | Court Gives Go-Ahead to Expansion by N.Y.U. | False | By Ariel Kaminer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/as-afghan-first-lady-rula-ghani-steps-into-public-role-celebration-and-criticism.html | Jolting Some, Afghan Leader Brings Wife Into the Picture | False | By Declan Walsh and Rod Nordland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/study-backs-use-of-stem-cells-in-retinas.html | Study Backs Use of Stem Cells in Retinas | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/motivational-speaker-finds-eager-audiences-in-a-struggling-iran.html | Motivational Speaker Finds Eager Audiences in a Struggling Iran | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/philadelphia-teachers-hit-by-latest-cuts.html | Philadelphia Teachers Hit by Latest Cuts | False | By Motoko Rich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/un-chief-offers-stark-view-of-gaza-devastation.html | U.N. Chief Offers Stark View of Gaza Devastation | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/best-selling-sports-books-september.html | The Best Selling Sports Books | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/thomas-friedman-a-pump-war.html | A Pump War? | False | By Thomas L. Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/economy/the-price-of-water-is-too-low.html | The Risks of Cheap Water | False | By Eduardo Porter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/middleeast/-isis-bomber-hits-baghdad-killing-24-.html | ISIS Bomber Hits Baghdad, Killing 24 | False | By Kirk Semple and Omar Al-Jawoshy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/san-francisco-giants-st-louis-cardinals-nlcs-mlb-playoffs.html | The Wind, a Wall and a Wide Throw Foil the Cardinals | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/california-10500-could-lose-health-care.html | California: 10,500 Could Lose Health Care | False | By Jennifer Medina | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/missouri-police-link-dead-teenager-to-gunfire.html | Missouri: Police Link Dead Teenager to Gunfire | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/americas/mexico-bodies-do-not-match-lost-students.html | Lost Students Not Among Bodies Found in Mexico, Officials Say | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/us-files-more-charges-in-benghazi-attack.html | U.S. Files More Charges in Benghazi Attack | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/14/abbvie-to-reconsider-inversion-deal-for-shire/ | After Tax Rule Changes, AbbVie to Reconsider Inversion Deal for Shire | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/tough-punches-traded-in-connecticut-rematch-dannel-malloy-thomas-foley.html | Vitriol Flows as Malloy Faces Foley Again in Connecticut Governor's Race | False | By Joseph Berger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/wisconsin-election-law-ruling-is-reversed.html | Wisconsin Election Law Restriction Reversed | False | By Monica Davey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/still-pondering-us-cuba-relations-fidel-castro-responds.html | Still Pondering U.S.-Cuba Relations, Fidel Castro Responds | False | By Ernesto Londoño | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/obama-says-coalition-is-in-long-term-fight-against-militants.html | Obama Says Coalition Is in Long-Term Fight Against Militants | False | By Michael D. Shear and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/economy/fed-is-silent-on-doomsday-book-its-blueprint-for-fighting-aig-crisis.html | Fed Is Silent on Doomsday Book, a Blueprint for Fighting Crises | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/after-battery-park-contest-one-fleurt-chair-by-andrew-jones-design-is-left-standing.html | After Contest, One Chair Is Left Standing | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/a-missed-opportunity-to-find-rapists.html | A Missed Opportunity to Find Rapists | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/ex-prosecutors-urge-voters-not-to-bring-a-felon-back-as-providences-mayor.html | Ex-Prosecutors Urge Voters Not to Bring a Felon Back as Providence's Mayor | False | By Jess Bidgood and Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/gov-cuomos-debate-follies.html | Gov. Cuomo's Debate Follies | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/us-and-russia-agree-to-share-more-intelligence-on-isis.html | U.S. and Russia Agree to Share More Intelligence on ISIS | False | By Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/new-yorks-the-place-to-be-an-agency-says-.html | New York's the Place to Be, an Agency Says | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/deal-is-said-to-be-close-in-detroits-bankruptcy.html | Deal Is Said to Be Close in Detroit's Bankruptcy | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/yankees-ponder-ex-met-as-mets-consider-former-yankee.html | Yankees Ponder Ex-Met as Mets Consider Former Yankee | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/prominent-rabbi-arrested-on-a-charge-of-voyeurism.html | Prominent Rabbi Arrested on a Charge of Voyeurism | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/a-british-message-to-israel.html | A British Message to Israel | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/politics/cia-study-says-arming-rebels-seldom-works.html | C.I.A. Study of Covert Aid Fueled Skepticism About Helping Syrian Rebels | False | By Mark Mazzetti | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/virginia-threatens-to-remove-guardrails-unless-manufacturer-performs-new-tests.html | Virginia Threatens to Remove Guardrails Unless Manufacturer Performs New Tests | False | By Aaron M. Kessler and Danielle Ivory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/bill-simmonss-return-sets-intrigue-in-motion-at-espn.html | Bill Simmonsâ€šÃ„Ã´s Return Sets Intrigue in Motion at ESPN | False | By Jonathan Mahler and Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/winning-lottery-numbers-for-oct-14-2014.html | Winning Lottery Numbers for Oct. 14, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/andrew-friedman-from-rays-rags-to-dodgers-riches.html | From Raysâ€šÃ„Ã´ Rags to Dodgersâ€šÃ„Ã´ Riches | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/found-a-musical-based-on-literary-detritus.html | Discovering Stories in the Words Left Behind | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/las-vegas-paris-this-tourism-push-asks-new-yorkers-to-think-closer-to-home.html | Las Vegas? Paris? This Tourism Push Asks New Yorkers to Think Closer to Home | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/de-blasios-silence-reverberates.html | De Blasioâ€šÃ„Ã´s Silence Reverberates | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/de-blasio-focusing-on-law-and-order-visits-fbi-chief-and-white-house-.html | De Blasio, Focusing on Law and Order, Visits F.B.I. Chief and White House | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/hockey/with-late-surge-islanders-top-the-rangers.html | With Late Surge, Islanders Top the Rangers | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/smoke-bomb-raises-concerns-for-mta.html | Smoke Bomb Raises Security Concerns for M.T.A. | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/karen-finley-relives-the-aids-epidemic-in-written-in-sand.html | A Raging Grief, Adamantly Undiminished | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/football/former-nfl-players-face-deadline-to-opt-out-of-concussion-settlement.html | Former N.F.L. Players Face Deadline to Opt Out of Concussion Settlement | False | By Ken Belson and Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/15/t-magazine/london-spitalfields-gilbert-george.html | Strolling Along East Londonâ€šÃ„Ã´s Fournier Street | False | By Sam Knight | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/15/t-magazine/buddhism-meditation-spiritual-mindfulness.html | The Meaning of Life | False | By Tim Wu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/video-of-apparent-beating-of-protester-in-hong-kong-stirs-anger.html | Beating of Democracy Advocate in Hong Kong Fuels Public Outcry | False | By Keith Bradsher and Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/kansas-city-royals-baltimore-orioles-alcs-mlb-playoffs.html | Royals, 7-0 in Postseason, Are a Win From the World Series | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/now-royals-can-do-no-wrong.html | Now, Royals Can Do No Wrong | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/north-and-south-korea-said-to-hold-high-level-military-talks.html | North and South Korea Hold High-Level Military Talks | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/whole-foods-to-rate-its-produce-and-flowers-for-environmental-impact.html | Whole Foods to Rate Its Produce and Flowers for Environmental Impact | False | By Stephanie Strom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/connecticut-trooper-kills-man-accused-of-slashing-bus-passengers.html | Connecticut Trooper Kills Man Accused of Slashing 2 Aboard Bus Headed to Casino | False | By Alison Leigh Cowan and Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/15/qualcomm-set-to-buy-british-chip-maker-for-2-5-billion/ | Qualcomm Set to Buy British Chip Maker CSR for $2.5 Billion | False | By Mark Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/africa/oscar-pistorius-sentencing-hearing-day-three.html | Payments by Oscar Pistorius Take Center Stage at Hearing | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/when-women-become-men-at-wellesley-college.html | When Women Become Men at Wellesley | False | By Ruth Padawer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/ebola-outbreak-texas.html | With New Ebola Case Confirmed, U.S. Vows Vigilance | False | By Manny Fernandez and Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/soccer/brazil-handily-beats-japan-in-match-of-world-cup-also-rans.html | Brazil Handily Beats Japan in Match of World Cup Also-Rans | False | By John Duerden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-14 | https://www.nytimes.com/2014/10/14/travel/big-ticket-fliers-poised-to-gain-still-more-miles.html | Big-Ticket Fliers Poised to Gain Still More Miles | False | By Christine Negroni | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-14 | https://www.nytimes.com/2014/10/14/travel/the-age-of-the-resilient-traveler.html | The Age of the Resilient Traveler | False | By Kevin Brass | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/deadly-alliances-against-muslims.html | Deadly Alliances Against Muslims | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/bina-shah-a-homeland-we-pakistanis-dont-recognize.html | A â€˜Homelandâ€™ We Pakistanis Donâ€™t Recognize | False | By Bina Shah | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/ed-milibands-labour-shortage.html | Ed Milibandâ€™s Labour Shortage | False | By Rafael Behr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/media/time-warner-chief-to-brief-investors-on-plans-for-growth.html | HBO Plans New Streaming Service, With Eye on Cord Cutters | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/laurent-fabius-france-german-cabinet-meeting.html | French Minister Attends German Cabinet Session | False | By Alison Smale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/big-legal-charge-drags-down-bank-of-americas-profit/ | Legal Charge for Mortgage Settlement Decreases Profit at Bank of America | False | By Michael Corkery | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/frances-mcdormand-true-to-herself-in-hbos-olive-kitteridge.html | A Star Who Has No Time for Vanity | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/samsung-galaxy-note-4-review.html | Samsungâ€™s Superior Note 4 Smartphone Gives Glimpse of Computingâ€™s Future | False | By Farhad Manjoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/15/2004-by-the-numbers/ | The Year 2004 | False | By Jeff Oloizia | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-17 | https://www.nytimes.com/2014/10/16/your-money/financial-planners/fidelity-investments-forges-alliance-with-low-cost-player.html | Fidelity Investments Forges Alliance With Low-Cost Player | False | By Ron Lieber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/15/shortlists-for-national-book-awards-announced/ | Shortlists for National Book Awards Announced | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/hp-action-indicates-merger-talks-with-emc-have-ended/ | HP Action Indicates Merger Talks With EMC Have Ended | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/brazilian-bidders-raise-offer-for-chiquita/ | Brazilian Bidders Raise Offer for Banana Producer Chiquita | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/how-much-is-that-doggie-from-the-movie.html | How Much Is That Doggie From the Movie? | False | By Stephen Heyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/how-not-to-be-fooled-by-odds.html | How Not to Be Fooled by Odds | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/new-york-police-officer-jennara-cobb-is-found-guilty-in-ticket-fixing-case.html | New York Police Lieutenant Faces Jail for Leaks in Ticket-Fixing Inquiry | False | By Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/google-earnings-will-depend-on-wringing-more-from-mobile-advertisers.html | Google Profit Will Depend on Wringing More From Mobile Ads | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/isis-isil-islamic-state-iraq.html | Siege Possible as ISIS Nears Strategic Town in Iraq | False | By Kirk Semple and Ali Hamza | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/affordable-manhattan-in-hudson-heights.html | Affordable Manhattan in Hudson Heights | False | By C. J. Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/the-belle-of-amherst-starring-joely-richardson.html | Reclusive Poet, Staged Anew | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/senate-races-where-outside-groups-spend-their-money.html | Senate Races: Where Outside Groups Spend Their Money | False | By Derek Willis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/citizenship-after-22-years-in-new-york-and-threats-of-deportation.html | After Deportation Threats and a Long Wait, Citizenship for a Lifesaver | False | By Nina Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/gamergate-women-video-game-threats-anita-sarkeesian.html | Feminist Critics of Video Games Facing Threats in â€˜GamerGateâ€™ Campaign | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/himalayas-blizzard-and-avalanche-kill-at-least-20-and-leave-dozens-missing.html | Blizzard and Avalanche Kill at Least 20 Trekkers in Himalayas | False | By Bhadra Sharma and Nida Najar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-baked-potato-three-ways.html | The Baked Potato, Three Ways | False | By Sam Sifton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/basketball/jim-cleamons-tries-again-with-a-new-generation-of-knicks.html | Reminder of Knicksâ€™ Dysfunction Is Again Hoping to Solve It | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/james-risens-pay-any-price.html | James Risenâ€™s â€˜Pay Any Priceâ€™ | False | By Louise Richardson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/things-to-do-in-36-hours-in-athens.html | 36 Hours in Athens | False | By Joanna Kakissis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/a-new-york-subway-line-that-doubles-as-an-art-gallery.html | Along the D Line, Brooklyn Train Stations Are Platforms for Art | False | By David W. Dunlap | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/sting-and-jimmy-nail-on-the-musical-the-last-ship.html | From Newcastle to Broadway | False | By Rob Weinert-Kendt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/positive-thinking-with-a-little-help-from-your-phone.html | Positive Thinking, With a Little Help From Your Phone | False | By Kit Eaton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/style-in-copenhagen-denmark.html | Less Is More in Denmark | False | By Sheri Sharma | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/smallbusiness/a-whole-town-tries-to-improve-its-customer-service-how-could-we-be-a-70.html | A Whole Town in Colorado Pushes to Improve Its Customer Service | False | By Ian Mount | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/15/ask-well-can-pets-get-ebola/ | Ask Well: Can Pets Get Ebola? | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/stocks-tumble-on-global-growth-worries/ | Steep Sell-Off Spreads Fear to Wall Street | False | By Peter Eavis and Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-district-attorney-and-murder-charges-for-2-men.html | 2 Brooklyn Murder Convictions From â€˜â€™86 Are Vacated | False | By Colin Moynihan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/15/artistic-director-departs-from-shakespeare-company/ | Artistic Director Departs From Shakespeare & Company | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/sideline-tablets-help-microsoft-squeeze-into-the-nfl-picture.html | Microsoft Wins a Spot on the N.F.L. Sideline | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/books/john-branchs-boy-on-ice-about-derek-boogaard.html | An Enforcerâ€šÃ„Â´s Tale: When a Gentle Giant Fights for a Living | False | By Stephen Brunt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/education/harvard-law-professors-back-away-from-sexual-misconduct-policy.html | Some Harvard Professors Oppose Policy on Assaults | False | By Jess Bidgood and Tamar Lewin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-man-69-killed-in-home-invasion-police-say.html | Brooklyn Man, 69, Killed in Home Invasion, Police Say | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/in-barcelona-making-the-markets-fresh-again.html | In Barcelona, Making the Markets Fresh Again | False | By Jane Margolies | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/restaurant-report-mini-bar-in-lisbon-.html | Restaurant Report: Mini Bar in Lisbon | False | By Jay Cheshes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/16/sports/football/fantasy-football-week-7-favorable-and-unfavorable-matchups.html | Fantasy Football: Week 7 Matchups | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/apple-set-to-unveil-new-ipads.html | Apple to Unveil New iPads, as Rivals Gain Ground | False | By Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/tom-harrell-at-the-village-vanguard.html | An Improviser Brings His Trumpet | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/fabio-luisi-leads-juilliard-orchestra-in-wagner-and-mozart.html | Seasoned Hand Helps a Young Ensemble Reach Back | False | By David Allen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/health/ebolas-other-contagious-threat-hysteria.html | Experts Offer Steps for Avoiding Public Hysteria, a Different Contagious Threat | False | By Benedict Carey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/gotham-chamber-opera-opens-season.html | A Double Dose of Outrageousness | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/mark-driscoll-evangelical-megachurch-mars-hill.html | Divisive Pastor Quits Post at Seattle Church | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/car-bomb-kills-cia-trained-afghan-soldiers.html | Car Bomb Kills 8 Afghans From Unit Linked to C.I.A. | False | By Declan Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://cityroom.blogs.nytimes.com/2014/10/15/new-york-parking-alert-alternate-side-rules-suspended-on-thursday/ | New York Parking Alert: Alternate-Side Rules Suspended on Thursday | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/health/leukemia-patients-cell-therapy-childrens-hospital.html | T-Cell Therapy Puts Leukemia Patients in Extended Remission | False | By Denise Grady | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/americas/campaigning-for-the-most-coveted-seat-at-the-un.html | Competition Is Tough for Most Coveted Seat at the United Nations | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/a-british-signal-on-israel-and-palestine.html | A British Signal on Israel and Palestine | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/walmart-lowers-its-sales-outlook-as-holiday-forecasts-darken.html | Walmart Cuts Its Sales Forecast as Holiday Hopes Darken | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/on-any-given-sunday-sure-but-patriots-on-a-thursday.html | Jets Eager for Game, but Does It Have to Be on a Thursday? | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/the-big-sheet-on-the-wall-enters-the-21st-century.html | The Big Sheet on the Wall Enters the 21st Century | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/back-to-the-cutting-board.html | Back to the Cutting Board | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/for-that-battlefield-known-as-the-living-room.html | For That Battlefield Known as the Living Room | False | By Tim McKeough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/egon-schiele-portraits-at-neue-galerie.html | A Rebelâ€™s Feverish Burst of Insolence | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/charges-of-looting-as-heirs-dispute-c-c-wang-collection.html | A Family Battles Over a Disappearing Trove of Chinese Paintings | False | By Graham Bowley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/would-a-home-theatre-increase-the-value-of-my-home.html | Would a Home Theatre Increase the Value of My Home? | False | By Tim McKeough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/study-in-elegance-desk-accessories.html | Study in Elegance: Desk Accessories | False | By Tim McKeough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/secret-lives-and-personas-now-up-for-auction.html | Secret Lives and Personas, Now Up for Auction | False | By Penelope Green | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/greathomesanddestinations/between-apocalypses.html | Between Apocalypses | False | By Penelope Green | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/15/and-the-oscars-host-is-drumroll-neil-patrick-harris/ | And the Oscars Host Is (Drumroll) Neil Patrick Harris | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/vuyani-dance-theater-and-trisha-brown-at-fall-for-dance.html | Eclectic Quadruple Bill That Spans the Globe | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/crosswords/bridge/the-2013-world-championships-in-bali.html | The 2013 World Championships in Bali | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/apolis-bespoken-ovadia-and-sons-Want-Les-Essentiels-de-la-Vie-brothers-in-the-mens-luxury-fashion-market.html | A New Band of Fashion Brothers | False | By John Ortved | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/scheherazade-slept-here.html | Scheherazade Slept Here | False | By Elaine Sciolino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/potlatch-for-politicians.html | Potlatch for Politicians | False | By Timothy Egan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/15/the-divorcees-french-class/ | The DivorcÃ©sâ€™ French Class | False | By Ellen Ann Fentress | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/exit-stage-left-grasping-cane-enter-sprinting.html | Exit, Stage Left, Grasping Cane; Enter, Sprinting | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-23 | https://www.nytimes.com/2014/10/16/theater/rococo-rouge-company-nivs-burlesque-show.html | Song and Dance, With Some Naughty Thrown In | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/it-has-to-be-you-a-catherine-butterfield-comedy.html | Maybe Mother Isnâ€™t Losing It After All | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/design/the-arcus-center-for-social-justice-leadership-in-kalamazoo.html | Stoking a Hearth for Human Rights | False | By Michael Kimmelman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/ghosts-of-plumbers-past.html | Ghosts of Plumbers Past | False | By Bob Tedeschi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/soccer/don-garber-criticizes-jurgen-klinsmann-for-comments-about-mls.html | Don Garber Criticizes Jurgen Klinsmann for Comments About M.L.S. | False | By Andrew Das | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/lets-do-brunch-ill-have-mine-without-barbs.html | Letâ€™s Do Brunch: Iâ€™ll Have Mine Without Barbs | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/monochromatic-dressing-for-fall-a-ronnie-fieg-x-adidas-consortium-sneaker-and-more-shopping-news.html | Pick a Color, Any Color, and Step One Is Done | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/businesses-are-turning-to-beacons-and-its-going-to-be-ok.html | Businesses Are Turning to Beacons, and Itâ€™s Going to Be O.K. | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/your-instagram-picture-worth-a-thousand-ads.html | Your Instagram Picture, Worth a Thousand Ads | False | By Katherine Rosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/shopping-at-band-of-outsiders-in-soho.html | A Touch, a Smell, a Smile | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/baseball/royals-keep-rolling-and-advance-to-the-world-series.html | After 29 Years, Royals Waste No Time | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/brad-pitt-at-a-party-for-fury.html | The Waiting Is the Hardest Part | False | By Jacob Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/resurrecting-smallpox-easier-than-you-think.html | Resurrecting Smallpox? Easier Than You Think | False | By Leonard Adleman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/ending-this-fee-for-all.html | Ending This Fee for All | False | By Devin Fergus | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/gisele-bundchen-baz-luhrmann-and-others-celebrate-chanel-short-film-ad-campaign.html | What Becomes a Classic Most? Excess and Expression | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/the-nfl-i-knew-a-former-players-perspective.html | â€˜The N.F.L. I Knewâ€™: A Former Playerâ€™s Perspective | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/kaitlyn-dever-talks-about-men-women-children.html | Some Teenagers Are Old for Their Age | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/for-tim-cook-of-apple-the-fashion-of-no-fashion.html | This Emperor Needs New Clothes | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/openings-sales-and-events-for-the-week-of-oct-16.html | Openings, Sales and Events for the Week of Oct. 16 | False | By Alison S. Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/silicon-valley-stirs-up-hollywood.html | Silicon Valley Stirs Up Hollywood | False | By Nick Bilton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/rabbi-pleads-not-guilty-to-voyeurism.html | Rabbi Pleads Not Guilty to Voyeurism | False | By Emmarie Huetteman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/a-new-look-at-manfred-kirchheimers-documentaries.html | Want to Make a Film? Stand on a Corner | False | By Eric Hynes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/homevideo/pee-wees-playhouse-comes-to-blu-ray-from-shout-factory.html | Man-Child in the Puppet Land | False | By J. Hoberman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/media/autumn-still-looms-but-for-marketers-christmas-has-already-begun-.html | Autumn Is in the Air, but for Marketers, Christmas Has Already Begun | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/thursdays-matchup-jets-1-5-at-patriots-4-2-.html | Thursdayâ€™s Matchup: Jets (1-5) at Patriots (4-2) | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/norward-roussell-sought-student-parity-dies-at-80.html | Norward Roussell, Leader of Selma Schools in Turbulent Time, Dies at 80 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/growth-dip-in-auctions-cuts-results-for-ebay.html | Growth Dip in Auctions Cuts Results for eBay | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/automobiles/lexus-recalls-423000-cars-in-the-us.html | Lexus Recalls 423,000 Cars in the U.S. | False | By Benjamin Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/once-again-a-carter-aims-to-govern-in-georgia.html | Once Again, a Carter Aims to Govern in Georgia | False | By Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/fall-in-oil-prices-poses-a-problem-for-russia-iraq-and-others.html | Fall in Oil Prices Poses a Problem for Russia, Iraq and Others | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/us-says-consumers-must-renew-policies.html | U.S. Says Consumers Must Renew Health Insurance Policies | False | By Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/mitch-mcconnell-may-be-unpopular-but-hes-still-leading-in-the-polls.html | In Kentuckyâ€™s Senate Race, a Democrat Runs Away From Obama | False | By Juliet Lapidos | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/fda-approves-first-2-drugs-for-treatment-of-a-fatal-lung-disease.html | F.D.A. Approves First 2 Drugs for Treatment of a Fatal Lung Disease | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/jorge-r-gutierrez-talks-about-his-film-the-book-of-life.html | Hand-Carved Love Triangle | False | By Mekado Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/class-action-case-accuses-gm-of-neglect-beyond-ignition-switch.html | Class-Action Case Accuses G.M. of Neglect Beyond Ignition Switch | False | By Hilary Stout | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/the-supreme-court-acts-for-texas-women.html | The Supreme Court Acts for Texas Women | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/lax-us-guidelines-on-ebola-led-to-poor-hospital-training-experts-say.html | Lax U.S. Guidelines on Ebola Led to Poor Hospital Training, Experts Say | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/airbnb-listings-mostly-illegal-state-contends.html | Airbnb Listings Mostly Illegal, New York State Contends | False | By David Streitfeld | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/baseball/after-gaffe-cardinals-randy-choate-recalls-lesson-learned-as-rookie.html | After Gaffe, Cardinalsâ€™ Randy Choate Recalls Lesson Learned Early | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/winning-lottery-numbers-for-oct-15-2014.html | Winning Powerball and Lottery Numbers for Oct. 15, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/texas-abortion-clinics-set-to-reopen-despite-future-in-legal-limbo.html | Texas Abortion Clinics to Reopen Despite a Future in Legal Limbo | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/in-britain-stupidity-defense-has-a-drawback.html | In Britain, â€˜Stupidityâ€™ Defense Has a Drawback | False | By Katrin Bennhold | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/in-south-clinton-tries-to-pull-democrats-back-into-the-fold.html | In South, Clinton Tries to Pull Democrats Back Into the Fold | False | By Amy Chozick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/man-charged-in-bomb-plot-seeks-to-toss-rights-waiver.html | Suspected Qaeda Operative Tries to Quash Rights Waiver | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/at-war-against-isis-iraqi-premier-is-facing-battles-closer-to-home.html | At War Against ISIS, Iraqi Premier Is Facing Battles Closer to Home | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/politics/finally-a-name-for-isis-strikes.html | Finally, a Name for ISIS Strikes: Operation Inherent Resolve | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/adult-supervision-failed-at-new-jersey-school.html | Searching for Adult Supervision in Sayreville | False | By Juliet Macur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/planned-parenthood-is-expanding-to-queens.html | Planned Parenthood Is Expanding to Queens | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/arkansas-supreme-court-strikes-down-voter-id-law-saying-it-exceeds-state-constitution.html | Arkansas Supreme Court Strikes Down Voter ID Law, Saying It Exceeds State Constitution | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/as-oil-prices-plummet-saudi-arabia-faces-a-test-of-strategy.html | As Oil Prices Plummet, Saudi Arabia Faces a Test of Strategy | False | By Ben Hubbard and Clifford Krauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/on-an-island-under-vines-officials-see-a-future-park.html | On an Island Under Vines, New York City Officials See a Future Park | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/substantial-work-said-to-remain-in-iran-nuclear-talks.html | â€˜Substantial Workâ€™ Said to Remain in Iran Nuclear Talks | False | By Michael R. Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/infamy-for-dallas-hospital-where-virus-spread.html | Downfall for Hospital Where Ebola Spread | False | By Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/late-surge-of-money-buoys-republicans-in-races-that-will-decide-control-of-senate.html | Late Surge of Money Buoys Republicans in Races That Will Decide Control of Senate | False | By Nicholas Confessore | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/guardrail-tests-went-unreported-court-hears.html | Guardrail Tests Went Unreported, Court Hears | False | By Aaron M. Kessler and Danielle Ivory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/general-escalates-libya-attack-.html | General Escalates Libya Attack | False | By Suliman Ali Zway and David D. Kirkpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/cyberattack-at-jpmorgan-chase-also-hit-website-of-banks-corporate-race/ | Cyberattack at JPMorgan Chase Also Hit Website of Bankâ€™s Corporate Race | False | By Matthew Goldstein, Nicole Perlroth and Jessica Silver-Greenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/at-murder-trial-gigi-jordan-testifies-about-sons-accusations-of-sexual-abuse.html | At Murder Trial, Gigi Jordan Testifies About Abuse She Believed Son Suffered | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/cdc-director-becomes-face-of-nations-worry-and-flawed-response.html | C.D.C. Director Becomes Face of Nationâ€™s Worry and Flawed Response | False | By Sabrina Tavernise | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/stock-prices-may-be-converging-with-rest-of-the-economy.html | Wall Street Might Know Something the Rest of Us Donâ€™t | False | By Neil Irwin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/us-steps-up-strikes-on-embattled-syrian-town-aided-by-data-from-kurds.html | U.S. Steps Up Strikes on Embattled Syrian Town, Aided by Data From Kurds | False | By Eric Schmitt and Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-bridge-ornamented-with-locks-becomes-a-gallery-of-commitment.html | Brooklyn Bridge, Ornamented With Locks, Becomes a Gallery of Commitment | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/a-deadly-legacy-in-iraq.html | A Deadly Legacy in Iraq | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/a-house-by-house-struggle-for-control-of-a-jerusalem-neighborhood.html | A House-by-House Struggle for Control of a Jerusalem Neighborhood | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/sole-debate-in-race-for-new-york-state-comptroller-is-gentlemanly.html | Sole Debate in Race for New York State Comptroller Is Gentlemanly | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/top-rusher-rashad-jennings-will-miss-giants-game.html | Top Rusher Rashad Jennings Will Miss Giantsâ€™ Game | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/for-governor-cuomo-a-low-key-book-signing.html | For Cuomo, a Low-Key Book Signing | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/giants-briefed-on-ebola-before-dallas-trip.html | Giants Briefed on Ebola Before Dallas Trip | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/16/t-magazine/maurizio-cattelan-pierpaolo-ferrari-kevin-young-elephant-funeral.html | Expressions of Anguish and Rage | False | By T Magazine | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/16/greathomesanddestinations/looking-upmarket-in-icelands-capital.html | Looking Upmarket in Iceland's Capital | False | By Penelope Colston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/16/abbvie-board-recommends-shareholders-vote-against-shire-acquisition/ | AbbVie Board Recommends Shareholders Reject Shire Acquisition | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/giants-near-pennant-as-short-grounders-go-a-long-way.html | Giants Near Pennant as Short Grounders Go a Long Way | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/pageoneplus/corrections-october-16-2014.html | Corrections: October 16, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/17/us/politics/fbi-director-in-policy-speech-calls-dark-devices-hindrance-to-crime-solving.html | James Comey, F.B.I. Director, Hints at Action as Cellphone Data Is Locked | False | By David E. Sanger and Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-beggars-of-lakewood.html | The Beggars of Lakewood | False | By Mark Oppenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/hikers-blizzard-nepal.html | Life-and-Death Choices in a Himalayan Blizzard | False | By Bhadra Sharma, Ellen Barry and Rajneesh Bhandari | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/16/business/media/mcsweeneys-announces-a-move-to-nonprofit-status.html | McSweeneyâ€šÃ„Ã´s Announces a Move to Nonprofit Status | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/as-india-aims-to-clean-up-an-example-glides-underground.html | As India Aims to Clean Up, an Example Glides Underground | False | By Manu Joseph | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/japan-rebuffed-over-un-report-on-wartime-brothels.html | Japan, Seeking Revision of Report on Wartime Brothels, Is Rebuffed | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/alaa-al-aswany-traveling-while-arab.html | Traveling While Arab | False | By Alaa Al Aswany | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/roger-cohen-asias-american-angst.html | Asiaâ€šÃ„Ã´s American Angst | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/plcido-domingo-stars-in-verdis-i-due-foscari-in-london.html | When the Bright Lights Start to Fade | False | By Michael White | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/blackstone-reporting-higher-profit-sees-opportunity-in-market-turmoil/ | Blackstone Sees Opportunity in Volatility | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/movie-review-fury-has-brad-pitt-killing-nazis-again.html | Theyâ€šÃ„Ã´re Buddies, but as Coarse as the War Around Them | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/goldman-sachs-tops-estimates-on-rise-in-market-volatility/ | Goldman Sachs Earns Much Higher Profits, but Stock Falls on Worries Over Sustainable Returns | False | By Nathaniel Popper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://runway.blogs.nytimes.com/2014/10/16/a-new-entrant-in-the-wearables-war-will-i-am/ | A New Entrant in the Wearables War: Will.i.am | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/hong-kong-leader-open-to-talks-with-protesters.html | Police Raid Removes Many of Protestersâ€šÃ„Ã´ Barricades | False | By Keith Bradsher and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/elle-fanning-interview-young-ones/ | Elle Fanning on Karl Lagerfeld, Halloween and Her New Film â€šÃ„Ã²Young Onesâ€šÃ„Ã´ | False | By Ben Barna | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/ruben-ostlands-force-majeure-a-look-at-fear-and-masculinity.html | Real Men Flee Avalanches | False | By Cara Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/cbs-to-offer-web-subscription-service.html | Cord-Cutters Rejoice: CBS Joins Web Stream | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/17/world/africa/because-of-ebola-ambulance-work-in-liberia-is-a-busy-and-lonely-business.html | Ambulance Work in Liberia Is a Busy and Lonely Business | False | By Ben C. Solomon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/ming-the-dynasty-behind-the-vases.html | Ming the Dynasty Behind the Vases | False | By Roderick Conway Morris | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/the-id-and-the-ego-depicted-in-color.html | The Id and the Ego, Depicted in Color | False | By Nina Siegal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/berlin-art-complex-rises-from-a-brewerys-ruins.html | Berlin Art Complex Rises From a Breweryâ€šÃ„Â´s Ruins | False | By David Belcher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/u-s-stocks-open-lower/ | Calm Returns to Wall St., but Europe Remains a Worry | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/a-century-of-war-rendered-in-art.html | A Century of War Rendered in Art | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/safeguarding-gazas-ancient-past.html | Safeguarding Gazaâ€šÃ„Â´s Ancient Past | False | By Kate Shuttleworth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/neil-patrick-harris-by-the-book.html | Neil Patrick Harris: By the Book | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/dear-white-people-about-racial-hypocrisy-at-a-college.html | Advanced Course in Diversity | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/lindsey-horan-on-paris-club-seeks-spot-on-us-womens-soccer-team.html | Fit for Europe? Yes. U.S.? Maybe. | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/vincent-dubourgs-sculpture-explores-theme-of-disaster-in-paris-exhibition.html | Man and Nature, a Mututally Destructive Relationship | False | By Nazanin Lankarani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/new-live-performances-redefine-frieze-londons-limits.html | New Live Performances Redefine Frieze Londonâ€šÃ„Â´s Limits | False | By Roslyn Sulcas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/international/alexander-mcqueen-ceo-on-frieze-london-sponsorship.html | Where Art and Fashion Intertwine | False | By Hannah Olivennes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/exquisite-corpse-story/ | Exquisite Corpse | False | By T Magazine | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/the-royals-had-a-vision-and-saw-it-all-the-way-through.html | Royals Envisioned Success, and Then Saw It Through | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/israel-and-suha-arraf-differ-on-nationality-of-villa-touma.html | The Hand That Feeds Bites Back | False | By John Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/listen-up-philip-with-jason-schwartzman.html | He Suffers for Art, and Forces Everyone Around Him to Do So | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/a-greenwich-village-apartment-for-a-creative-soul.html | An Apartment In His Own Image | False | By Joyce Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/third-company-owned-by-fallen-businessman-batista-files-for-bankruptcy/ | Third Company Owned by Fallen Businessman Batista Files for Bankruptcy | False | By Dan Horch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/obama-may-name-ebola-czar-after-amber-joy-vinson-flight-causes-concern.html | Obama May Name â€šÃ„Â´Czarâ€šÃ„Â´ to Oversee Ebola Response | False | By Jack Healy, Sabrina Tavernise and Abby Goodnough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/prized-souvenirs-found-for-free.html | Prized Souvenirs, Found for Free | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/stephen-colbert-and-the-angry-inch/ | Stephen Colbert and the Angry Inch | False | By Lorne Manly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/tsa-director-who-tightened-airport-security-is-stepping-down.html | Pistole Stepping Down as T.S.A. Director; Tightened Security at Airports | False | By Nick Corasaniti | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://tmagazine.blogs.nytimes.com/2014/10/16/the-springs-los-angeles-wellness-center/ | In Downtown Los Angeles, a Vast New Healing Center and Cafe Is a Harbinger of Change | False | By Su Wu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/haqqani-leaders-arrested-afghanistan-khost.html | 2 Haqqani Militant Leaders Are Captured, Afghan Officials Say | False | By Declan Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/16/bhp-billiton-confirms-new-listing-in-london-for-spinoff/ | BHP Billiton Confirms New Listing in London for Spinoff | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/cardinals-pitcher-marco-gonzales-gives-family-an-october-surprise.html | Reconnecting With an Old Friend (Hear About Her Son the Pitcher?) | False | By John Branch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/kurds-stuck-between-foes-once-again.html | Kurds Stuck Between Foes Once Again | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/the-death-of-klinghoffer-at-the-metropolitan-opera.html | An Opera Under Fire | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/pakistan-christian-blasphemy-death-penalty.html | Pakistani Christian Womanâ€šÃ„Â´s Appeal of Death Sentence Is Rejected | False | By Waqar Gillani and Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/al-pacino-will-return-to-broadway-in-new-mamet-play/ | Al Pacino Will Return To Broadway in New Mamet Play | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/broadway-to-pay-tribute-to-elaine-stritch/ | Broadway to Pay Tribute to Elaine Stritch | False | By Lorne Manly | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/detroit-reaches-settlement-with-remaining-big-creditor.html | Detroit in Deal With Its Biggest Holdout Creditor in Bankruptcy Case | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/hungry-city-paet-rio-in-elmhurst-queens.html | A Warm Feeling Spreads in Queens | False | By Ligaya Mishan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/lausd-john-deasy-resigns-superintendent-los-angeles.html | Deasy Resigns as Los Angeles Schools Chief After Mounting Criticism | False | By Motoko Rich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/new-name-new-office-similar-performance-for-steven-cohen/ | After Federal Case, Steven Cohenâ€šÃ„Â´s New Firm Is Posting Enviable Gains on Investments | False | By Matthew Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/the-live-peep-show-a-relic-of-a-bygone-times-square-endures.html | At Live Peep Shows, Getting a Glimpse of Times Squareâ€šÃ„Â´s Sordid Past | False | By Mosi Secret | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/when-herbivore-numbers-drop-plants-lower-their-thorny-defenses.html | Plantsâ€šÃ„Â´ Two-Way Protection Plan | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-18 | https://artsbeat.blogs.nytimes.com/2014/10/16/elmore-leonards-papers-and-hawaiian-shirts-go-to-university/ | Elmore Leonardâ€šÃ„Â´s Papers (and Hawaiian Shirts) Go to University | False | By Jennifer Schuessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/your-money/a-good-time-to-check-your-portfolio.html | Market Turbulence Serves as Reminder to Tread Lightly | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/americas/venezuela-gets-security-council-seat-turkey-fails.html | Venezuela Gets U.N. Seat; Turkey Is Denied | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/technology/new-apple-ipads-mac-computers.html | With Tablet Market Maturing, Apple Introduces New iPads | False | By Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/penny-arcade-confronts-a-gentrified-new-york.html | Penny Arcade Confronts a Gentrified New York | False | By A. C. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/joan-rivers-died-of-complication-in-treatment-medical-examiner-says.html | Joan Rivers Died From Complication in Treatment, Officials Say | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/in-normandy-young-ambition-stirs-a-traditional-brandy.html | In Normandy, Young Ambition Stirs a Traditional Brandy | False | By Jason Wilson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/jobs/please-boss-give-me-something-to-do.html | Please, Boss, Give Me Something to Do | False | By Rob Walker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://cityroom.blogs.nytimes.com/2014/10/16/parking-alert-for-new-york-alternate-side-rules-suspended-friday/ | Parking Alert for New York: Alternate-Side Rules Suspended Friday | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/16/gehrys-revised-eisenhower-memorial-is-approved/ | Gehryâ€šÃ„Â´s Revised Eisenhower Memorial Is Approved | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/automobiles/chrysler-recalls-907000-vehices-for-electrical-problems.html | Chrysler Recalls 907,000 Vehicles for Electrical Problems | False | By Benjamin Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/britain-hinders-sale-of-rwe-oil-unit-to-russians/ | Britain Hinders Sale of RWE Oil Unit to Russians | False | By Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/ebola-in-america-the-crisis-widens.html | Ebola in America: The Crisis Widens | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/politics/voter-id-firebrand-kris-kobach-takes-a-low-profile-kansas-office-out-of-the-shadows.html | Kris Kobach Pushed Kansas to the Right. Now Kansas Is Pushing Back. | False | By Trip Gabriel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/a-marisol-exhibition-opens-at-el-museo-del-barrio.html | At Home in a Wider World, Before It Was the Rage | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/camp-x-ray-a-dark-drama-about-guantanamo.html | Prisoner and Guard, Cautiously Bonding in a Limitless Hellhole | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/behind-the-scenes-at-museums-in-boston-and-pasadena-.html | Behind the Scenes at Museums in Boston and Pasadena | False | By Eve M. Kahn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/immunity-provisions-cast-doubt-on-greeces-efforts-to-fight-graft.html | New Immunity Provisions Cast Doubt on Greeceâ€šÃ„Â´s Efforts to Fight Corruption | False | By Suzanne Daley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/basil-twists-whimsical-the-rite-of-spring.html | From Swirling Silk to Smoke to Paper, a Ballet Knitted From Abstractions | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/cindy-shermans-untitled-film-stills-go-to-auction-.html | Cindy Shermanâ€šÃ„Â´s â€šÃ„Â´Untitled Film Stillsâ€šÃ„Â´ Go to Auction | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/musicians-from-marlboro-take-their-lessons-on-the-road.html | Working and Playing at the Side of the Master Artist | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/international/india-picks-top-economic-aide-formerly-of-imf.html | India Picks Top Economic Aide, Formerly of I.M.F. | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/fin-de-sicle.html | â€šÃ‚¬Fin de Siâ€šÃ‚¬cleâ€šÃ‚¬ | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/rudderless-with-billy-crudup-explores-a-fathers-grief.html | A Mournful Duet With the Past | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/technology/google-search-ad-growth-slows.html | Analysts Ask Whatâ€šÃ‚¬s Next for Google | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/rob-pruitt-multiple-personalities.html | Rob Pruitt: â€šÃ‚¬Multiple Personalitiesâ€šÃ‚¬ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/ishiuchi-miyako-here-and-now-atomic-bomb-artifacts-hiroshima-1945-2007.html | Ishiuchi Miyako: â€šÃ‚¬Here and Now: Atomic Bomb Artifacts, Hiroshima 1945/2007â€šÃ‚¬ | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/europe-evaluates-ebola-measures-as-new-cases-are-suspected.html | Europe Evaluates Ebola Measures as Possibility of New Cases Arises in France and Spain | False | By Aurelien Breeden and Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/new-york-city-unemployment-rate-fell-in-September.html | New York Cityâ€šÃ‚¬s Unemployment Rate Fell to 6.8% in September | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/thread-lines.html | â€šÃ‚¬Thread Linesâ€šÃ‚¬ | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-18 | https://artsbeat.blogs.nytimes.com/2014/10/16/lincoln-center-theater-adds-two-plays-to-its-season/ | Lincoln Center Theater Adds Two Plays To Its Season | False | By Lorne Manly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/financing-manufactured-homes.html | Financing Manufactured Homes | False | By Lisa Prevost | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-16 | https://tmagazine.blogs.nytimes.com/2014/10/16/stromboli-fiorucci-italy/ | The Last Place on Earth | False | By Gideon Lewis-Kraus | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/life-was-a-roving-party-until-i-grew-up.html | Life Was a Roving Party Until I Grew Up | False | By Monica Drake | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/being-mortal-by-atul-gawande.html | A Prescription for Lifeâ€šÃ‚¬s Final Stretch | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/dave-grohl-in-foo-fighters-sonic-highways-on-hbo.html | A Musical History Tour Is Dying to Take You Away | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/masters-of-hawaiian-music-play-at-subculture.html | Virtuosic Keepers of a Cultural Flame | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/city-ballet-presents-varied-trio-in-four-.html | Prismatic Sonic Palette Animates a Pas de Deux | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/chamber-music-society-at-alice-tully-hall.html | Lesser-Known Mozart Opens a Chamber Season | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/photo-inopportunity.html | Photo Inopportunity | False | By Philip Galanes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/employee-of-the-year-chronicling-a-womans-life.html | Cleaving to a Young Girlâ€šÃ‚¬s Yearning and Seeking | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/birdman-stars-michael-keaton-and-emma-stone.html | Former Screen Star, Molting on Broadway | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/fine-art-and-antiques-show-at-park-avenue-armory.html | A Collection of Wonders Across the Ages | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-hacker-wars-a-documentary-about-prosecutions.html | The Hacktivist as Angry Young Man | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/theater-listings-for-oct-17-23.html | Theater Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/comedy-listings-for-oct-17-23.html | Comedy Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/the-towers-of-manhattan.html | The Towers of Manhattan | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/new-revelations-about-old-chemical-arms-in-iraq.html | New Revelations About Old Chemical Arms in Iraq | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/movie-listings-for-oct-17-23.html | Movie Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/pop-rock-cabaret-listings-for-oct-17-23.html | Pop, Rock & Cabaret Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/eternity-the-movie-spoofs-the-rockumentary.html | Stardom? They Could Go for That | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/jazz-listings-for-oct-17-23.html | Jazz Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/relationship-status-a-french-comedy-starring-manu-payet.html | High School Sweetheart Spells Mischief | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-book-of-life-directed-by-jorge-r-gutierrez.html | Fluttering Hearts in a Land of Magic | False | By Manohla Dargis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/events-on-long-island-for-oct-19-25-2014.html | Events on Long Island for Oct. 19-25, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/cubism-the-leonard-a-lauder-collection-starring-picasso-and-braque.html | It Was Hip to Be Square | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/watchers-of-the-sky-on-raphael-lemkins-work.html | A Mission for Justice in the Face of Genocide | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/health/in-cities-with-west-african-populations-hospitals-and-residents-gear-up-for-ebola.html | In Cities With West African Populations, Hospitals Take Extra Steps | False | By Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/economy/yellen-goes-on-road-to-investigate-health-of-the-jobs-market.html | Yellen Goes on Road to Investigate Health of the Jobs Market | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/in-summer-of-blood-a-vampirish-makeover.html | From Selfish Slob to Sex God | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/opera-classical-music-listings-for-oct-17-23.html | Opera & Classical Music Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-tale-of-the-princess-kaguya-from-isao-takahata.html | Life, a Royal Pain | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/dance-listings-for-oct-17-23.html | Dance Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/felony-a-drama-about-a-police-cover-up.html | When Good Cops Do Bad Things | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/museum-gallery-listings-for-oct-17-23.html | Museum & Gallery Listings for Oct. 17-23 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/spare-times-for-children-for-oct-17-23.html | Spare Times for Children for Oct. 17-23 | False | By Laurel Graeber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/in-default-somali-pirates-demand-is-for-coverage.html | Hijacking the News | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/a-requiem-for-syrian-refugees-about-fleeing-conflict.html | Lives Uprooted by War | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/spare-times-listings-for-oct-17-23.html | Spare Times Listings for Oct. 17-23 | False | By Anne Mancuso | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/varied-paths-in-life-after-galleon-but-few-led-to-success/ | Varied Paths in Life After Galleon, but Few Led to Success | False | By Anita Raghavan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/events-in-connecticut-for-oct-19-25-2014.html | Events in Connecticut for Oct. 19-25, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-golden-era-a-biopic-on-the-novelist-xiao-hong.html | A Chinese Writerâ€šÃ„Ã´s Short, Turbulent Life | False | By Daniel M. Gold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/uncanny-valley-a-jaunt-into-the-future.html | Having It All, Except for Humanity | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/events-in-new-jersey-for-oct-19-25-2014.html | Events in New Jersey for Oct. 19-25, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/the-sci-fi-film-young-ones-stars-michael-shannon.html | The Future Is Bright, and Hot | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/19/nyregion/events-in-westchester-for-oct-19-25.html | Events in Westchester for Oct. 19-25 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/christine-kenneallys-invisible-history-of-the-human-race.html | Christine Kenneallyâ€šÃ„Ã´s â€šÃ„Ã²Invisible History of the Human Raceâ€šÃ„Ã´ | False | By David Dobbs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-path-appears-by-nicholas-kristof-and-sheryl-wudunn.html | â€šÃ„Ã²A Path Appears,â€šÃ„Ã´ by Nicholas Kristof and Sheryl WuDunn | False | By Paul Collier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/goya-order-and-disorder-at-museum-of-fine-arts-boston.html | Cosmic Grumbling, Awash With Acid | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-best-of-me-an-adaptation-of-a-nicholas-sparks-novel.html | After 20 Years Apart, Reunited, in a Way | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/zephyr-teachouts-corruption-in-america.html | Zephyr Teachoutâ€šÃ„Ã´s â€šÃ„Ã²Corruption in Americaâ€šÃ„Ã´ | False | By Thomas Frank | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/tremble-mortals.html | Tremble, Mortals | False | By Alex Vadukul | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/initial-report-from-vatican-on-families-is-criticized.html | Initial Report From Vatican on Families Is Criticized | False | By Laurie Goodstein and Elisabetta Povoledo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-tenant-blacklist-culled-from-tedium.html | On the List, and Not in a Good Way | False | By Julie Satow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/the-dark-market-for-personal-data.html | The Dark Market for Personal Data | False | By Frank Pasquale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/dont-depend-on-those-frozen-eggs.html | Don'êšÂ„Â´t Depend on Those Frozen Eggs | False | By Sarah Elizabeth Richards | 2015-02-06 | TX 8-101-759 | |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/calls-to-use-a-proposed-nuclear-site-now-deemed-safe.html | Calls to Use Yucca Mountain as a Nuclear Waste Site, Now Deemed Safe | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/elizabeth-pena-actress-on-the-big-and-small-screens-dies-at-55.html | Elizabeth Peñ'šÂ‡±a, Actress on the Big and Small Screens, Dies at 55 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/anita-cerquetti-opera-fill-in-who-soared-dies-at-83.html | Anita Cerquetti, Opera Fill-In Who Soared, Dies at 83 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/nairobis-latest-novelty-high-end-mac-and-cheese-served-by-whites.html | Nairobiâ€šÂ„Â´s Latest Novelty: High-End Mac and Cheese, Served by Whites | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/paul-krugman-what-markets-will.html | What Markets Will | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/after-hospital-scandal-va-officials-jump-ship.html | After Hospital Scandal, V.A. Officials Jump Ship | False | By Dave Philipps | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/david-brooks-the-case-for-low-ideals.html | The Case for Low Ideals | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/new-stetson-cologne-reaches-out-through-gallantry.html | New Stetson Cologne Reaches Out Through Gallantry | False | By Jane L. Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/justice-department-deputy-will-leave.html | Justice Department Deputy Will Leave | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/ncaafootball/one-year-after-johnny-manziel-texas-am-adjusts-to-higher-expectations.html | Memories of Johnny Manziel Hang Over Texas A&M as It Seeks an Identity | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/energy-environment/texas-plant-to-capture-and-then-reuse-carbon.html | Texas Plant to Capture, and Then Reuse, Carbon | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/proposal-could-alter-use-of-apps-to-dispatch-cabs.html | Proposal Could Alter Use of Apps to Dispatch Cabs in New York City | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/16/shivers-in-the-markets-portend-a-freeze-in-deal-circles/ | Shivers in the Markets Portend a Freeze in Deal Circles | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://opinionator.blogs.nytimes.com/2014/10/16/treating-depression-before-it-becomes-postpartum/ | Treating Depression Before It Becomes Postpartum | False | By David Bornstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/pimco-and-other-big-firms-could-face-liquidity-crisis-in-risky-bonds/ | Fears That Pimco and Other Big Firms Could Be Unable to Unload Risky Bonds | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/winning-powerball-and-lottery-numbers-for-oct-16-2014.html | Winning Powerball and Lottery Numbers for Oct. 16, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/rikers-jail-costs-soared-despite-fewer-inmates-comptroller-finds.html | Rikers Jail Costs Soared Despite Fewer Inmates, Comptroller Finds | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/evo-morales-of-bolivia-and-democracy.html | South Americaâ€šÂ„Â´s New Caudillos | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/fan-delays-florida-debate-and-mocking-circulates-online.html | Fan Delays Florida Debate, and Mocking Circulates Online | False | By Lizette Alvarez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/why-north-carolinas-senate-race-has-a-wide-gender-gap.html | Why North Carolinaâ€šÂ„Â´s Senate Race Has a Wide Gender Gap | False | By David Firestone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/football/brooklyn-bolts-give-players-another-run-at-the-nfl.html | Latest Fledgling League Gives Players Another Run at the N.F.L. | False | By Matt Krupnick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/keeping-ebola-at-bay.html | Keeping Ebola at Bay | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/what-a-401-k-plan-really-owes-employees.html | What a 401(k) Plan Really Owes Employees | False | By Floyd Norris | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/controls-poor-at-hospital-nurse-says.html | Controls Poor in Dallas, Nurse Says | False | By Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/de-blasio-rents-out-townhouse-in-brooklyn.html | De Blasio Rents Out Townhouse in Brooklyn | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/giants-rejuvenate-and-rely-on-a-bullpen-of-journeymen.html | Giants Rejuvenate and Rely on a Bullpen of Journeymen | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/out-on-the-front-lines-risks-and-duty-collide.html | For Ebola Health Workers, Risks and Duty Collide | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/middleeast/in-exodus-from-israel-to-berlin-young-nations-fissures-show.html | In Exodus from Israel to Germany, a Young Nationâ€šÃ„Ã´s Fissures Show | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/walmart-workers-seek-wage-bump.html | Walmart Workers Demand $15 Wage in Several Protests | False | By Hiroko Tabuchi and Steven Greenhouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/quality-of-words-not-quantity-is-crucial-to-language-skills-study-finds.html | Quality of Words, Not Quantity, Is Crucial to Language Skills, Study Finds | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/in-on-the-town-the-city-is-candy-colored-heaven.html | Carried Away by the Sights! Lights! Nights! | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/bloc-in-europe-starts-to-balk-over-austerity-.html | Bloc in Europe Starts to Balk Over Austerity | False | By Jim Yardley and Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/white-house-takes-drop-everything-approach-to-respond-to-public-health-crisis.html | White House Takes Drop-Everything Approach to Respond to Public Health Crisis | False | By Michael D. Shear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/basketball/milwaukee-bucks-seek-financing-for-arena-as-other-city-centers-face-money-problems.html | An Arena Fairy Tale With Blurred Morals | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/indias-prime-minister-announces-reforms-to-increase-job-creation.html | Narendra Modi, Indiaâ€šÃ„Ã´s Leader, Moves to Reshape Labor Rules | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/africa/ebola-liberia-west-africa-epidemic.html | In Layers of Gear, Offering Healing Hand to Ebola Patients in Liberia | False | By Sheri Fink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/pedestrian-lane-sought-for-verrazano-narrows-bridge.html | Pedestrian Lane Sought for Verrazano-Narrows Bridge | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/serbia-honors-putin-while-keeping-its-eyes-on-ties-to-the-west.html | Serbia Honors Putin While Keeping Its Eyes on Ties to the West | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/in-connecticut-governors-race-malloy-and-foley-keep-trading-blows-as-election-nears.html | For Malloy and Foley, Nasty Tone in Connecticut Governorâ€šÃ„Ã´s Debate | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/middleeast/israeli-troops-are-suspected-in-shooting-of-a-teenager-.html | Israeli Troops Are Suspected in Shooting of a Teenager | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/americas/bermuda-prepares-for-hurricane.html | Bermuda Prepares for Hurricane Gonzalo | False | By Elisabeth Malkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/san-francisco-giants-advance-to-world-series.html | Shot Brings Echo of â€šÃ„Ã´51: Giants Win the Pennant | False | By John Branch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/bidens-son-embarrassed-over-navy-ouster.html | Bidenâ€šÃ„Ã´s Son â€šÃ„Ã´Embarrassedâ€šÃ„Ã´ Over Navy Ouster | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/t-magazine/missoni-cutest-family-ever.html | Missoni: Cutest. Family. Ever. | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/t-magazine/imaginary-worlds-in-fashion-art-design.html | Imaginary Worlds | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/jpmorgan-chase-seeks-incentives-to-build-new-headquarters-in-manhattan.html | JPMorgan Chase Seeks Incentives to Build New Headquarters in Manhattan | False | By Charles V. Bagli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/austin-plan-for-renewable-energy-at-odds-with-utility.html | Austin Plan for Renewable Energy at Odds With Utility | False | By Neena Satija | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/football/ny-jets-do-everything-but-win-the-game.html | Against Patriots, Jets Do Everything but Win the Game | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/universities-rethinking-their-use-of-massive-online-courses.html | Universities Rethinking Their Use of Massive Online Courses | False | By Reeve Hamilton | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/no-job-yet-but-lots-of-folks-have-applied.html | No Job Yet, but Lots of Folks Have Applied | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/pageoneplus/corrections-october-17-2014.html | Corrections: October 17, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/17/jimmy-choo-prices-i-p-o-despite-turbulent-market/ | Jimmy Choo Prices I.P.O. Despite Turbulent Market | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ebola-cruise-ship-dallas.html | Obama Names Democratic Operative to Coordinate Ebola Response | False | By Sabrina Tavernise and Mitch Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/how-billionaire-oligarchs-are-becoming-their-own-political-parties.html | How Billionaire Oligarchs Are Becoming Their Own Political Parties | False | By Jim Rutenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/credit-suisse-shakes-up-board-and-investment-banking-team/ | Credit Suisse Shakes Up Investment Banking Leadership | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/khmer-rouge-leaders-genocide-trial.html | Genocide Trial Begins for Khmer Rouge Leaders | False | By Julia Wallace | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/africa/oscar-pistorius-sentencing-hearing-day-five.html | At Pistorius Hearing, Fervent Arguments Over Punishment | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-20 | https://www.nytimes.com/2014/10/18/opinion/beppe-severgnini-the-italian-military-to-the-rescue.html | The Italian Military to the Rescue! | False | By Beppe Severgnini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/crony-communism-in-china.html | Crony Communism in China | False | By Minxin Pei | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/to-restore-confidence-in-economy-a-test-of-europes-banks/ | Regulators Are Gauging Europeâ€šÃ„Â´s Banks, and Remedy May Sting a Little | False | By Jack Ewing and Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/indias-public-health-crisis.html | India's Public Health Crisis | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/morgan-stanleys-profit-surges-in-quarter/ | Morgan Stanley Profit Tops Forecasts | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/ge-profit-rises-11-in-third-quarter.html | Robust Demand for Industrial Equipment Lifts General Electricâ€šÃ„Â´s Profit 11% | False | By Steve Lohr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/rugby/toulouse-hoping-to-raise-level-of-play-for-european-championship.html | Toulouse Hoping to Raise Level of Play for European Championship | False | By Huw Richards | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/yellen-warns-of-inequality-threat.html | Janet Yellen Warns of Inequality Threat | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/soccer/soccer-corruption-report-wont-be-published-in-full.html | Soccer Corruption Report Wonâ€šÃ„Â´t Be Published in Full | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/at-least-14-killed-at-k-pop-concert-in-south-korea.html | At Least 14 Killed at Pop Concert in South Korea, Officials Say | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/biofuel-companies-look-beyond-the-gas-tank.html | Biofuel Companies Look Beyond the Gas Tank | False | By Diane Cardwell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/china-is-directing-response-to-hong-kong-protests.html | Beijing Is Directing Hong Kong Strategy, Government Insiders Say | False | By Keith Bradsher and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/why-tell-koko-about-robin-williamss-death.html | Why Tell Koko About Robin Williamsâ€šÃ„Â´s Death? | False | By Chuck Klosterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/cables-ascent-tests-baseball-fans-and-their-fingers.html | Postseason Vanishing From Broadcast Networks | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/streaming-music-has-left-me-adrift.html | Streaming Music Has Left Me Adrift | False | By Dan Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/reply-all-the-10514-issue.html | Reply All: The 10.5.14 Issue | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/anna-gunn-all-the-things-ive-been-in-lately-have-been-quite-murderous.html | Anna Gunn: â€šÃ„Â²All the Things Iâ€šÃ„Â´ve Been in Lately Have Been Quite Murderousâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/cristela-alonzo-wants-to-make-america-laugh.html | Cristela Alonzo Wants to Make America Laugh | False | By Susan Dominus | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-origins-of-my-pyromania.html | The Origins of My Pyromania | False | By Mary Pauline Lowry | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ron-klain-chief-of-staff-to-2-vice-presidents-is-named-ebola-czar.html | Before Ebola, New Czar Handled Political Crises | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/amid-tumult-in-stocks-bonds-prove-steady.html | Amid Tumult, Bonds Prove Steady | False | By James B. Stewart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/at-the-top-of-the-world-a-view-of-the-new-york-real-estate-market.html | At the Top of the World, a View of the New York Real Estate Market | False | By Paul Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/letters-all-in-the-game.html | Letters: All in the Game | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/nell-zink-wallcreeper-review.html | Nell Zinkâ€™s â€˜Wallcreeperâ€™ | False | By Robin Romm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-bevy-of-the-best.html | A Bevy of the Best | False | By John Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/marla-frazees-the-farmer-and-the-clown-and-more.html | Marla Frazeeâ€™s â€˜The Farmer and the Clown,â€™ and More | False | By Grace Lin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/wine-review-barolo.html | Good Barolo Comes to Those Who Wait | False | By Eric Asimov | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/kinda-like-brothers-and-half-a-world-away.html | â€˜Kinda Like Brothersâ€™ and â€˜Half a World Awayâ€™ | False | By Rita Williams-Garcia | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/gabriel-finley-and-the-ravens-riddle-and-heap-house.html | â€˜Gabriel Finley and the Ravenâ€™s Riddleâ€™ and â€˜Heap Houseâ€™ | False | By Pseudonymous Bosch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/through-the-woods-and-monstrous-affections.html | â€˜Through the Woodsâ€™ and â€˜Monstrous Affectionsâ€™ | False | By Adam Gidwitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/simon-rich-spoiled-brats-review.html | Simon Richâ€™s â€˜Spoiled Bratsâ€™ | False | By Patton Oswalt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/just-mercy-by-bryan-stevenson.html | â€˜Just Mercy,â€™ by Bryan Stevenson | False | By Ted Conover | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/paul-theroux-mr-bones.html | Paul Therouxâ€™s â€˜Mr. Bonesâ€™ | False | By Francine Prose | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/the-betrayers-by-david-bezmozgis.html | â€˜The Betrayers,â€™ by David Bezmozgis | False | By Boris Fishman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/steven-pinker-the-sense-of-style-review.html | Steven Pinkerâ€™s â€˜The Sense of Styleâ€™ | False | By Charles McGrath | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/landslide-lbj-and-ronald-reagan-at-the-dawn-of-a-new-america-by-jonathan-darman.html | â€˜Landslide: LBJ and Ronald Reagan at the Dawn of a New America,â€™ by Jonathan Darman | False | By Sean Wilentz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/john-sandfords-deadline-and-more.html | Gone to the Dogs | False | By Marilyn Stasio | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/upshot/knocked-down-by-life-joe-louis-could-rely-on-his-friends.html | Knocked Down by Life, Joe Louis Could Rely on His Friends | False | By Michael Beschloss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/new-york-city-park-views-for-under-a-million.html | New York City Park Views for Under a Million | False | By C. J. Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://intransit.blogs.nytimes.com/2014/10/17/whats-new-in-the-french-and-swiss-alps/ | Whatâ€™s New in the French and Swiss Alps | False | By Elaine Glusac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/when-retirement-planning-consider-transportation.html | When Planning for Retirement, Consider Transportation | False | By Harriet Edleson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/nepal-to-establish-weather-warning-system-after-hiking-disaster.html | Recriminations Follow Deaths of Hikers in Nepal | False | By Nida Najar and Philip P. Pan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/international/a-frieze-art-fair-thats-all-grown-up.html | A Frieze Art Fair Thatâ€™s All Grown-Up | False | By Scott Reyburn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/politics/midterm-elections-neil-newhouse-republicans-senate-polls.html | Republican Pollster Takes Lessons Learned in 2012 to Senate Races | False | By John Harwood | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/sports/football/week-7-nfl-matchups.html | Week 7 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/manhattan-apartments-with-illegal-greenhouses.html | Manhattan Apartments With Illegal Greenhouses | False | By Joanne Kaufman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/upshot/when-uber-lyft-and-airbnb-meet-the-real-world.html | When Uber and Airbnb Meet the Real World | False | By Claire Cain Miller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/books/richard-norton-smith-dissects-nelson-rockefeller.html | Capturing the Life of a Striver Who Fell Short of the White House | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/william-j-ronan-architect-of-the-metropolitan-transportation-authority-dies-at-101.html | William J. Ronan, Architect of the M.T.A., Dies at 101 | False | By Sewell Chan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/colorado-towns-gun-policy-exposes-weapons-and-tensions.html | Growing Town Asks Where Guns Fit In | False | By Julie Turkewitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/africa/nigeria-said-to-declare-cease-fire-with-boko-haram-militants.html | Nigerian Army Reports Truce With Militants | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-wolf-called-romeo-by-nick-jans-and-more.html | Dogs | False | By Bronwen Dickey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/waste-from-ebola-poses-challenge-to-hospitals.html | Waste From Ebola Poses Challenge to Hospitals | False | By Michael Wines | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/a-financial-aid-map-for-families-who-have-saved-nothing.html | A College Financial Aid Guide for Families Who Have Saved Nothing | False | By Ron Lieber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/cherishing-lifes-ferris-wheel-ride.html | Cherishing Lifeâ€šÃ„Ã´s Ferris Wheel Ride | False | By Jane Gordon Julien | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/the-crowd-at-the-top-of-credit-suisses-investment-bank/ | The Crowd at the Top of Credit Suisseâ€šÃ„Ã´s Investment Banking Unit | False | By Dominic Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/hong-kong-protesters-retake-street-defying-government.html | Protesters Push Back on Police in Hong Kong | False | By Chris Buckley and Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/tax-credits-for-college-can-help-ease-costs.html | Tax Credits for College Can Help Ease Costs | False | By Ann Carrns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/17/mistakes-in-treating-childhood-fractures/ | Mistakes in Treating Childhood Fractures | False | By Jan Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/mary-carillo-at-home-in-the-west-village.html | So, Bowling, Anyone? | False | By Joanne Kaufman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ishikawa-bobby-thompson-linked-by-announcers-the-giants-win-the-pennant.html | Linked by Announcers, the Giants Win the Pennant | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/a-savory-potato-tart-recipe-with-a-relaxed-attitude-on-starch.html | A Savory Potato Tart Recipe With a Relaxed Attitude on Starch | False | By David Tanis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/in-old-new-york-shouting-â€šÃ„Â´Fireâ€šÃ„Â´-with-a-system-of-bells.html | In Old New York, Shouting â€šÃ„Â´Fireâ€šÃ„Â´ With a System of Bells | False | By Christopher Gray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/television/big-driver-a-stephen-king-story-comes-to-lifetime.html | An Author Who Seeks Revenge by the Book (Her Own) | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/charlie-kimball-indy-race-car-driver-is-wed-to-kathleen-thompson.html | He Fell Behind Early but Caught Up Fast | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/michael-millikin-gms-top-lawyer-is-retiring.html | In Surprise, Top Lawyer at G.M. Sets Retirement | False | By Bill Vlasic | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/a-paycheck-for-college-athletes-join-the-fishing-team.html | Collegiate Fishingâ€šÃ„Ã´s Added Lure: Cash on the Line | False | By Zach Schonbrun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-kumo-in-stanford.html | Prime-Time Sushi | False | By Patricia Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/lamb-chops-with-green-tomatoes-a-recipe-from-melissa-clark.html | Green Tomatoes Get a â€šÃ„Â´Goâ€šÃ„Â´ Signal From Lamb | False | By Melissa Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/americas/a-one-man-pulp-fiction-factory-keeps-his-motors-running-in-brazil.html | A Human Pulp-Fiction Factory Becomes a Cult Hero | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/alaska-gay-marriage.html | Alaska and Arizona Are Latest to Clear Way for Gay Marriage | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/hard-cider-is-trending-today.html | Renaissance Under the Apple Tree | False | By Susan M. Novick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/the-downsides-of-generous-workplace-perks.html | The Downsides of Generous Workplace Perks | False | By Alina Tugend | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-battello-in-jersey-city.html | In a Nautical Perch, a Home for Fine Dining | False | By Fran Schumer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/names-that-defined-hip-hop-at-the-barclays-center.html | For Def Jam, a Time-Traveling Tribute | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/condo-at-one57-brings-34-million.html | Condo at One57 Brings $34 Million | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-underhills-crossing-in-bronxville.html | The Secret to a Small Spaceâ€šÃ„Â´s Long Run | False | By M. H. Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/murano-italy-still-sparkling-after-700-years-.html | Murano, Italy, Still Sparkling After 700 Years | False | By Andrew Ferren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/does-everything-happen-for-a-reason.html | Does Everything Happen for a Reason? | False | By Konika Banerjee and Paul Bloom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/12-treasures-of-europe.html | 12 Treasures of Europe | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/alexander-wang-for-h-m-collection-debut.html | A Casual Gym Crowd Gets Its â€šÃ„Â´Freak Onâ€šÃ„Â´ | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/michael-bloomberg-to-back-soda-tax-in-berkeley.html | Bloomberg to Back Soda Tax in Berkeley | False | By Adam Nagourney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-the-god-game-in-armonk.html | The Tension of Politics and No Religion | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/movies/snowden-film-tests-hollywood-obama-backers-.html | Snowden Film Tests Hollywood Obama Backers | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-outside-mullingar-at-the-george-street-playhouse-in-new-brunswick.html | So Tired of Being Alone | False | By Ken Jaworowski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/autoreviews/review-2015-bmw-i8.html | Yes, Gawkers: Attention Must Be Paid | False | By Lawrence Ulrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/baking-up-a-new-look-in-layers.html | Baking Up a New Look, in Layers | False | By Phil Patton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/hondas-sensible-starting-point.html | Hondaâ€šÃ„Â´s Sensible Starting Point | False | By Jerry Garrett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/costly-yet-also-frugal.html | Costly, Yet Also Frugal | False | By Lawrence Ulrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/autoreviews/a-new-species-of-battery-driven-bmw-.html | A New Species of Battery-Driven BMW | False | By Dexter Ford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/calidore-string-quartet-to-make-stony-brook-university-its-home.html | Always Room for (Four) More | False | By Jane L. Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/residential-tower-in-fort-lee-nj-begins-leasing.html | Transforming a Skyline | False | By Ronda Kaysen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/17/do-mosquitoes-spread-ebola/ | Ask Well: Do Mosquitoes Spread Ebola? | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/europe/in-europe-fear-of-ebola-far-outweighs-the-true-risks.html | In Europe, Fear of Ebola Exceeds the Actual Risks | False | By Andrew Higgins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/alessandra-ferri-performs-a-work-by-lar-lubovitch.html | A Goddess Is Back, as Huntress | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/wild-grass-by-beijing-dance-theater-at-next-wave.html | Contemporary Choreography Woven From Poems of Chinaâ€šÃ„Â´s Past | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/design/lvmh-flaunts-its-billowing-gehry-trophy-in-paris.html | LVMH Flaunts Its Billowing Gehry Trophy in Paris | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/esa-pekka-salonen-leads-the-new-york-philharmonic.html | A Night of Excitements and Extremes | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/jurowski-leads-london-philharmonic-at-carnegie-hall.html | A Russian Guest Returns With Enigmatic Works | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/sierra-boggess-performs-at-54-below.html | Serenading Broadway, but Never Too Seriously | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/a-paradox-of-integration.html | A Paradox of Integration | False | By Eve Fairbanks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/a-photographer-in-a-danger-zone.html | A Photographer in a Danger Zone | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-17 | https://tmagazine.blogs.nytimes.com/2014/10/17/celebrating-10-years-of-t-magazine/ | Celebrating 10 Years of T Magazine | False | By Deborah Needleman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/energy-environment/us-oil-boom-shows-no-signs-of-slowing-down.html | Despite Slumping Prices, No End in Sight for U.S. Oil Production Boom | False | By Clifford Krauss | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-arcadia-by-tom-stoppard-at-yale-repertory-theater.html | Forces of Nature | False | By Sylviane Gold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/are-women-better-decision-makers.html | Are Women Better Decision Makers? | False | By Therese Huston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/obama-orders-stronger-security-on-us-payment-systems.html | Credit Card Upgrades Are Ordered to Protect Peopleâ€™s Data | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/design/bill-lynchs-paintings-get-a-show-at-white-columns.html | A Natural Painterâ€™s Singular View of the Natural World | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/theater/lennon-through-a-glass-onion-looks-at-the-former-beatle.html | A Portrait of a Dreamer | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-rebirth-of-tijuana.html | The Rebirth of Tijuana | False | By Sam Quinones | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/story-excerpt-traveling-from-brooklyn.html | A Fiction Excerpt: â€˜Â²Traveling From Brooklynâ€™ | False | By Lydia Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/theater/mark-dendys-labyrinth-a-take-on-the-theseus-myth.html | A Detour While the Rockettes Waited | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/when-living-on-tips-means-putting-up-with-harassment.html | When Living on Tips Means Putting Up With Harassment | False | By Ginia Bellafante | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/florida-man-gets-life-in-prison-in-fatal-dispute-over-music.html | Florida Man Gets Life Term in Fatal Dispute Over Music | False | By Lizette Alvarez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/la-dance-project-brings-millepied-and-peck-works-to-bam.html | A Return Back East to Make a Debut | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/crosswords/bridge/salvo-wins-world-mixed-teams-championship.html | Salvo Wins World Mixed Teams Championship | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-brief-history-of-dimming-the-lights-on-broadway.html | A Brief History of Dimming the Lights on Broadway | False | By Michael Pollak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/the-cuban-journalist-miriam-leiva-writes-about-relations-with-the-us.html | From Havana, a Prominent Voice for Change | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/churchs-position-on-gays-and-divorce.html | Churchâ€™s Position on Gays and Divorce | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/taxes-and-charity-a-view-from-the-foundations.html | Taxes and Charity: A View From the Foundations | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://cityroom.blogs.nytimes.com/2014/10/17/ravenous-opportunist-known-by-many-aliases | Ravenous Opportunist Known by Many Aliases | False | By Dave Taft | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/international/government-holds-firm-in-germany-in-face-of-weakening-economy.html | Government Holds Firm in Germany in Face of Weakening Economy | False | By Floyd Norris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/books-about-danny-aiello-filipino-natives-on-coney-island-and-the-waldorf-astoria.html | Show Biz Pride and Shame; Hotelâ€™s Hyphen | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/how-apples-siri-became-one-autistic-boys-bff.html | To Siri, With Love | False | By Judith Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/a-not-so-young-audience-for-young-adult-books.html | Look Homeward, Reader | False | By Meg Wolitzer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/puppetworks-in-brooklyn-remains-an-institution.html | Where Strings Get Pulled | False | By Gili Malinsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/the-subject-of-death-plays-a-part-in-popular-culture.html | Flirting With the Dark Side | False | By Ruth La Ferla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/leds-energy-efficiency-and-consumption.html | LEDs, Energy Efficiency and Consumption | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/former-opera-singer-befriends-her-parrot.html | â€˜Â²He Picked Meâ€™ | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/modelfit-a-manhattan-gym-for-models-and-ordinary-people.html | Where Even the Long-Legged and Lithe Sweat It Out | False | By Sheila Marikar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/arthur-c-brooks-start-helping-the-helpers.html | Start Helping the Helpers | False | By Arthur C. Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/want-a-free-sample-cosmetic-companies-are-onto-you.html | The Treasure in a Small Package | False | By Annabelle Gurwitch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/friends-for-life-and-perhaps-even-longer.html | Friends for Life, and Perhaps Even Longer | False | By Jennifer Conlin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/bill-cunningham-chanels-paris-show.html | Bill Cunningham | Chanelâ€™s Paris Show | False | By Bill Cunningham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/ballet-dancer-has-a-day-off-but-she-still-moves.html | Ballet Dancer Has a Day Off, but She Still Moves | False | By Hilary Howard | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/technology/personaltech/fitbit-says-it-will-make-changes-to-address-complaints-about-allergic-reactions-.html | Fitbit Says It Will Make Changes to Address Complaints About Allergic Reactions | False | By Rachel Abrams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/after-saturday-night-a-bit-of-old-new-york-can-still-be-found.html | In New York City, Sunday Night Is for Regulars | False | By Annie Correal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/johnny-manziels-presence-hangs-over-browns-starter-brian-hoyer.html | A Hometown Hero in a Cleveland Shadow | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/as-debts-pile-up-an-artist-and-his-work-face-eviction-in-paris.html | As Debts Pile Up, an Artist and His Work Face Eviction in Paris | False | By Aida Alami | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/in-new-york-a-nose-for-hidden-compartments-and-the-potential-for-smoke.html | In New York, a Nose for Hidden Compartments and Cigarettes | False | By Michael Wilson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/james-m-larossa-defender-of-mob-bosses-in-court-dies-at-82.html | James M. LaRossa, Defender of Mob Bosses in Court, Dies at 82 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/stepping-off-the-path-and-redefining-faith.html | Stepping Off the Path and Redefining Faith | False | By Samuel G. Freedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/putting-photojournalism-where-it-will-be-seen-on-city-streets.html | Putting Photojournalism Where It Will Be Stumbled Upon | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/what-is-a-catholic-family.html | What Is a Catholic Family? | False | By Peter Manseau | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/megachurch-pastor-signals-shift-in-tone-on-gay-marriage.html | Megachurch Pastor Signals Shift in Tone on Gay Marriage | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/europe/some-charges-are-dropped-in-scandal-in-turkey.html | Some Charges Are Dropped in Scandal in Turkey | False | By Tim Arango | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/for-grimm-and-recchia-in-congressional-race-a-debate-is-all-bark.html | For Grimm and Recchia in Congressional Race, a Debate Is All Bark | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/nfl-roundup.html | Upbeat Victor Cruz Vows He Will Recover From Injury to Knee | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/seeking-votes-at-home-governor-cuomo-goes-far-afield.html | Seeking Votes at Home, Cuomo Goes Far Afield | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/health-scare-in-texas-also-sends-political-ripples.html | Health Scare in Texas Also Sends Political Ripples | False | By Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/middleeast/isis-militants-in-syrian-border-town-begin-to-retreat-after-a-monthlong-battle.html | ISIS Militants in Syrian Border Town Begin to Retreat After a Monthlong Battle | False | By Kareem Fahim and Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/federal-taxes-for-thomas-foley-673-in-2013.html | Foley, G.O.P. Candidate for Connecticut Governor, Paid $673 in U.S. Taxes Last Year | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/the-white-teeth-monopoly.html | The White Teeth Monopoly | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/middleeast/isis-keeps-up-pressure-near-baghdad-as-iraqi-troops-stumble.html | ISIS Keeps Up Pressure Near Baghdad as Iraqi Troops Hesitate | False | By Kirk Semple and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ferguson-case-officer-is-said-to-cite-struggle.html | Police Officer in Ferguson Is Said to Recount a Struggle | False | By Michael S. Schmidt, Matt Apuzzo and Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/robert-w-fri-energy-adviser-and-director-at-smithsonian-dies-at-78.html | Robert W. Fri, Energy Adviser and Director at Smithsonian, Dies at 78 | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/cuomo-picks-democrat-leslie-stein-for-top-state-court-creating-liberal-majority.html | Cuomo Picks Democrat for Top State Court, Creating Liberal Majority | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/small-schools-work-in-new-york.html | Small Schools Work in New York | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/ohio-state-fans-take-an-informal-rutgers-pop-quiz.html | Scarlet Knights? Buckeyes Ponder a New Big Ten | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/vatican-signals-on-gays-and-remarriage-are-a-hopeful-beginning.html | Pope Francis Walks the Talk | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/winning-lottery-numbers-for-oct-17-2014.html | Lottery Numbers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/baseball/if-the-leaves-are-falling-san-francisco-giants-are-rising.html | If the Leaves Are Falling, the San Francisco Giants Are Rising | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/joe-nocera-failures-of-competence.html | Failures of Competence | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/free-pigs-from-the-abusive-crates.html | Free Pigs From the Abusive Crates | False | By Bill Maher | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/after-45-years-valley-stream-flea-market-is-forced-to-close.html | The End of a Bargain Paradise in a Parking Lot | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/fsu-fans-galvanized-amid-blitz-of-coverage.html | F.S.U. Fans Galvanized Amid Blitz of Coverage | False | By Tom Spousta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/18/arts/music/tim-hauser-the-founder-of-the-manhattan-transfer-dies-at-72.html | Tim Hauser, the Founder of the Manhattan Transfer, Dies at 72 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/amid-assurances-on-ebola-obama-is-said-to-seethe.html | Amid Assurances on Ebola, Obama Is Said to Seethe | False | By Michael D. Shear and Mark Landler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/basketball/nets-and-brook-lopez-savor-the-news-on-his-foot-injury.html | Nets and Brook Lopez Savor the News on His Foot Injury | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/unbowed-putin-chews-the-scenery-in-milan.html | Making Merkel Wait, Finding Time for Truffles | False | By Jim Yardley and David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/ebola-alarm-rebellion-in-europe-and-turkeys-puzzling-attack.html | Ebola Alarm, Rebellion in Europe and Turkeyâ€šÃ„Ã´s Puzzling Attack | False | By Serge Schmemann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/tennis/wta-suspends-russian-official-for-comment-about-williams-sisters.html | Russian Official Is Penalized for Williams Sisters Remark | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/holder-decision-on-benghazi-case-reverberates.html | Holder Decision on Benghazi Case Reverberates | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/india-politician-is-granted-bail.html | India: Politician Is Granted Bail | False | By Hari Kumar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/boyfriend-of-new-york-city-hall-aide-cites-her-to-fight-tickets.html | Boyfriend of Noerdlinger, Top City Hall Aide, Cited Her to Fight Tickets | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Ã´s College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/white-house-to-cut-funding-for-risky-biological-study.html | White House to Cut Funding for Risky Biological Study | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/obama-administration-to-expedite-green-cards-for-some-haitian-families.html | Obama Administration to Expedite Family Reunification for Some Haitians | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/unable-to-meet-the-deductible-or-the-doctor.html | Unable to Meet the Deductible or the Doctor | False | By Abby Goodnough and Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/jets-find-a-bright-side-even-after-a-sixth-consecutive-loss.html | Jets Find a Bright Side, Even After a Sixth Consecutive Loss | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/jets-acquire-percy-harvin-a-dynamic-but-fragile-playmaker.html | Jets Acquire Percy Harvin, a Dynamic but Fragile Playmaker | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/international/heirs-sue-bank-over-sale-of-nazi-looted-art-.html | Heirs Sue Bank Over Sale of Nazi-Looted Art | False | By Patricia Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/school-district-on-long-island-told-it-must-teach-immigrants.html | School District on Long Island Is Told It Must Teach Immigrants | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/experts-oppose-ebola-travel-ban-saying-it-would-cut-off-worst-hit-countries.html | Experts Oppose Ebola Travel Ban, Saying It Would Cut Off Worst-Hit Countries | False | By Jad Mouawad | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/pageoneplus/corrections-october-18-2014.html | Corrections: October 18, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/18/us/supreme-court-upholds-texas-voter-id-law.html | Supreme Court Allows Texas to Use Strict Voter ID Law in Coming Election | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/irina-kolpakova-trains-dancers-at-american-ballet-theater.html | A Teacher Who Bridges the Eras | False | By Roslyn Sulcas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/18/arts/music/gerard-way-talks-about-his-comeback-album-hesitant-alien.html | Fell to Earth, but Heâ€šÃ„Ã´s Back on His Feet | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/18/arts/music/kindness-vk-and-the-bots-release-new-albums.html | Statements of Isolation, in Songs That Soon Drift Away | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/18/arts/design/v-s-gaitondes-art-gets-a-guggenheim-retrospective.html | Indian Modernist, Artist of Mystery | False | By Arthur Lubow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/billy-ray-and-other-plays-laugh-at-hollywood.html | Skewers of Stage and Screen | False | By Eric Grode | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/design/wrapped-in-complexity.html | Wrapped in Complexity | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/mozart-and-more.html | Mozart and More | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/dance/when-opposites-attract-and-repel.html | When Opposites Attract and Repel | False | By Brian Schaefer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/on-piano-and-bass.html | On Piano and Bass | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/television/crooning-the-classics.html | Crooning the Classics | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/retirement/behind-private-equitys-curtain.html | Behind Private Equityâ€šÃ„Ã´s Curtain | False | By Gretchen Morgenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/alan-webb-grinds-out-a-bumpy-transition-to-triathlon.html | Track Star Grinds Out a Bumpy Transition | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/where-the-spectrum-is-sliced-and-diced.html | Where the Spectrum Is Sliced and Diced | False | Interview by Patricia R. Olsen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/tension-grows-in-nascars-playoff.html | Tension Grows in Nascarâ€šÃ„Ã´s Playoff | False | By Viv Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-18 | https://bits.blogs.nytimes.com/2014/10/18/trying-to-live-in-the-moment-and-not-on-the-phone/ | Trying to Live in the Moment (and Not on the Phone) | False | By Jenna Wortham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/without-cruz-giants-hope-to-unearth-another-diamond-at-receiver.html | Without Victor Cruz, Giants Hope to Unearth Another Diamond at Receiver | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/economy/when-a-stock-market-theory-is-contagious.html | When a Stock Market Theory Is Contagious | False | By Robert J. Shiller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/jobs/on-the-lookout-for-ebola-.html | On the Lookout for Ebola | False | Interview by Patricia R. Olsen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://dealbook.nytimes.com/2014/10/18/bollore-group-makes-bid-for-control-of-havas/ | Bollorÿâ€šÃ© Group Makes Bid for Control of Havas | False | By David Jolly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/the-feud-thats-shaking-gallery-walls.html | The Feud Thatâ€šÃ„Ã´s Shaking Gallery Walls | False | By Robert Frank | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/giants-3-3-at-cowboys-5-1-.html | Giants (3-3) at Cowboys (5-1) | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/life-in-quarantine-for-ebola-exposure-21-days-of-fear-and-loathing.html | Life in Quarantine for Ebola Exposure: 21 Days of Fear and Loathing | False | By Kevin Sack, Jack Healy and Frances Robles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/young-mets-discover-unlikely-pals-yankees-.html | Young Mets Discover Unlikely Pals: Yankees | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/steinbrenners-revolving-door-sent-dick-howser-to-the-royals.html | George Steinbrennerâ€šÃ„Ã´s Revolving Door Sent a Champion to the Royals | False | By Dave Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/thomas-eric-duncan-ebola-victim-is-mourned-at-service.html | At Service for Dallas Ebola Victim, Relatives Recall a Gentle, Generous Man | False | By Jonathan M. Katz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/of-virtue-and-vice-and-a-vatican-priest.html | Of Virtue and Vice, and a Vatican Priest | False | By Davide Casati | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-boys-in-the-clubhouse.html | The Boys in the Clubhouse | False | By Buzz Bissinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/michelle-munson-of-aspera-on-always-respecting-the-opportunity.html | Michelle Munson of Aspera, on Always Respecting the Opportunity | False | By Adam Bryant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/when-those-who-know-wont-share.html | When Those Who Know Wonâ€šÃ„Ã´t Share | False | By Phyllis Korkki | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/middleeast/after-delay-iraq-appoints-two-to-posts-for-security.html | After Delay, Iraq Appoints Two to Posts for Security | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/pakistan-demands-answers-after-officer-is-killed-on-iran-border-.html | Pakistan Demands Answers After Officer Is Killed on Iran Border | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/a-modest-rivalry-gains-some-heft.html | A Modest Rivalry Gains Some Heft | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/conflict-uncovers-a-ukrainian-identity-crisis-over-deep-russian-roots-.html | Conflict Uncovers a Ukrainian Identity Crisis Over Deep Russian Roots | False | By Neil MacFarquhar | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/one-mans-vision-footrace-in-new-york-city-five-boroughs.html | One Manâ€šÃ„Ã´s Vision: Footrace in Five Boroughs | False | By George A. Hirsch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/middleeast/blunt-us-appeal-encourages-huangs-couple-held-in-qatar.html | State Departmentâ€šÃ„Ã´s Blunt Appeal Heartens Couple Held in Qatar | False | By Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/tennis/as-the-return-of-serve-gains-importance-the-third-shot-is-the-charm.html | As the Return of Serve Gains Importance, the Third Shot Is the Charm | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/assisted-dying-laws.html | Assisted Dying Laws | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/i-am-not-a-coffee-drinker.html | I Am Not a Coffee Drinker | False | By Ethan Hauser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/voting-in-the-rain.html | Voting in the Rain | False | By Ann Patchett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/from-jimmy-carter-a-rebuke-to-egypt.html | From Jimmy Carter, a Rebuke to Egypt | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/jennifer-finney-boylan-knitting-backward.html | Knitting Backward | False | By Jennifer Finney Boylan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/alvin-poussaint.html | Alvin Poussaint | False | By Kate Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sunday-review/the-ebola-conspiracy-theories.html | The Ebola Conspiracy Theories | False | By Alan Feuer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-houses-ethics-lesson-for-the-senate.html | The Houseâ€šÃ„Ã´s Ethics Lesson for the Senate | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/frank-bruni-the-virus-of-cynicism.html | The Virus of Cynicism | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/public-editor/so-we-beat-on-another-year-in-the-hot-seat.html | So We Beat On: Another Year in the Hot Seat | False | By Margaret Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/maureen-dowd-an-affair-to-remember-differently.html | An Affair to Remember, Differently | False | By Maureen Dowd | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/ross-douthat-the-ebola-scare.html | The Ebola Scare | False | By Ross Douthat | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/hockey/sharks-profess-unity-after-playoff-failures-.html | Sharks Profess Unity After Playoff Woes | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/18/why-doctors-need-stories/ | Why Doctors Need Stories | False | By Peter D. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/a-rate-cap-for-all-consumer-loans.html | A Rate Cap for All Consumer Loans | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/no-consensus-at-vatican-as-synod-ends-.html | No Consensus at Vatican as Synod Ends | False | By Laurie Goodstein and Elisabetta Povoledo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/hong-kong-officials-offer-fresh-talks-with-protesters-.html | New Clashes in Hong Kong After Activists Retake Streets | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/new-at-the-helm-of-indonesias-government-a-common-man.html | New at the Helm of Indonesiaâ€šÃ„Ã´s Government: A Common Man | False | By Joe Cochrane | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/politics/obama-could-reaffirm-a-bush-era-reading-of-a-treaty-on-torture.html | Obama Could Reaffirm a Bush-Era Reading of a Treaty on Torture | False | By Charlie Savage | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/judith-edelman-architect-91-is-dead-firebrand-in-a-male-dominated-field.html | Judith Edelman, Architect, 91, Is Dead; Firebrand in a Male-Dominated Field | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/for-japan-and-china-small-gesture-holds-great-importance.html | For Japan, Small Gesture Holds Great Importance | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/18/vandals-deflate-an-eyebrow-raising-sculpture-in-paris/ | Vandals Deflate an Eyebrow-Raising Sculpture in Paris | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/a-train-ride-through-time-from-iraqs-checkered-past-into-an-uncertain-future.html | A Train Ride Through Time: From Iraqâ€šÃ„Ã´s Checkered Past Into an Uncertain Future | False | By Tim Arango | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/politics/outspoken-governor-tries-to-squeak-by-in-3-way-maine-race.html | Outspoken Governor Tries to Squeak By in 3-Way Maine Race | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/in-black-vote-democrats-see-lifeline-for-midterms.html | Black Vote Seen as Last Hope for Democrats to Hold Senate | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/in-judges-footnote-a-heavy-slap-at-texas-past.html | In Judgeâ€šÃ„Ã´s Footnote, a Heavy Slap at Texasâ€šÃ„Ã´ Past | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/chocolate-maker-stays-true-to-his-texas-roots.html | Chocolate Maker Stays True to His Texas Roots | False | By Megan Giller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/remains-are-found-in-search-for-university-of-virginia-student.html | Remains Found in Search for Hannah Graham, Near University of Virginia | False | By Rick Rojas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/edward-v-regan-longtime-new-york-state-comptroller-dies-at-84.html | Edward V. Regan, Longtime New York State Comptroller, Dies at 84 | False | By Robert D. McFadden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/tax-credits-for-energy-industry-are-under-scrutiny.html | Tax Credits for Energy Industry Are Under Scrutiny | False | By Jim Malewitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/wealthy-donor-helps-turn-a-campaign-into-a-race.html | Wealthy Donor Helps Turn a Campaign Into a Race | False | By Terri Langford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/ncaafootball/road-proves-harsh-for-rutgers-as-jt-barrett-and-ohio-state-romp.html | Road Proves Harsh for Rutgers, as J.T. Barrett and Ohio State Romp | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/americas/missing-mexican-student-search.html | Mexico Finds Many Corpses, but Not Lost 43 | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/where-mud-is-archaeological-gold-russian-history-grew-on-trees.html | Where Mud Is Archaeological Gold, Russian History Grew on Trees | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/razed-by-terror-attacks-a-church-will-rise-anew-.html | Razed by Terror Attacks, a Church Will Rise Anew | False | By Alex Vadukul | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/winning-lottery-numbers-for-oct-18-2014.html | Winning Lottery Numbers for Oct. 18, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/pageoneplus/quotation-of-the-day-for-sunday-october-19-2014.html | Quotation of the Day for Sunday, October 19, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/jets-confirm-deal-for-percy-harvin.html | Jets Confirm Deal for Harvin | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/10/t-magazine/nakedness-in-a-digital-age.html | Nakedness in a Digital Age | False | By Richard Rodriguez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/blair-dysenchuk-ethan-shoemaker.html | Blair Dysenchuk, Ethan Shoemaker | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/kendall-fox-wilson-handler.html | Kendall Fox, Wilson Handler | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/amy-rosenberg-and-benjamin-rand.html | Amy Rosenberg and Benjamin Rand | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/gene-kagan-robert-regina.html | Gene Kagan, Robert Regina | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/rebecca-floyd-alexander-marshall.html | Rebecca Floyd, Alexander Marshall | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/gregory-grasselena-jeffrey-thornton.html | Gregory Grasselena, Jeffrey Thornton | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/justine-goeke-nicholas-connolly.html | Justine Goeke, Nicholas Connolly | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/rachel-lockwood-sean-sherman.html | Rachel Lockwood, Sean Sherman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/alexis-fielder-john-leary-iii.html | Alexis Fielder, John Leary III | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/chloe-mauro-russell-filipski.html | Chloe Mauro, Russell Filipski | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/alison-goldberg-and-gregory-kalikow.html | Alison Goldberg and Gregory Kalikow | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/gabrielle-goetz-robert-gannon.html | Gabrielle Goetz, Robert Gannon | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/lydia-sizer-and-nathaniel-rosenblatt.html | Lydia Sizer and Nathaniel Rosenblatt | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/emily-white-michael-millman.html | Emily White, Michael Millman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/emily-barton-jan-freitag.html | Emily Barton, Jan Freitag | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/cara-walsh-and-dylan-byers.html | Cara Walsh and Dylan Byers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/catherine-warren-eric-moss.html | Catherine Warren, Eric Moss | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/michelle-luk-douglas-hwang.html | Michelle Luk, Douglas Hwang | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/nicole-holland-and-ryan-lee.html | Nicole Holland and Ryan Lee | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/a-teams-loss-is-their-gain.html | A Teamâ€šÃ„¸â€šÃ„´s Loss Is Their Gain | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/nikka-lanzarone-and-daniel-smith.html | Nikka Lanzarone and Daniel Smith | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/michael-barbaro-timothy-levin.html | Michael Barbaro, Timothy Levin | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/laura-peck-robert-friedman.html | Laura Peck, Robert Friedman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/julie-pace-michael-ferenczy.html | Julie Pace, Michael Ferenczy | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/seth-weissman-joseph-altuzarra.html | Seth Weissman, Joseph Altuzarra | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/shannon-mclaughlin-philip-kirkman.html | Shannon McLaughlin, Philip Kirkman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/mika-gellman-steven-harding.html | Mika Gellman, Steven Harding | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/ncaafootball/a-flag-appears-notre-dames-momentary-lead-vanishes-and-fsu-survives.html | A Flag Appears, Notre Dameâ€šÃ„¸â€šÃ„´s Momentary Lead Vanishes, and F.S.U. Survives | False | By Tom Spousta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/whats-on-tv-sunday.html | Whatâ€šÃ„¸â€šÃ„´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/mental-reports-put-34500-on-new-yorks-no-guns-list.html | Mental Health Issues Put 34,500 on New Yorkâ€šÃ„¸â€šÃ„´s No-Guns List | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/pageoneplus/corrections-october-19-2014.html | Corrections: October 19, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/at-least-22-reportedly-killed-in-attack-in-western-china.html | At Least 22 People Are Reported Killed in Attack at a Market in Western China | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/modis-party-leading-in-key-state-elections.html | Modiâ€šÃ„¸â€šÃ„´s Bharatiya Janata Party Gains Seats in Key State Votes | False | By Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/williams-and-sharapova-blast-russian-for-sexist-remarks.html | Serena Williams Criticizes â€šÃ„¸â€šÃ„²Sexistâ€šÃ„¸â€šÃ„´ Remark; Maria Sharapova Weighs In, Too | False | By Ben Rothenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://bits.blogs.nytimes.com/2014/10/19/a-new-tool-to-preserve-moments-on-the-internet/ | A Dynamic New Tool to Preserve the Friendsters of the Future | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/gunfire-exchanged-on-korean-boundary.html | Gunfire Exchanged Across Korean Boundary | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/technology/league-of-legends-south-korea-epicenter-esports.html | For South Korea, E-Sports Is National Pastime | False | By Paul Mozur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/for-federer-not-a-great-year-but-a-pretty-good-one.html | Not a Grand Year, but Roger Federer Still Has a Shot at Major Feats | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/doctors-letter-spells-end-of-job-for-pregnant-employee.html | Doctor Says No Overtime; Pregnant Workerâ€šÃ„¸â€šÃ„´s Boss Says No Job | False | By Rachel L. Swarns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-19 | https://artsbeat.blogs.nytimes.com/2014/10/19/vandal-strikes-koons-exhibit/ | Vandal Strikes Koons Exhibit | False | By Emma G. Fitzsimmons and Scott Heller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/friends-hope-death-wont-doom-a-devotee-of-bronx-history-to-oblivion.html | Friends Hope Death Wonâ€šÃ„¸â€šÃ„´t Doom a Devotee of Bronx History to Oblivion | False | By David Gonzalez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/pope-francis-beatifies-pope-paul-vi.html | Pope Francis Beatifies an Earlier Reformer, Paul VI | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/soccer/manchester-city-over-tottenham-hotspur-agero-scores-four.html | Frequent Flier Finds the Back of the Net â€šÃ„¸â€šÃ„® Four Times | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/williams-and-sharapova-still-foes-after-all-these-years.html | Serena Williams and Maria Sharapova, Still Foes After All These Years | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/wta-finals-lead-asian-sports-markets-future.html | A World of Sports Is Coming to Asia | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/what-china-means-by-rule-of-law.html | What China Means by â€šÃ„¸â€šÃ„²Rule of Lawâ€šÃ„¸â€šÃ„´ | False | By Paul Gewirtz | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/dont-make-a-bad-deal-with-iran.html | Donâ€šÃ„Â't Make a Bad Deal With Iran | False | By Yuval Steinitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/britains-fumble-on-phrasing.html | Britainâ€šÃ„Â's Fumble on Phrasing | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/19/seeking-an-explanation-after-a-benchmark-bonds-unnerving-move/ | Seeking a Cause After 10-Year Treasury Bondâ€šÃ„Â's Unnerving Move | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/science/fiction-writers-help-scientists-push-known-boundaries.html | Fiction Writers Help Scientists Push Known Boundaries | False | By Paul Voosen | The Chronicle Of Higher Education | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/british-universities-get-good-news.html | British Universities Get Good News | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/brad-pitt-and-fury-take-no-1-at-box-office/ | Brad Pitt and â€šÃ„Â'Furyâ€šÃ„Â' Take No. 1 at Box Office | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/toni-morrison-papers-will-go-to-princeton/ | Toni Morrison Papers Will Go To Princeton | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/ebola-cruise-returns-to-texas.html | Ebola Is Ruled Out After Cruise Ship Carrying Hospital Worker Returns to Texas | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/ceo-of-texas-hospital-group-at-center-of-ebola-scare-apologizes-for-mistakes.html | Dozens Declared Free of Ebola Risk in Texas | False | By Manny Fernandez and Kevin Sack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/music/joyce-breach-performs-standards-at-dont-tell-mama.html | A Broken Heart and Nostalgia | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/swedish-navy-hunts-for-source-of-underwater-signals.html | Sweden Hunts for Source of Underwater Signals | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/wendy-whelan-leaves-city-ballet-after-30-years.html | A Loving, Lingering Farewell Embrace | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/sesame-workshop-to-tackle-preschool-literacy-with-technology.html | Sesame Workshop Tackles Literacy With Technology | False | By Elizabeth Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/-nfl-backs-push-for-its-fan-friendly-mobile-service-.html | N.F.L. Stands by Its Push to Connect to Fans Digitally | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/power-plants-seek-to-extend-life-of-nuclear-reactors.html | Power Plants Seek to Extend Life of Nuclear Reactors for Decades | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/hong-kong-protester-arrested-in-inciting-others-to-confront-police.html | Hong Kong Police Accuse Man of Inciting Protests | False | By Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/times-video-presents-to-kill-a-sparrow.html | Bartered Away at Age 5, Now Trying to Escape to a Life She Chooses | False | By Rod Nordland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/lippy-a-chilly-play-from-irelands-dead-centre.html | The Dead Speak but Donâ€šÃ„Â't Explain | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/video-games/honky-tonk-tchaikovsky-fantasia-game-offers-a-way-.html | Honky-Tonk Tchaikovsky? â€šÃ„Â'Fantasiaâ€šÃ„Â' Game Offers a Way | False | By Laura Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/dance/at-fall-for-dance-festival-ballet-to-hip-hop.html | Scenes From Ballet to an Asphalt Jungle | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/music/ryoji-ikedas-superposition-at-the-metropolitan-museum-of-art.html | Putting Cold Data in the Service of Language and Music | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/diabeacon-celebrates-steve-paxtons-choreography.html | A Choreographer Drawn to Change | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/twin-sisters-from-china-stay-in-touch.html | Twins, Raised in Different Worlds | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/private-violence-an-hbo-documentary-on-domestic-abuse.html | In a Portrait of Violence, an Appeal for Reform | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/books/the-hot-zone-author-tracks-ebolas-evolution.html | Updating a Chronicle of Suffering Author of â€šÃ„Â'The Hot Zoneâ€šÃ„Â' Tracks Ebolaâ€šÃ„Â's Evolution | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/crosswords/bridge/red-bull-mixed-pairs-at-world-championships.html | Red Bull Mixed Pairs at World Championships | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/here-lies-love-to-close-at-the-public.html | â€šÃ„Â'Here Lies Loveâ€šÃ„Â' to Close at the Public | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/tech-giants-earnings-and-eurozone-bank-stress-tests.html | Tech Giantsâ€šÃ„Ã´ Earnings and Eurozone Bank Stress Tests | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/examining-michael-jackson-impersonators-and-dangerous.html | Moonwalk a Mile in His Shoes | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/a-disputed-casino-plan-for-a-new-york-forest.html | A Disputed Casino Plan for a New York Forest | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/the-vietnam-war-still-sets-off-a-battle-in-america.html | The Vietnam War Still Sets Off a Battle in America | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/the-buying-and-selling-of-mexican-police-officers.html | â€šÃ„Â²The Buying and Selling of Mexican Police Officersâ€šÃ„Â´ | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/e-books-vs-print-books-for-toddlers.html | E-Books vs. Print Books for Toddlers | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/megarich-plaintiffs-legally-adrift.html | Megarich Plaintiffs, Legally Adrift | False | By Steven Rattner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/hockey/barclays-center-to-sound-horn-for-islanders-.html | Barclays Center to Sound Horn for Islanders | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/a-new-start-for-newark-schools.html | A New Start for Newark Schools | False | By Ras J. Baraka | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/treasury-auctions-for-the-week-of-oct-20.html | Treasury Auctions for the Week of Oct. 20 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/politics/obama-sees-an-iran-deal-that-could-avoid-congress-.html | Obama Sees an Iran Deal That Could Avoid Congress | False | By David E. Sanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/the-stream-finally-cracks-the-dam-of-cable-tv-.html | The Stream Finally Cracks the Dam of Cable TV | False | By David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/back-on-trail-obama-aids-maryland-democrat.html | Obama Returns to Trail With a Blue State Focus | False | By Michael D. Shear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/to-battle-sugar-mayor-bill-de-blasio-doesnt-need-a-big-soda-ban.html | The Wrong Rx for XXLs | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/pumpkin-festival-goes-from-treat-to-trick.html | Pumpkin Festival Takes a Menacing Turn | False | By Jess Bidgood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/the-new-victims-of-chinas-war-on-corruption.html | Presumed Guilty in Chinaâ€šÃ„Ã´s War on Corruption, Targets Suffer Abuses | False | By Andrew Jacobs and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/yahoos-tumblr-teams-up-with-tv-shows-to-reach-their-audiences.html | Yahooâ€šÃ„Ã´s Tumblr Teams Up With TV Shows to Reach Their Audiences | False | By Leslie Kaufman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/19/shouts-on-bond-trading-floor-yield-to-robot-beeps/ | Shouts on Bond-Trading Floor Yield to Robot Beeps | False | By Nathaniel Popper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/stephen-colbert-has-a-mock-feud-with-google-over-search-results.html | Stephen Colbert Has a Mock Feud With Google Over Search Results | False | By Noam Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/in-tennessee-time-comes-for-a-nuclear-plant-four-decades-in-the-making.html | In Tennessee, Time Comes for a Nuclear Plant Four Decades in the Making | False | By Matthew L Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/americas/scandal-over-brazilian-oil-company-petrobras-adds-turmoil-to-the-presidential-race.html | Scandal Over Brazilian Oil Company Adds Turmoil to the Presidential Race | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/basketball/brooklyn-nets-see-disparities-in-shorter-game-experiment-as-minute.html | In Shorter-Game Experiment, Nets See Disparities as Minute | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/officials-say-man-may-have-killed-stepdaughter-3-over-soiled-pants.html | Officials Say Man May Have Killed Stepdaughter, 3, Over Soiled Pants | False | By J. David Goodman and Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/for-aaron-kushner-a-difficult-foray-into-newspapers.html | For Aaron Kushner, a Difficult Foray Into Newspapers | False | By Christine Haughney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/girl-scouts-debate-their-place-in-a-changing-world.html | Girl Scouts Debate Their Place in a Changing World | False | By Jennifer Dobner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/whole-foods-asks-shoppers-to-consider-a-value-proposition.html | Whole Foods Asks Shoppers to Consider a Value Proposition | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/before-bigger-stage-walker-must-win-wisconsin.html | Before Bigger Stage, Walker Must Win Wisconsin | False | By Monica Davey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/washington-post-adds-a-national-tabloid-edition-.html | Washington Post Adds a National Tabloid Edition | False | By Christine Haughney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/injuries-catch-up-to-giants-as-the-cowboys-break-away.html | Turnovers Catch Up to Giants as Cowboys Break Away | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/paul-krugman-amazons-monopsony-is-not-ok.html | Amazonâ€™s Monopsony Is Not O.K. | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/ireland-still-addicted-to-tax-breaks.html | Ireland, Still Addicted to Tax Breaks | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/with-training-program-central-park-conservancy-spreads-its-wealth.html | With Training Program, Central Park Conservancy Spreads Its Wealth | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/books/park-honan-a-biographer-of-authors-is-dead-at-86.html | Park Honan, a Biographer of Authors, Is Dead at 86 | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/cubas-impressive-role-on-ebola.html | Cubaâ€™s Impressive Role on Ebola | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/at-birthplace-of-the-arab-spring-discontent-opens-a-door-to-the-past.html | At Birthplace of the Arab Spring, Discontent Opens a Door to the Past | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/cowboys-defeat-of-the-giants-demonstrates-the-nfls-glory-and-depravity.html | In Dallas, Sidestepping Peril Off the Field, Too | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/technology/dial-and-redial-phone-hackers-stealing-billions-.html | Phone Hackers Dial and Redial to Steal Billions | False | By Nicole Perlroth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/new-yorkers-delight-in-claiming-long-forgotten-cash.html | New Yorkers Delight in Claiming Long-Forgotten Cash | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/bhuttos-son-tries-to-revive-the-pakistan-peoples-partys-fortunes.html | Bhuttoâ€™s Son Tries to Revive the Pakistan Peoples Partyâ€™s Fortunes | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/fear-of-ebola-closes-schools-and-shapes-politics.html | In U.S., Fear of Ebola Closes Schools and Shapes Politics | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/in-new-jersey-young-players-recall-hazing.html | Football Players in Sayreville, N.J., Recall Hazing | False | By Nate Schweber, Kim Barker and Jason Grant | | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/baseball/kc-royals-and-sf-giants-make-it-a-wild-card-world-series.html | Royals and Giants Make It a Wild-Card World Series | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/winning-powerball-and-lottery-numbers-for-oct-19-2014.html | Winning Powerball and Lottery Numbers for Oct. 19, 2014 | | | | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/historic-loss-may-follow-rise-of-rents-in-barcelona.html | Historic Loss May Follow Rise of Rents in Barcelona | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/the-belle-of-amherst-joely-richardson-as-dickinson.html | That Reclusive Poet Opens Her Parlor Door | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/africa/in-homeland-liberia-native-finds-resilience-amid-horror-.html | In Homeland, Liberia Native Finds Resilience Amid Horror | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/protesters-link-a-queens-project-to-brooklyn-rents.html | Protesters Link a Queens Project to Brooklyn Rents | False | By Vivian Yee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/basketball/nba-players-union-hires-new-counsel.html | N.B.A. Players Union Hires New Counsel | False | By Ben Strauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/pageoneplus/corrections-october-20-2014.html | Corrections: October 20, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/cuomo-defends-law-denying-guns-to-mentally-ill-people.html | Cuomo Defends Law Denying Guns to Mentally Ill People | False | By Anemona Hartocollis and Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/ncaafootball/florida-states-jameis-winston-performs-admirably-under-scrutiny-at-least-on-the-field.html | Florida Stateâ€™s Jameis Winston Performs Admirably Under Scrutiny, at Least on the Field | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/volatility-unlikely-to-alter-feds-policy-course.html | Volatility Unlikely to Alter Fedâ€™s Policy Course | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/movies/parents-loosen-up-rules-for-viewing.html | Parents Loosen Up Rules for Viewing | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/middleeast/us-airdrops-weapons-and-supplies-to-kurds-fighting-in-kobani.html | U.S. Airdrops Weapons and Supplies to Kurds Fighting in Kobani | False | By Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/upshot/where-young-college-graduates-are-choosing-to-live.html | Where Young College Graduates Are Choosing to Live | False | By Claire Cain Miller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/joko-widodo-is-sworn-in-as-indonesian-president.html | New Leader Takes Oath of Office in Indonesia | False | By Joe Cochrane | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/for-barry-bonds-a-decade-of-inflated-blame-for-the-steroid-era.html | For Barry Bonds, a Decade of Inflated Blame for the Steroid Era | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/jochen-bittner-germany-without-angst-that-worries-me.html | Germany Without Angst? That Worries Me. | False | By Jochen Bittner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/21/opinion/toronto-on-a-bender.html | Toronto on a Bender | False | By Stephen Marche | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/roger-cohen-china-versus-america.html | China Versus America | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/kobani-turkey-kurdish-fighters-syria.html | Turkey to Let Iraqi Kurds Cross to Syria to Fight ISIS | False | By Kareem Fahim and Karam Shoumali | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/amid-a-shift-in-strategy-ibm-reports-weak-earnings.html | Weak Results at IBM as Its Strategy Shifts | False | By Steve Lohr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/canadian-pacific-railway-and-csx-call-off-merger-talks/ | Canadian Pacific Railway and CSX Call Off Merger Talks | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/bodies-of-7-women-found-in-northwestern-indiana.html | Motel Meeting in Indiana Leads to Gruesome Confession | False | By Mitch Smith and Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/vik-hotels-chile/ | An Intoxicating Chilean Getaway | False | By Christine Ajudua | 2015-03-16 | TX 8-155-405 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/albania-edi-rama-belgrade-trip-soccer-match-drone.html | Albanian Premier Postpones Serbia Trip After Episode at Soccer Match | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/leung-chun-ying-hong-kong-china-protests.html | Hong Kong Leader Reaffirms Unbending Stance on Elections | False | By Keith Bradsher and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/nepal-tragedy-reverberates-across-borders.html | Mourning After Nepal Storm Resonates Across Borders | False | By Nida Najar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/eurozone-economy.html | Unity on Eurozone Growth Eludes Germany and France | False | By Jack Ewing and Liz Alderman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/two-women-resign-japan-cabinet-a-blow-to-abe.html | Two Women Exit Japanâ€šÃ„Ã´s Cabinet, in Crisis for Abe | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/the-i3-wants-to-stay-over-a-couple-of-nights.html | The i3 Wants to Stay Over a Couple of Nights | False | By Jim Motavalli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/texas-officials-clear-43-people-after-ebola-monitoring.html | 3 Weeks of Isolation and Worry End for 43 People Declared Free of Ebola | False | By Manny Fernandez and Frances Robles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/sleep-for-teenagers/ | Hard Lesson in Sleep for Teenagers | False | By Jane E. Brody | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/20/new-york-philharmonic-to-audition-a-concertmaster-from-houston/ | New York Philharmonic to Audition a Concertmaster From Houston | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/hockey/kings-defenseman-voynov-suspended-after-domestic-violence-arrest.html | N.H.L. Suspends Kingsâ€šÃ„Ã´ Voynov After Arrest on Domestic Violence Charges | False | By Jeff Z. Klein and Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/supreme-court-will-weigh-in-on-police-hotel-searches.html | Supreme Court Will Consider Police Searches of Hotel Registries | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/africa/who-declares-nigeria-free-of-ebola.html | Nigeria Is Free of Ebola, Health Agency Affirms | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/donations-for-ebola-relief-efforts-are-slow-to-take-off.html | Donations for Ebola Relief Are Slow to Gain Speed | False | By Stephanie Strom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/dozens-are-killed-in-attacks-on-shiite-targets-in-iraq.html | 40 Are Killed in Attacks Targeting Shiites in Iraq | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ncaafootball/archie-manning-leaving-college-football-playoff-committee-for-2014.html | Archie Manning Takes Leave From College Football Playoff Selection Committee | False | By Tom Pedulla and Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/turquoise-jewelry/ | Jewelry, Out of the Blue | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/obamacare-losing-power-as-a-campaign-weapon.html | Obamacare Losing Power as a Campaign Weapon | False | By Celestine Bohlen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/metropolitan-opera-forges-ahead-on-klinghoffer-in-spite-of-protests.html | Protests Greet Metropolitan Operaâ€šÃ„Ã´s Premiere of â€šÃ„Ã²Klinghofferâ€šÃ„Ã´ | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/books/samuel-hynes-discusses-his-book-the-unsubstantial-air.html | The Eye of a Pilot Serves a Writer | False | By Charles McGrath | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/jewish-settlers-move-into-palestinian-area-of-jerusalem.html | More Jewish Settlers Move Into East Jerusalem Neighborhood | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/a-foolproof-tarte-tatin-recipe-from-gotham-bar-and-grill.html | Easy as Pie | False | By Julia Moskin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/20/globalfest-2015-will-offer-a-broad-view-of-world-music/ | Globalfest 2015 Will Offer a Broad View of World Music | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/21/business/media/tribeca-enterprises-and-lionsgate-to-team-up-on-subscription-video.html | Tribeca Enterprises and Lionsgate to Team Up on Subscription Video | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/a-frightening-diagnosis-is-only-start-of-the-story-in-not-fade-away-and-now-i-see-you.html | Young, Stricken and Determined to Fight | False | By Katherine Bouton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/restaurants-in-dc-are-moving-into-residential-neighborhoods.html | Washington Has More on Its Plate | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/australian-birds-that-mysteriously-chase-rain.html | Australian Birds That Mysteriously Chase Rain | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/hemispheres-in-space.html | Hemispheres in Space | False | By C. Claiborne Ray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/three-times-the-weight-but-much-less-hop.html | Three Times the Weight, but Much Less Hop | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/design/two-shows-for-frank-gehry-as-his-vuitton-foundation-opens.html | An Architectâ€šÃ„Â´s Big Parisian Moment | False | By Joseph Giovannini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/economy/federal-housing-finance-agency-unveils-plan-to-loosen-mortgage-rules.html | Federal Housing Finance Agency Unveils Plan to Loosen Rules on Mortgages | False | By Dionne Searcey and Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/tpg-takes-majority-stake-in-c-a-a/ | TPG Takes Majority Stake in C.A.A. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/russia-frees-activist-who-was-investigating-soldiers-deaths.html | Russia Frees Activist Who Was Investigating Soldiersâ€šÃ„Â´ Deaths | False | By Alexandra Odynova | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/a-beloved-pakistani-philanthropist-falls-prey-to-karachis-criminals.html | Even Beloved Figure Is Prey to Robbers in Pakistani City | False | By Saba Imtiaz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/for-an-optimal-response-to-ebola.html | For an Optimal Response to Ebola | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/rabbinical-council-to-add-a-role-for-women-in-wake-of-voyeurism-scandal.html | Voyeur Case Spurs Rabbis to Add Post for Women | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/taking-minds-on-a-journey-to-mars.html | In a Dome in Hawaii, a Mission to Mars | False | By Kenneth Chang | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/future-relic-02-daniel-arsham-james-franco/ | A New Short Film, Starring James Franco, From the Artist Daniel Arsham | False | By Ben Barna | 2015-03-16 | TX 8-155-405 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/25-years-ago-nasa-envisioned-its-own-orient-express.html | 25 Years Ago, NASA Envisioned Its Own â€šÃ„Â²Orient Expressâ€šÃ„Â´ | False | By Kenneth Chang | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/theater/448-psychosis-a-polish-adaptation-of-sarah-kanes-play.html | A Devouring Darkness Finally Cinches Its Grip | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/books/andrew-m-cuomo-tells-his-story-in-all-things-possible.html | As Election Looms, a Governor Chronicles His Ups and a Few Downs | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/television/freak-out-deal-with-it-use-hidden-cameras.html | Pranksters Who Spare No Punches | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/20/celebrity-selfies-as-art-via-john-baldessari/ | Celebrity Selfies as Art, Via John Baldessari | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/for-john-adams-a-day-of-music-not-protests.html | For John Adams, a Day of Music, Not Protests | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/dance/new-york-city-ballets-powerfully-eventful-fall-season.html | A Bountiful Season of Dizzying Challenges and New Peaks | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/iphone-6-propels-apple-profit-to-record.html | IPhone Demand Provides Apple With Record-Breaking Quarter | False | By Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/a-quiet-approach-to-bringing-down-malaria.html | The Malaria Fighter | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/jury-says-trinity-industries-a-highway-guardrail-maker-defrauded-us.html | Guardrail Maker Trinity Industries Liable for Fraud in Texas | False | By Danielle Ivory and Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/patient-records-ocd-burdens-teenagers-interrogated.html | Patient Records, O.C.D. Burdens, Teenagers Interrogated | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://well.blogs.nytimes.com/2014/10/20/for-children-with-autism-opening-a-door-to-dental-care/ | For Children With Autism, Opening a Door to Dental Care | False | By Catherine Saint Louis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/pakistani-government-suspends-license-of-ary-news.html | Pakistani Government Suspends License of ARY News | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/aretha-franklin-annie-lennox-and-kiesza-release-new-albums.html | Aretha Franklin, Annie Lennox and Kiesza Release New Albums | False | By Jon Pareles, Stephen Holden and Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/for-paris-cataphiles-the-secret-is-out-on-their-cherished-underground.html | The Secret Is Out on a Cherished Underground Haven | False | By Aurelien Breeden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/voter-id-laws.html | Voter ID Laws | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/tiny-concerts-at-coffee-tables-near-you.html | Tiny Concerts at Coffee Tables Near You | False | By Melena Ryzik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/for-travel-pros-ebola-fears-create-teaching-moments.html | For Travel Pros, Ebola Fears Create Teaching Moments | False | By Joe Sharkey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/shipwreck-survivors-recount-a-deadly-journey-from-middle-east-to-europe.html | Shipwreck Was Simple Murder, Migrants Recall | False | By Jim Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/despite-us-pressure-travel-ban-stands-for-american-couple-held-in-qatar.html | Despite U.S. Pressure, Travel Ban Stands for American Couple Held in Qatar | False | By Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/love-field-flight-limits-end-and-passengers-cheer.html | Love Field Flight Limits End, and Passengers Cheer | False | By Mike Tierney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/fighting-ebola-and-the-mud-.html | Fighting Ebola, and the Mud | False | By Karin Huster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/alienating-a-state-from-east-to-west.html | Alienating a State From East to West | False | By Tom Ferrick Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-23 | https://www.nytimes.com/2014/10/21/theater/in-inner-voices-two-solo-musicals-about-illness.html | Songs About Second | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/a-wayward-tablet-shares-a-seat-pocket-with-a-guardian-angel.html | A Wayward Tablet Shares a Seat Pocket With a Guardian Angel | False | By Gary Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/taxing-government-spending-and-the-rich.html | Taxing, Government Spending and the Rich | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/seeking-stars-finding-creationism.html | Seeking Stars, Finding Creationism | False | By George Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/opera-joyce-didonato-national-anthem-kansas-city-royals-world-series.html | Opera Star Joyce DiDonato, Kansas City Native, Is Left Off Early Anthem Roster | False | By Karen Crouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/20/private-equity-titans-open-cloistered-world-to-smaller-investors/ | Private Equity Titans Open Cloistered World to Smaller Investors | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/new-counts-for-suspect-in-abduction-in-virginia.html | New Counts for Suspect in Abduction of University of Virginia Student | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/health/steroids-are-no-boon-to-worlds-poorer-women.html | Steroids Are No Boon to World's Poorer Women | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/board-says-saudi-detainee-should-be-repatriated.html | Board Says Saudi Detainee Should Be Repatriated | False | By Charlie Savage | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/france-moves-to-clarify-the-rules-on-full-veil-and-burqa-bill.html | France Moves to Clarify the Rules on Full Veil | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/miloslava-rezkova-64-gold-medal-olympic-high-jumper-dies.html | Miloslava Rezkova, Gold Medal Olympic High Jumper, Dies at 64 | False | By Agence France-Presse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-20 | 2014-10-20 | https://well.blogs.nytimes.com/2014/10/20/sick-cell-disease-children/ | Easing the Pain of Sickle Cell Disease | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/politics/iowa-senate-election.html | With Farms Fading and Urban Might Rising, Power Shifts in Iowa | False | By Michael Barbaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/us-denial-of-visas-for-6-in-hungary-strains-ties.html | U.S. Denial of Visas for 6 in Hungary Strains Ties | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-20 | https://well.blogs.nytimes.com/2014/10/20/coffee-may-protect-the-liver/ | Coffee May Protect the Liver | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/gov-cuomo-joined-by-biden-announces-design-contest-to-improve-new-york-citys-airports.html | Cuomo, With Biden, Announces Contests to Upgrade Airports in New York City | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/on-ebola-response-congressional-republicans-put-new-focus-on-visa-suspensions.html | On Ebola Response, Congressional Republicans Put New Focus on Visa Suspensions | False | By Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/sports-betting-in-new-jersey-is-challenged.html | Sports Betting in New Jersey Is Challenged | False | By Liz Robbins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/lose-weight-quickly-or-slowly-research/ | A Weight Loss Belief Is Tested | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/a-struggle-just-outside-the-spotlight-for-new-york-community-center.html | A Struggle Just Outside the Spotlight for New York Community Center | False | By Kia Gregory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/joe-nocera-a-world-without-opec.html | A World Without OPEC? | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/memberships-perks-for-immigrants-too.html | Membershipâ€šÃ„Â´s Perks, for Immigrants, Too | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/football/needing-to-replenish-giants-finally-catch-a-break.html | Needing to Replenish, Giants Finally Catch a Break | False | By Tom Pedulla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/in-new-york-vocational-skills-could-count-toward-diploma.html | Vocational Skills Could Count Toward Diploma in New York | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/president-obama-and-the-convention-against-torture.html | Close the Overseas Torture Loophole | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/ukraine-used-cluster-bombs-report-charges.html | Ukraine Used Cluster Bombs, Evidence Indicates | False | By Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/a-pregnant-worker-is-offered-her-job-back.html | Baby on Way, Worker Gets Her Job Back | False | By Rachel L. Swarns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/football/since-nobodys-perfect-jets-think-percy-harvin-could-be-a-great-addition.html | Jets Welcome Percy Harvinâ€šÃ„Â´s Potential and Hope His Personality Will Fit In | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/20/the-truth-hidden-by-ibms-buybacks/ | The Truth Hidden by IBMâ€šÃ„Â´s Buybacks | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/in-raising-immigration-gop-risks-blowback-after-election.html | In Raising Immigration, G.O.P. Risks Backlash After Election | False | By Jeremy W. Peters | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/schneiderman-uses-bulletproof-vest-effort-as-symbol-of-his-crime-fighting-success.html | Schneiderman Uses Bulletproof Vest Effort as Symbol of His Crime-Fighting Success | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/north-korea-challenges-un-report-on-violations.html | North Korea Challenges U.N. Report on Violations | False | By David E. Sanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/robotic-surgery-report-card/ | Robotic Surgery Report Card | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/new-york-city-studying-child-safety-at-shelters-after-a-death.html | New York City Studying Child Safety at Shelters After a Death | False | By Winnie Hu and J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/britain-urged-to-step-back-in-feud-with-eu.html | Britain Urged to Step Back in Feud With E.U. | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/winning-lottery-numbers-for-oct-20-2014.html | Winning Lottery Numbers for Oct. 20, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/de-blasio-sees-progress-for-hurricane-sandy-victims-through-a-program-he-overhauled.html | De Blasio Sees Progress for Hurricane Sandy Victims Through a Program He Overhauled | False | By Al Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/basketball/for-derek-fisher-knicks-new-coach-a-rivalry-resumes.html | For Derek Fisher, Knicksâ€šÃ„Â´ New Coach, a Rivalry Resumes | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/david-brooks-what-the-ebola-crisis-reveals-about-culture.html | The Quality of Fear | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/speaker-of-alabama-house-is-arrested-on-corruption-charges.html | Speaker of Alabama House Is Arrested on Corruption Charges | False | By Alan Blinder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/election-2014-andrew-cuomo-for-governor-of-new-york.html | Re-elect Andrew Cuomo for Governor of New York | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/as-apple-pay-arrives-witnessing-the-next-step-in-money-maybe.html | As Apple Pay Arrives, Witnessing the Next Step in Money. Maybe. | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/cdc-issues-new-guidelines-for-ebola-care.html | C.D.C. Issues New Guidelines for Ebola Care | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/peter-daland-coached-swim-champions-is-dead-at-93.html | Peter Daland, Who Coached Swimming Champions, Is Dead at 93 | False | By Frank Litsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/health/-ethicist-calls-cpr-too-risky-in-ebola-.html | Ethicist Calls CPR Too Risky in Ebola | False | By Lawrence K. Altman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/it-looked-like-a-stabbing-but-takata-air-bag-was-the-killer.html | It Looked Like a Stabbing, but Takata Airbag Was the Killer | False | By Hiroko Tabuchi and Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/media/at-ogilvy-new-unit-will-mine-data-.html | At Ogilvy, New Unit Will Mine Data | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/strategy-by-union-mock-a-manhattan-apartment-buildings-selling-points.html | Strategy by Union: Mock a Manhattan Apartment Buildingâ€šÃ„Â´s Selling Points | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/arrests-follow-acid-attacks-on-iranian-women.html | Arrests Follow Acid Attacks on Iranian Women | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/theater/billy-ray-explores-the-making-of-double-indemnity.html | Suspense on Screen, Tension Behind the Scenes | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/oscar-de-la-renta-fashion-designer-dies-at-82.html | Oscar de la Renta, Who Clothed Stars and Became One, Dies at 82 | False | By Cathy Horyn and Enid Nemy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/in-arizona-fall-league-baseball-experiments-with-quickening-games.html | A Timeless Sport Puts Itself on the Clock | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/consider-flight-bans-to-west-africa-gov-cuomo-says.html | During Ebola Crisis, Cuomo Says U.S. Should Consider Banning Some Flights | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/mixed-economic-signals-from-china.html | Mixed Economic Signals From China | False | By Neil Gough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/madison-bumgarner-a-durable-ace-goes-deep-for-the-giants.html | Madison Bumgarner, a Durable Ace, Goes Deep for the Giants | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/30-years-of-anger-from-waiting-on-tables-boils-over-in-a-comedy-show.html | 30 Years of Anger From Waiting on Tables Boils Over in a Comedy Show | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/americas/in-canada-terrorism-concerns-arise-after-car-hits-2-in-military.html | In Canada, Terrorism Concerns Arise After Car Hits 2 in Military | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/obama-broadens-support-for-same-sex-marriage.html | Obama Broadens Support for Same-Sex Marriage | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/genetic-variant-may-shield-latinas-from-breast-cancer/ | Genetic Variant May Shield Latinas From Breast Cancer | False | By Anahad O'Connor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-28 | https://www.nytimes.com/2014/10/21/us/ali-mazrui-scholar-of-africa-who-divided-us-audiences-dies-at-81.html | Ali Mazrui, Scholar of Africa Who Divided U.S. Audiences, Dies at 81 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/hoverboard-still-in-the-future.html | Hoverboard? Still in the Future | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/upshot/next-open-enrollment-for-aca-approaches-but-few-notice.html | Only 11 Percent of Uninsured Know About Obamacareâ€šÃ„Â´s Next Open Enrollment | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/upshot/why-house-republicans-alienate-hispanics-they-dont-need-them.html | Why House Republicans Alienate Hispanics: They Donâ€šÃ„Â´t Need Them | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/pageoneplus/corrections-october-21-2014.html | Corrections: October 21, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/international/christophe-de-margerie-ceo-of-oil-company-total-dies-in-moscow.html | The Death of Totalâ€šÃ„Â´s Chief Executive Is Felt Across National Borders | False | By Andrew E. Kramer and Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/21/world/africa/oscar-pistorius-sentenced.html | Oscar Pistoriusâ€šÃ„Â´s 5-Year Sentence May Mean Move to House Arrest | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/hooking-up-at-an-affirmative-consent-campus-its-complicated.html | Hooking Up at an Affirmative-Consent Campus? Itâ€šÃ„Â´s Complicated | False | By Emily Bazelon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/can-you-uber-a-burger.html | Can You Uber a Burger? | False | By Matt Buchanan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/russia-today-argentina-tomorrow.html | Russia Today, Argentina Tomorrow | False | By Fabiáº†Ã‚°n Bosoer and Federico Finchelstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/vali-nasr-a-nuclear-deal-now-or-never.html | A Nuclear Deal, Now or Never | False | By Vali R. Nasr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/brazilians-are-shocked-shocked-at-corruption.html | Brazilians Are Shocked, Shocked at Corruption! | False | By Antonio Prata | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/inequality-in-hong-kong.html | Inequality in Hong Kong | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/the-upside-of-lower-oil-prices.html | The Upside of Lower Oil Prices | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/john-adams-death-of-klinghoffer-metropolitan-opera-debut.html | Distress at Sea, and Offstage | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/many-hope-joko-widodo-indonesias-new-leader-will-raise-countrys-regional-stature.html | Indonesian Leader in Global Spotlight | False | By Joe Cochrane | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/q-and-a-sudhir-shetty-of-the-world-bank-discusses-asian-economies.html | The Importance of Investing in Asiaâ€šÃ„Ã´s Infrastructure | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/european-companies-turn-to-chinese-investors.html | European Companies Turn to Chinese Investors | False | By Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/kevin-rudd-new-head-of-asia-society-policy-institute.html | Former Leader of Australia to Study Asia in a New Way | False | By Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/canadian-soldier-run-down-in-what-officials-call-act-of-terror-dies.html | Hit-and-Run That Killed Canadian Soldier Is Called Terrorist Attack | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/brazils-first-i-p-o-for-2014-to-start-trading/ | Brazilâ€šÃ„Ã´s First I.P.O. for 2014 Ends First Day Up Slightly | False | By Vinod Sreeharsha | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/whats-the-most-terrifying-book-youve-ever-read.html | Whatâ€šÃ„Ã´s the Most Terrifying Book Youâ€šÃ„Ã´ve Ever Read? | False | By Francine Prose and Ayana Mathis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/21/henri-samuel-demisch-danant-gallery/ | Henri Samuelâ€šÃ„Ã´s Modernist Twist | False | By David Netto | 2015-03-16 | TX 8-155-405 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/graces-marketplace-moves-pumpkin-shaped-pasta-and-more-food-news.html | Graceâ€šÃ„Ã´s Marketplace Moves, Pumpkin-Shaped Pasta and More Food News | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/books/high-times-a-40-year-history-of-the-magazine.html | 4 Decades of Inhaling Deeply: A History of â€šÃ„Â²High Timesâ€šÃ„Â´ | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/rules-and-paperwork-keep-long-islands-immigrant-children-from-classroom.html | Requirements Keep Young Immigrants Out of Long Island Classrooms | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/4-banks-including-jpmorgan-fined-in-europe-over-cartel-behavior/ | 4 Banks, Including JPMorgan, Fined in Europe Over â€šÃ„Â²Cartelâ€šÃ„Â´ Behavior | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/restaurant-review-blenheim-in-the-west-village.html | Restaurant Review: Blenheim in the West Village | False | By Pete Wells | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/hong-kong-student-protesters-and-city-leaders-meet-to-discuss-democracy.html | On TV, Hong Kong Openly Debates Democracy | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/after-obannon-ruling-figuring-out-whats-next.html | After Ruling in Oâ€šÃ„Ã´Bannon Case, Determining the Future of Amateur Athletics | False | By Ben Strauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/22/world/asia/gough-whitlam-former-australian-premier-who-showed-prescience-with-china-dies-at-98.html | Gough Whitlam, Leader of Australia Who Built Ties to China, Dies at 98 | False | By Michelle Innis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/theater/brownsville-song-b-side-for-tray-at-lincoln-center.html | Determined Not to Live the Same Old Story | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/politics/first-draft/2014/10/21/de-la-renta-and-the-clintons-a-bond-beyond-the-gowns/ | De la Renta and the Clintons: A Bond Beyond the Gowns | False | By Amy Chozick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/politics/environmental-issues-become-a-force-in-political-advertising.html | Environment Is Grabbing Big Role in Ads for Campaigns | False | By Coral Davenport and Ashley Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/takata-air-bag-warning-leaves-drivers-looking-for-answers-as-federal-resources-fail-to-respond.html | Few Answers After an Alert on Takata Airbags | False | By Hiroko Tabuchi and Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/ebola-west-africa-united-states-flights.html | 5 U.S. Airports Set for Travelers From 3 West African Nations | False | By Matt Apuzzo and Manny Fernandez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/cricket/australia-has-chance-to-climb-back-to-no-1.html | Australia Has Chance to Climb Back to No. 1 in Cricket | False | By Huw Richards | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/soccer/replacing-alex-ferguson-proves-too-tough-to-do.html | Replacing Alex Ferguson Proves Tough | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/new-york-health-care-workers-gather-for-ebola-training.html | At Ebola Training Session in New York, Calm and Caution Are Urged | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/a-holder-legacy-shifting-terror-cases-to-the-courts-and-winning.html | A Holder Legacy: Shifting Terror Cases to the Civilian Courts, and Winning | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/afghanistan-ashraf-ghani.html | Ashraf Ghani Races to Make His Mark on Presidency in Afghanistan | False | By Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/exporting-video-from-iphoto.html | Exporting Video From iPhoto | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/ira-mairia-cahill-northern-ireland-martin-morris.html | Northern Ireland Orders Inquiry Into Handling of Rape Allegations | False | By Douglas Dalby | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/north-korea-frees-one-of-three-americans.html | Jeffrey Fowle, American Held by North Korea, Is Freed | False | By Peter Baker and Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/massimo-bottura-adds-his-touch-to-risotto.html | Donâ€šÃ„Ã´t Tell Grandma | False | By Melissa Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/football/seahawks-are-laboring-with-a-target-on-their-back.html | Seahawks Are Laboring With Targets on Their Backs | False | By Chase Stuart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/warsaw-museum-of-the-history-of-polish-jews.html | To Celebrate Its Jewish History, Poland Presents â€šÃ„Ã² Museum of Lifeâ€šÃ„Ã´ | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/21/tatiana-maslany-to-star-in-new-labute-play/ | Tatiana Maslany to Star in New LaBute Play | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/vics-is-the-latest-from-vicki-freeman-and-marc-meyer.html | Vicâ€šÃ„Ã´s Is the Latest From Vicki Freeman and Marc Meyer | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/in-n-r-a-ad-guilt-by-non-association/ | In N.R.A. Ad, Guilt by Nonassociation | False | By Jeremy W. Peters | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/personaltech/shopping-with-apple-pay-seamless-in-stores-but-quirky-online.html | Apple Pay: Seamless in Stores, but Quirky Online | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://bits.blogs.nytimes.com/2014/10/21/longtime-microsoft-executive-opens-cloud-database-start-up/ | Longtime Microsoft Executive Opens Cloud Database Start-Up | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/movies/e-team-examines-human-rights-watch-investigators.html | Gallantry and Glamour in a War Zone | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://bits.blogs.nytimes.com/2014/10/21/staples-is-latest-retailer-hit-by-hackers/ | Staples Is Latest Retailer Hit by Hackers | False | By Nicole Perlroth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/jayalalithaa-jayaram-corruption-case-india.html | Indian Politician Pledges Payments to Families of Supporters Who Died in Distress for Her | False | By Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/10/21/pariss-cultural-history-by-app/ | Parisâ€šÃ„Ã´s Cultural History, by App | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/china-attack-aims-at-apple-icloud-storage-service.html | Appleâ€šÃ„Ã´s iCloud Storage Service Is Aim of Attack in China | False | By Paul Mozur, Nicole Perlroth and Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-11-02 | https://www.nytimes.com/2014/10/21/books/review/leon-panettas-worthy-fights.html | Leon Panettaâ€šÃ„Ã´s â€šÃ„Ã²Worthy Fightsâ€šÃ„Ã´ | False | By Leslie H. Gelb | 2015-03-16 | TX 8-155-405 | |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/former-churches-blessed-with-new-lives-in-pittsburgh.html | Former Churches Blessed With New Lives in Pittsburgh | False | By Dan Eldridge | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/hotel-review-zero-george-street-in-charleston-sc.html | Hotel Review: Zero George Street in Charleston, S.C. | False | By Cheryl Lu-Lien Tan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/restaurant-report-kachka-in-portland-ore.html | Restaurant Report: Kachka in Portland, Ore. | False | By David Farley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/maria-teresa-romero-ramos-tests-negative-for-ebola.html | Spanish Nurse Is Declared Free of Ebola | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/21/celebrating-50-years-of-peter-paul-and-mary-give-or-take/ | Celebrating 50 Years of Peter, Paul and Mary â€šÃ„Ã® Give or Take | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/liberals-less-friendly-to-opposing-views-on-facebook/ | Liberals Less Friendly to Opposing Views on Facebook | False | By Alan Rappeport | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/a-teardown-builds-up-a-delaware-housing-development.html | A Teardown Builds Up a Delaware Housing Development | False | By Jon Hurdle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/third-point-loebs-hedge-fund-urges-amgen-to-consider-a-breakup/ | Third Point, Loebâ€šÃ„Ã´s Hedge Fund, Urges Amgen to Consider a Breakup | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/football/cowboys-release-michael-sam-from-practice-squad.html | Cowboys Release Michael Sam From Practice Squad | False | By Lynn Zinser and Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/discounts-from-sferra-lapuan-kankurit-and-o-lighting.html | Discounts from Sferra, Lapuan Kankurit, and O Lighting | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/21/google-invests-in-magic-leap-an-augmented-reality-firm/ | Google Invests Heavily in Magic Leapâ€šÃ„Ã´s Effort to Blend Illusion and Reality | False | By David Gelles and Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/dance/fall-for-dance-closes-with-kidberg-and-ashton.html | Forward and Back at a Finale | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/in-britain-child-sex-abuse-defies-easy-stereotypes.html | In Britain, Child Sex Abuse Defies Easy Stereotypes | False | By Katrin Bennhold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/submarine-search-near-stockholm-reminiscent-of-a-cold-war-thriller.html | Submarine Search Near Stockholm Reminiscent of a Cold War Thriller | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/bloomberg-hires-joseph-weisenthal-business-insiders-executive-editor.html | Bloomberg Hires Joseph Weisenthal, Business Insiderâ€šÃ„Ã´s Executive Editor | False | By Ravi Somaiya | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/juilliard415-and-yale-schola-cantorum-perform-a-mass.html | Sweet Harmony of Heaven, Dissonant Bustle of Earth | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/21/after-jpmorgan-cyberattack-a-push-to-fortify-wall-street-banks/ | After JPMorgan Chase Breach, Push to Close Wall St. Security Gaps | False | By Jessica Silver-Greenberg and Matthew Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/economy/insurers-retreat-from-weather-related-disasters.html | A Retreat From Weather Disasters | False | By Eduardo Porter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/johnny-weir-and-tara-lipinski-named-nbcs-top-figure-skating-broadcast-team.html | NBC Is Ready to Name Weir and Lipinski as Its Top Figure Skating Broadcast Team | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/yahoo-revenue-and-profit-surpass-estimates.html | Marissa Mayer Can Report Growth at Yahoo, but Strategy Is No Clearer | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/design/nation-to-nation-at-museum-of-the-american-indian.html | Understanding Wasnâ€šÃ„Ã´t Mutual | False | By Edward Rothstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/britain-extradites-terrorism-suspect-to-us.html | Britain Extradites Terrorism Suspect to U.S. | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/abdullah-ibrahim-at-the-schomburg-center.html | One Song Can Contain Multitudes | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/male-performers-dominate-new-york-cabaret-convention.html | Life Is a Cabaret Convention, Especially for Young Men | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/books/a-new-superhero-arrives-to-protect-the-powerless.html | A New Superhero Arrives to Protect the Powerless | False | By George Gene Gustines | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/maurizio-pollini-at-carnegie-hall.html | An Evolving Alignment of Medium and Message | False | By David Allen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/trademark-by-the-burch-sisters.html | Staying Within the Lines, Sister Style | False | By Alexandra Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/harry-styles-of-one-direction-stars-in-anna-todds-novel.html | Fantasizing on the Famous | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/21/proxy-advisory-firm-glass-lewis-opposes-chiquitas-deal-for-fyffes/ | Advisory Firm Glass Lewis Opposes Chiquita-Fyffes Deal | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/grimms-trial-delayed-until-february.html | Grimmâ€šÃ„Ã´s Trial Delayed Until February | False | By Stephanie Clifford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/spencer-rascoff.html | Spencer Rascoff | False | By Vivian Marino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/re-elect-governor-cuomo-other-voices.html | Re-elect Governor Cuomo? Other Voices | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/at-workshop-on-watches-making-time-piece-by-microscopic-piece.html | At Workshop on Watches, Making Time Piece by Microscopic Piece | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/pigs-crammed-in-crates.html | Pigs Crammed in Crates | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/klinghoffer-goes-on-and-so-does-the-discord.html | â€šÃ„Ã²Klinghofferâ€šÃ„Ã´ Goes On, and So Does the Discord | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/helicopter-parents-youre-grounded.html | Helicopter Parents: Youâ€šÃ„Ã´re Grounded! | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/as-governor-and-candidate-cuomo-has-kept-one-foot-in-buffalo.html | As Governor and Candidate, Cuomo Has Kept One Foot in Buffalo | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/international/enforcer-at-treasury-is-first-line-of-attack-against-isis.html | Enforcer at Treasury Is First Line of Attack Against ISIS | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/rule-change-lets-los-angeles-dream-of-spires-and-sky-high-gardens.html | Rule Change Lets Los Angeles Dream of Spires | False | By Adam Nagourney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/basketball/forest-city-ratner-looking-to-sell-its-share-of-barclays-center-.html | Forest City Ratner Looking to Sell Some of Its Share of Barclays Center | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/christophe-de-margerie-swashbuckling-chief-of-total-oil-is-dead-at-63.html | Christophe de Margerie, Swashbuckling Chief of Total Oil, Is Dead at 63 | False | By Maï'sÂ'a de la Baume | 2015-02-06 | TX 8-101-759 | |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/ben-bradlee-editor-who-directed-watergate-coverage-dies-at-93.html | Ben Bradlee, Washington Editor and Watergate Warrior, Dies at 93 | False | By Marilyn Berger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/u-s-regulators-approve-eased-mortgage-lending-rules/ | U.S. Regulators Approve Eased Mortgage Lending Rules | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/demand-jumps-for-protective-equipment-as-ebola-cases-spur-hospitals-into-action.html | Demand Jumps for Protective Equipment as Ebola Cases Spur Hospitals Into Action | False | By Rachel Abrams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-27 | https://www.nytimes.com/2014/10/22/arts/music/paul-craft-witty-country-music-songwriter-dies-at-76.html | Paul Craft, Witty Country Music Songwriter, Dies at 76 | False | By Bill Friskics-Warren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/the-building-blocks-of-a-good-pre-k.html | The Building Blocks of a Good Pre-K | False | By Shael Polakow-Suransky and Nancy Nager | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/frank-bruni-capitalisms-suffocating-music.html | Capitalismaê'Â,,Â's Suffocating Music | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/chief-of-nuclear-regulatory-commission-will-leave-job-that-she-fought-to-keep.html | Chief of Nuclear Regulatory Commission Will Leave Job That She Fought to Keep | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/student-spins-double-life-among-spanish-elite.html | Student Spins Double Life Among Spanish Elite | False | By Raphael Minder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/pr-groups-soul-searching-leads-to-shifts-in-strategy-.html | P.R. Groupaê'Â,,Â's Soul-Searching Leads to Shifts in Strategy | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/22/arts/music/stephen-paulus-classical-composer-rich-in-lyricism-dies-at-65.html | Stephen Paulus, Classical Composer Rich in Lyricism, Dies at 65 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/in-new-york-cuomo-pledges-more-aid-for-indigents-in-court.html | In New York, Cuomo Pledges More Aid for Lawyers of the Indigent | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/ebola-outbreak-erodes-recent-advances-in-west-africa.html | Ebola Outbreak Erodes Recent Advances in West Africa | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/thomas-friedman-putin-and-the-pope.html | Putin and the Pope | False | By Thomas L. Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/missouri-panel-will-study-race-and-poverty-after-ferguson-shooting.html | Missouri: Panel Will Study Race and Poverty | False | By Timothy Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/health/procedure-on-paralyzed-man-stirs-hope-and-caution-.html | Procedure on Paralyzed Man Stirs Hope and Caution | False | By Benedict Carey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/some-good-news-on-the-ebola-front.html | Some Good News on the Ebola Front | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/hbo-and-cbs-move-toward-selling-content-directly-to-consumers.html | Unraveling the Cable Bundle | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/us-orders-more-testing-on-guardrail-after-ruling.html | U.S. Orders More Testing on Guardrail After Ruling | False | By Danielle Ivory and Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/states-ease-laws-that-protected-poor-borrowers/ | States Ease Interest Rate Laws That Protected Poor Borrowers | False | By Michael Corkery | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-kansas-city-royals-monarchs-negro-leagues.html | In Kansas City, Daring Style Spans Years | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/despite-de-blasios-promise-marijuana-arrests-persist.html | Despite de Blasioaê'Â,,Â's Promise, Marijuana Arrests Persist in New York | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/attacks-on-politicians-in-ukraine-add-to-tension-before-parliamentary-elections.html | Attacks on Politicians in Ukraine Add to Tension Before Parliamentary Elections | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/alabama-house-speaker-dismisses-ethics-charges-as-politically-motivated.html | Alabama House Speaker Dismisses Ethics Charges as Politically Motivated | False | By Alan Blinder | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/alison-lundergan-grimes-kay-hagan-and-other-candidates-avoid-obama.html | The Democratic Panic | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/ipad-air-2-and-mini-3-review-one-thumb-up-and-another-down.html | IPad Air 2 and Mini 3 Review: Fantastic, but Largely Unnecessary, Tablets | False | By Farhad Manjoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/in-shake-up-new-york-schools-chief-changes-8-superintendents.html | New York Schools Chancellor Replaces 8 Superintendents | False | By Kate Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/winning-lottery-numbers-for-oct-21-2014.html | Winning Lottery Numbers for Oct. 21, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-kansas-city-royals-catcher-salvador-perez-perfume.html | Lights, Catcher, Action! | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/ebola-prompts-universities-to-tighten-travel-rules.html | Ebola Prompts Universities to Tighten Travel Rules | False | By Richard Pã¨Â©rez-Peã±Â±a | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/africa/new-freedoms-in-tunisia-drive-support-for-isis.html | New Freedoms in Tunisia Drive Support for ISIS | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/letter-to-prosecutor-on-rape-allegation-against-sanford-rubenstein.html | Letter to Manhattan Prosecutor Details Rape Allegation Against Prominent Lawyer | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/nations-confidence-ebbs-at-a-steady-drip.html | Nationâ€šÃ„Â´s Confidence Ebbs at a Steady Drip | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/middleeast/un-cites-isis-genocide-threat.html | U.N. Cites ISIS Genocide Threat | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/board-approves-sayreville-football-coaches-suspensions-in-high-school-hazing-case.html | Board Approves Sayreville Football Coachesâ€šÃ„Â´ Suspensions in High School Hazing Case | False | By Emma G. Fitzsimmons and Nate Schweber | | | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nations-wealthy-places-pour-private-money-into-public-schools-study-finds.html | Nationâ€šÃ„Â´s Wealthy Places Pour Private Money Into Public Schools, Study Finds | False | By Motoko Rich | | | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/dispatchers-faulted-for-delayed-medical-call-to-fatal-fire-in-queens.html | Dispatchers Faulted for Delayed Medical Call to Fatal Fire in Queens | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/hockey/after-voynovs-arrest-the-kings-confront-domestic-violence.html | After Voynovâ€šÃ„Â´s Arrest, the Kings Confront Domestic Violence | False | By Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/opponent-attacks-new-jersey-congressmans-record-on-hurricane-recovery.html | Opponent Attacks New Jersey Congressmanâ€šÃ„Â´s Record on Hurricane Recovery | False | By Kate Zernike | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/airbnb-an-alternative-to-hotels-for-new-york-marathon-runners-isnt-welcome-by-all.html | Airbnb, an Alternative to Hotels for New York Marathon Runners, Isnâ€šÃ„Â´t Welcome by All | False | By Mary Pilon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/ncaafootball/hugh-freeze-coach-at-ole-miss-follows-an-unlikely-blueprint.html | Hugh Freeze, Coach at Ole Miss, Follows an Unlikely Blueprint | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/in-hard-drinking-sydney-rowdy-beer-barns-make-way-for-sleek-bars.html | In Hard-Drinking Sydney, Rowdy Beer Barns Make Way for Sleek Bars | False | By Jane Perlez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/new-york-city-council-to-look-at-school-segregation.html | New York City Council to Look at School Segregation | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/americas/mexican-military-executed-at-least-12-federal-panel-says.html | Mexican Military Executed at Least 12, Federal Panel Says | False | By Damien Cave | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/nelson-bunker-hunt-texas-tycoon-dies-at-88.html | Nelson Bunker Hunt, 88, Oil Tycoon With a Texas-Size Presence, Dies | False | By Robert D. McFadden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/hockey/rangers-use-a-furious-rally-and-a-calm-henrik-lundqvist-to-beat-the-devils.html | Rangers Use a Furious Rally and a Calm Henrik Lundqvist to Beat the Devils | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/debate-for-florida-governor-takes-on-a-hostile-edge.html | Debate for Florida Governor Takes On a Hostile Edge | False | By Lizette Alvarez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/us-says-it-stopped-3-young-women-seeking-to-join-islamic-state.html | U.S. Says It Stopped 3 Young Women Seeking to Join Islamic State | False | By Jack Healy and Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/suspected-leader-of-mexican-drug-cartel-arrested-in-texas.html | Suspected Leader of Mexican Drug Cartel Arrested in Texas | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-sf-giants-kansas-city-royals-game-1.html | Giants and Madison Bumgarner Upstage Royals | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/22/how-music-can-boost-a-high-intensity-workout/ | How Music Can Boost a High-Intensity Workout | False | By Gretchen Reynolds | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/whats-on-tv-wednesday.html | Whatâ€šÂ„ Â€™s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/testing-for-ebola-vaccines-to-start-soon-who-says.html | Testing for Ebola Vaccines to Start Soon, W.H.O. Says | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/pageoneplus/corrections-october-22-2014.html | Corrections: October 22, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://sinosphere.blogs.nytimes.com/2014/10/22/estimated-2400-executions-last-year-put-china-far-off-peak/ | Estimated 2,400 Executions Last Year Put China Far Off Peak | False | By Didi Kirsten Tatlow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/what-if-age-is-nothing-but-a-mind-set.html | What if Age Is Nothing but a Mind-Set? | False | By Bruce Grierson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/south-korea-tears-down-christmas-tower-on-border.html | South Korea Tears Down Christmas Tower on Border | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/azerbaijans-increasingly-intolerant-regime.html | No Country for Human Rights | False | By Gunay Ismayilova and Samir Kazimli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/ben-bradlees-charmed-charming-life.html | Ben Bradleeâ€šÂ„ Â€™s Charmed, Charming Life | False | By David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/mustafa-akyol-turkeys-new-kurdish-problem.html | Turkeyâ€šÂ„ Â€™s New Kurdish Problem | False | By Mustafa Akyol | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/arrest-of-us-marine-in-killing-of-filipino-may-test-military-ties.html | U.S. Marineâ€šÂ„ Â€™s Arrest in Killing in Philippines May Test Ties | False | By Floyd Whaley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/british-police-arrest-woman-suspected-of-planning-terrorism.html | British Police Arrest Woman Suspected of Planning Terrorism | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/international/a-maverick-approach-to-shakespeare-that-still-works.html | A Return to Gender-Bending Shakespeare | False | By Matt Wolf | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/solar-energy-discounts-become-employee-perk-in-new-program.html | Home Solar Power Discounts Are Worker Perk in New Program | False | By Diane Cardwell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/international/hurray-for-nollywood.html | Hurray for Nollywood | False | By Stephen Heyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/amid-clamor-over-democracy-hong-kongs-tycoons-keeping-quiet.html | Amid Clamor Over Democracy, Hong Kongâ€šÂ„ Â€™s Tycoons Keep Silent | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/international/thierry-desmarest-patrick-pouyanne-total-ceo-chariman.html | Thierry Desmarest and Patrick Pouyannâ€šÂ„Â© to Lead Oil Giant Total After Chiefâ€šÂ„ Â€™s Death | False | By David Jolly and Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/22/baja-beach-style/ | A Bit of Baja | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/kenny-g-stirs-controversy-with-visit-to-hong-kong-protest.html | Beijing Unsoothed by a Kenny G Visit | False | By Dan Levin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/mcconaughey-hathaway-and-chastain-on-interstellar.html | Flight Club | False | By Dave Itzkoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-27 | https://bits.blogs.nytimes.com/2014/10/22/survey-exposes-prevalence-of-online-harassment/ | Survey Exposes Prevalence of Online Harassment | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/22/valentino-emperors-table-book/ | Valentino: The Host With the Most | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/international/eu-commission-jean-claude-juncker.html | New Commissioners Approved for E.U.â€šÂ„ Â€™s Executive Branch | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/north-korea-jeffrey-fowle-kim-jong-un.html | Kim Jong-un Gave Order to Free American, North Korea Says | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/a-homemade-fluke-with-fancy-plating.html | Cooking Like Mario Batali, With Fluke, Scallops and Squash | False | By Sam Sifton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/world-series-2014-hunter-pence-fires-up-giants-with-his-bat-and-personality.html | Hunter Pence, With Quirks in Personality and Play, Spurs the Giants | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/canada-parliament-gunfire.html | Gunman Panics Ottawa, Killing Soldier in Spree at Capital | False | By Ian Austen and Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/barnes-noble-to-leave-the-bronx-after-15-years.html | Barnes & Noble to Leave the Bronx After 15 Years | False | By Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/middleeast/2-israeli-soldiers-wounded-near-egypt.html | Driver Plows Into Group at Jerusalem Train Station, Killing Baby, Police Say | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/22/cruises-that-go-deep-into-the-amazon/ | Cruises That Go Deep Into the Amazon | False | By Elaine Glusac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/affordability-in-danbury-conn-just-over-the-border.html | Affordability in Danbury, Conn., Just Over the Border | False | By Lisa Prevost | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/Facebook-Arturo-Bejar-Creating-Empathy-Among-Cyberbullying.html | Meet Facebookâ€šÃ„Ã´s Mr. Nice | False | By Nick Bilton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/Yan-Lianke-finding-light-in-chinas-darkness.html | Finding Light in Chinaâ€šÃ„Ã´s Darkness | False | By Yan Lianke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/soccer/7-goal-outburst-wasnt-a-fluke-but-a-warning.html | 7-Goal Outburst Wasn't a Fluke, but a Warning | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/things-to-do-in-36-hours-in-naples-fla.html | 36 Hours in Naples, Fla. | False | By Hannah Seligson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/suspect-in-indiana-killings-refuses-to-speak-in-court.html | Despite Earlier Confession, Suspect in Indiana Killings Refuses to Speak in Court | False | By Mitch Smith and Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/22/in-turnabout-former-prosecutors-assail-wall-st-regulators/ | In Turnabout, Former Regulators Assail Wall St. Watchdogs | False | By Jesse Eisinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://tmagazine.blogs.nytimes.com/2014/10/22/shasta-airflyte-camper-rv/ | A Hotel on Wheels | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/clare-barron-discusses-her-new-play-you-got-older.html | Turned On by Writing and Cowboys | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/devices-with-yosemite-and-ios-8-operating-systems-seamlessly-connect-in-apples-ecosystem.html | Apple Strengthens Pull of Its Orbit With Each Device | False | By Farhad Manjoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/ewan-mcgregor-and-maggie-gyllenhaal-in-the-real-thing.html | Love, or Just Lust? Does It Matter? | False | By Steven McElroy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-11-09 | https://www.nytimes.com/2014/10/22/books/hansel-gretel-by-neil-gaiman-and-lorenzo-mattotti.html | Into the Woods | False | By Maria Russo | 2015-03-16 | TX 8-155-405 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/blackwater-verdict.html | Blackwater Guards Found Guilty in 2007 Iraq Killings | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/smallbusiness/when-the-buck-stops-here-and-here.html | Finding a Balance When the Buck Stops Here. And Also Here. | False | By Sarah Max | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/22/plowing-deeper-a-new-historical-association-for-the-midwest/ | Plowing Deeper: A New Historical Association for the Midwest | False | By Jennifer Schuessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/oscar-de-la-renta-in-new-york-a-boldface-and-household-name.html | Oscar de la Renta Was Household Name for New Yorkâ€šÃ„Ã´s Elite | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/dont-be-afraid-of-these-halloween-themed-apps.html | Donâ€šÃ„Ã´t Be Afraid of These Halloween-Themed Apps | False | By Kit Eaton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/22/latest-target-of-an-irascible-alaskan-a-youths-suicide/ | Latest Target of an Irascible Alaskan: A Studentâ€šÃ„Ã´s Suicide | False | By Carl Hulse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/upshot/kansas-faces-additional-revenue-shortfalls-after-tax-cuts.html | Kansas Faces Additional Revenue Shortfalls After Tax Cuts | False | By Josh Barro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/university-of-north-carolina-investigation-reveals-shadow-curriculum-to-help-athletes.html | U.N.C. Investigation Reveals Athletes Took Fake Classes | False | By Sarah Lyall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/health/us-to-monitor-travelers-from-ebola-hit-nations-for-21-days.html | U.S. Plans 21-Day Watch of Travelers From Ebola-Hit Nations | False | By Donald G. McNeil Jr. and Michael D. Shear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/isis-kobani-syria-turkey.html | Turkish Leader Says U.S. Airdrop Aided ISIS Militants | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/politics/economists-see-holes-in-a-republican-wish-list.html | Economists See Limited Gains in G.O.P. Plan | False | By Jackie Calmes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/22/spring-season-rockettes-show-is-reborn-with-weinsteins-help/ | Spring-Season Rockettes Show Is Reborn, With Weinsteinâ€šÃ„Ã´s Help | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/the-branding-of-WikiLeaks-founder-julian-assange.html | The Branding of Julian Assange | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/style-in-corona-queens-new-york-city.html | Fashion Runs in the Family | False | By Joanna Nikas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/so-little-paper-to-chase-in-a-law-firms-new-library.html | So Little Paper to Chase in a Law Firmâ€šÃ„Ã´s New Library | False | By David W. Dunlap | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/swiss-company-apologizes-for-hitler-coffee-cream-containers.html | For Swiss, a Distasteful Jolt With Coffee: Hitler Creamer | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/ncaafootball/study-finds-many-athletes-are-still-taught-little-about-concussions.html | Universities Lag in Concussion Management, Study Says | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/10/22/classical-playlist-sting-dvorak-monteverdi-choir-and-more/ | Classical Playlist: Sting, Dvorak, Monteverdi Choir and More | False | By The New York Times | 2015-03-03 | TX 8-068-090 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/brooklyn-man-charged-with-murder-in-stepdaughters-death.html | Brooklyn Man Charged With Murder of Stepdaughter | False | By Nate Schweber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/science/research-humans-interbred-with-neanderthals.html | Manâ€™s Genome From 45,000 Years Ago Is Reconstructed | False | By Carl Zimmer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/taylor-swifts-1989-carries-high-hopes-but-no-country-music.html | Taylor Swiftâ€™s â€šÃ„Â´1989â€šÃ„Â´ Carries High Hopes | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/las-vegas-mls-bid.html | Las Vegas Hopes Its Play to Land Pro Soccer Wonâ€šÃ„Â´t Be a Loser | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-a-silent-link-between-the-giants-and-kansas-city.html | From Kansas to Giants, a Pioneerâ€šÃ„Â´s Trail of Wins and Wit | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/books/ebola-a-history-by-david-quammen.html | Ebola Facts Are Scary Enough | False | By Michiko Kakutani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/luca-pisaroni-in-concert-at-carnegie-hall.html | A Master of the Dramatic Turns Lyrical | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/movies/letter-to-afar-pre-holocaust-home-movies-from-poland.html | Precious Windows on a Vanished World | False | By Joseph Berger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/22/on-vieques-a-yoga-retreat/ | On Vieques, a Yoga Retreat | False | By Diane Daniel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/gopro-cameras-face-simpler-competition.html | GoPro Cameras Face Simpler Competition | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/22/visa-investment-scandal-keeps-south-dakota-senate-race-close/ | S. Dakota Senate Race Remains Close Over EB-5 Scandal (Wait, What?) | False | By Alan Rappeport | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/supreme-court-edits-a-dissent-and-admits-it/ | Supreme Court Edits a Dissent, and Admits It | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/browsing-boutiques-in-a-creative-corner-of-phnom-penh.html | Browsing Boutiques in a Creative Corner of Phnom Penh | False | By Rooksana Hossenally | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/music/lang-lang-plays-mozart-at-avery-fisher-hall.html | Boldly, Bluntly, a Pianist Puts His Stamp on Mozart | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/oscar-de-la-renta-legacy.html | Oscar de la Rentaâ€šÃ„Â´s Legacy | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/video-games/reviews-fifa-15-the-sims-4-vanishing-of-ethan-carter-murasaki-baby-and-bayonetta-2.html | Reviews: Fifa 15, The Sims 4, Vanishing of Ethan Carter, Murasaki Baby and Bayonetta 2 | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://tmagazine.blogs.nytimes.com/2014/10/22/diamond-drop-earrings/ | Piercing New Ways to Wear Diamond Drop Earrings | False | By Malina Joseph Gilchrist | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/halloween-brooklyn-real-life-good-witches-concoct-herbal-brews.html | The Corner Alchemist | False | By Rachel Syme | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-book-four-funds-and-a-flood-of-cash-.html | A Book, Four Funds and a Flood of Cash | False | By Randall Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/vatican-synod-on-family.html | Vatican Synod on Family | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/obama-and-torture.html | Obama and Torture | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/bolivias-example.html | Boliviaâ€šÃ„Â´s Example | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/garment-factory-repairs.html | Garment Factory Repairs | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/seeing-purpose-in-life.html | Seeing Purpose in Life | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/control-of-the-senate.html | Control of the Senate | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/crosswords/bridge/a-deal-from-the-red-bull-world-bridge-series.html | A Deal From the Red Bull World Bridge Series | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/making-a-name-on-horseback.html | Making a Name on Horseback | False | By Kerry Hannon | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://cityroom.blogs.nytimes.com/2014/10/22/new-york-parking-alert-alternate-side-rules-suspended-thursday/ | New York Parking Alert: Alternate-Side Rules Suspended Thursday | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/att-profit-drops-but-customers-stay-with-the-carrier.html | AT&T Net Drops, but Customers Stay | False | By Brian X. Chen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/dean-mosss-johnbrown-at-the-kitchen.html | An Abolitionist's Soul Goes Marching On, Rowdily | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-place-to-hang-your-hat-and-bridles.html | A Place to Hang Your Hat, and Bridles | False | By Kerry Hannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/music/rae-sremmurd-and-makonnen-at-cmj-music-marathon.html | Oddball Rappers Get a Showcase Complete With Models | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/home-as-a-piggy-bank-not-everywhere-.html | Home as a Piggy Bank? Not Everywhere | False | By John F. Wasik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/23/sports/football/fantasy-football-week-8-matchups.html | Fantasy Football: Week 8 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/john-lanchesters-how-to-speak-money.html | A Decoder for Financial Illiterates | False | By Sarah Lyall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/boeings-shares-drop-despite-strong-quarterly-results.html | Boeing's Earnings Jump, but Higher Costs for 787 Weigh on Its Shares | False | By Christopher Drew | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/making-sure-retirement-savings-dont-run-out-.html | Making Sure Retirement Savings Don't Run Out | False | By Conrad De Aenlle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/the-bradlee-interview-are-you-a-moonie/ | The Bradlee Interview: Are You a Moonie? | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/stock-buybacks-demystified-.html | Stock Buybacks Demystified | False | By Conrad De Aenlle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-battle-for-gay-rights-in-rural-america.html | Small Towns, Small Hearts | False | By Silas House | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/older-women-and-challenges-of-wealth.html | Older Women and Challenges of Wealth | False | By Fran Hawthorne | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/for-the-bike-to-work-generation-a-move-to-fashionable-high-tech-clothing.html | Cyclists Go Glam Into the Night | False | By Alex Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/oscar-de-la-renta-remembered-by-the-fashion-world.html | Full of Life, on the Dance Floor and Off | False | By John Koblin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/bias-and-violence-in-video-games.html | Bias and Violence in Video Games | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/can-watches-look-sharp-and-be-smart-.html | Can Watches Look Sharp and Be Smart? | False | By Victoria Gomelsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/home-organization-advice-from-marie-kondo.html | Kissing Your Socks Goodbye | False | By Penelope Green | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/apple-picking-season-is-here-dont-you-want-more-than-a-macintosh.html | An Apple a Day, for 47 Years | False | By Michael Tortorello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/ken-fulk-restores-a-historic-house-in-sonoma-for-three-sticks-wines.html | A Fresh Sip of California History | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/les-indiennes-introduces-its-new-textile-collection.html | From India, Wall Hangings to Please a Mogul | False | By Natalie Shutler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/wall-art-made-from-feathers.html | For Flights of Fancy (or Dreams) | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/review-mcintosh-headphones-for-audiophiles.html | In the Studio With Kanye, or So It May Sound | False | By Steven Kurutz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/dining-room-chairs-you-can-mix-and-match.html | Odd Ones In | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/over-the-knee-boots-gap-collaborates-with-jack-and-kate-spade-a-70s-inspired-denim-collection-and-more.html | This Week's Shopping News | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/sofia-vergara-ryan-reynolds-with-blake-lively-and-kris-jenner-attend-the-angel-ball.html | Plenty of Diversions at the Angel Ball | False | By John Koblin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/an-interview-with-craig-dykers-of-snohetta.html | Norse Gods Now Have His Number | False | By Linda Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/design/sam-wagstaffs-passion-transformed-the-art-market.html | The Man Who Loved Photographs | False | By Philip Gefter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-26 | https://opinionator.blogs.nytimes.com/2014/10/22/the-other-side-of-the-living-sea/ | The Other Side of the Living Sea | False | By Tiphanie Yanique | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/greathomesanddestinations/a-midcentury-bungalow-is-transformed-with-glass-walls-kilims-and-caged-light-bulbs.html | Country-Industrial Complex | False | By Elaine Louie | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/gym-classes-for-children.html | Whoâ€™Â´s Jane Fonda, Mom? | False | By Courtney Rubin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/openings-and-events-in-new-york-city-starting-the-week-of-oct-23.html | Openings and Events in New York City Starting the Week of Oct. 23 | False | By Alison S. Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/bar-sardine-reopens-as-a-cocktail-bar-in-the-west-village.html | Bar Sardine Reopens as a Cocktail Bar in the West Village | False | By John Ortved | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/fabologies-adi-heyman-promotes-modest-fashion.html | Modesty Is Her Best Policy | False | By Kate Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/how-to-gladden-a-wealthy-mind.html | How to Gladden a Wealthy Mind | False | By J. Peder Zane | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/herms-artistic-director-announces-alliance-with-aperture-foundation.html | Viewfinder for Photos | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/another-fence-jumper-at-the-white-house/ | Another Fence-Jumper at the White House | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/9-in-connecticut-being-watched-for-symptoms-of-ebola.html | 9 in Connecticut Being Watched for Symptoms of Ebola | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/backers-of-a-maglev-train-hope-to-outpace-acela-in-the-northeast-corridor.html | Backers of a Maglev Train Hope to Outpace Acela in the Northeast Corridor | False | By Ron Nixon and Jonathan Soble | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/estonia-tensions-over-a-russian-jet.html | Estonia: Tensions Over a Russian Jet | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/a-partial-solar-eclipse.html | A Partial Solar Eclipse | False | By Agence France-Presse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/fence-jumper-caught.html | Fence Jumper Caught at White House | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/football/thursdays-matchup-chargers-5-2-at-broncos-5-1-.html | Thursdayâ€™Â´s Matchup: Chargers (5-2) at Broncos (5-1) | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/health-spas-aimed-at-teaching-stressed-executives-to-unwind.html | More Boot Camp Than Spa | False | By Paul Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/honoring-george-carlin-with-his-own-manhattan-block.html | Honoring George Carlin With His Own Manhattan Block | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/in-china-a-drought-tests-nomadic-herders-culture-of-survival.html | In China, a Drought Tests Nomadic Herdersâ€™Â´ Culture of Survival | False | By Edward Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/denied-survivors-benefits-after-wifes-death-texas-widow-files-a-federal-suit.html | Denied Survivorâ€™Â´s Benefits After Wifeâ€™Â´s Death, Texas Widow Files a Federal Suit | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/nicholas-kristof-how-to-defeat-ebola.html | How to Defeat Ebola | False | By Nicholas Kristof | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-second-try-at-home-buying-after-the-market-collapse.html | Years After the Market Collapse, Sidelined Borrowers Return | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/helping-parents-deal-with-learning-and-attention-issues.html | Helping Parents Deal With Learning and Attention Issues | False | By Jane L. Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/as-safety-concerns-grow-more-states-ban-use-of-a-guardrail-unit.html | As Safety Concerns Grow, More States Ban Use of a Guardrail Unit | False | By Aaron M. Kessler and Danielle Ivory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://dealbook.nytimes.com/2014/10/22/u-s-loosens-reins-but-mortgage-lenders-want-more-slack/ | U.S. Loosens Reins, but Mortgage Lenders Want More Slack | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/its-home-still-awaiting-repairs-new-york-city-police-museum-is-packing-up-once-again.html | Its Home Still Awaiting Repairs, New York City Police Museum Is Packing Up Once Again | False | By Kia Gregory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/middleeast/thousands-in-iran-protest-acid-attacks-on-women.html | Thousands in Iran Protest Acid Attacks on Women | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/us-accuses-2-former-police-officers-of-abusing-a-confidential-database.html | 2 Former New York Police Officers Misused Database, U.S. Says | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/testimony-of-gigi-jordans-friend-disputes-motive-in-killing-of-autistic-son.html | Testimony of Gigi Jordanâ€™Â´s Friend Disputes Motive in Killing of Autistic Son | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/gail-collins-womens-issues-dominate-2014-campaigns.html | What Women Want | False | By Gail Collins | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-times-recommends-re-electing-eric-schneiderman-and-thomas-dinapoli.html | New Yorkâ€šÃ„Ã´s Attorney General and Comptroller | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/from-a-rwandan-dump-to-the-halls-of-harvard.html | From a Rwandan Dump to the Halls of Harvard | False | By Michael Wines | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/a-verdict-on-blackwater.html | A Verdict on Blackwater | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/skiing/history-making-medal-for-mikaela-shiffrin-its-a-start.html | History-Making Medal? For Mikaela Shiffrin, Itâ€šÃ„Ã´s a Start | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/no-picket-fence-younger-adults-opting-to-rent.html | No Picket Fence: Younger Adults Opting to Rent | False | By Dionne Searcey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/mexican-official-links-a-mayor-to-missing-college-students.html | Mexican Official Links a Mayor to Missing College Students | False | By Elisabeth Malkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/carolyn-rovee-collier-who-said-babies-have-clear-memories-is-dead-at-72.html | Carolyn Rovee-Collier, Who Said Babies Have Clear Memories, Is Dead at 72 | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-fed-at-the-crossroads.html | The Fed at the Crossroads | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/pressure-intensifies-for-recall-of-takata-airbags.html | Takata Airbag Recall Faces Rising Scrutiny | False | By Hiroko Tabuchi and Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/rene-burri-photographer-of-picasso-and-che-dies-at-81.html | Renâ€šÃ©Ã© Burri, Photographer of Picasso and Che, Dies at 81 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-sf-giants-kansas-city-royals-relievers-in-al-nl-get-new-awards.html | Relievers in A.L. and N.L. Get New Awards Named for Rivera and Hoffman | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/after-shooting-fear-and-anxiety-take-over-ottawa.html | After Shooting, Fear and Anxiety Take Over Ottawa | False | By Ian Austen and Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/heady-stakes-for-black-ish-on-abc.html | A Modern Family With Issues | False | By Jenna Wortham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/winning-lottery-numbers-for-oct-22-2014.html | Winning Powerball and Lottery Numbers for Oct. 22, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/science/scientists-consider-repurposing-robots-for-ebola.html | Scientists Consider Repurposing Robots for Ebola | False | By John Markoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/ncaafootball/university-of-florida-releases-full-report-on-treon-harris-accusations.html | University of Florida Releases Full Report on Treon Harris Accusations | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/ebola-guidelines-for-doctors-offices-are-called-vague-and-vary-by-state.html | Ebola Guidelines for Doctorsâ€šÃ„Ã´ Offices Are Called Vague and Vary by Region | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/theater/fortress-of-solitude-now-with-musical-numbers-at-the-public-theater.html | Magic Rings Can Do Only So Much | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/amid-immigrant-cases-new-york-state-education-dept-will-review-school-enrollment-process.html | Immigrantsâ€šÃ„Ã´ School Cases Spur Enrollment Review in New York | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/taliban-rise-again-in-afghanistans-north.html | Taliban Are Rising Again in Afghanistanâ€šÃ„Ã´s North | False | By Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/a-set-of-vettes-off-to-rehab.html | A Set of â€šÃ„Ã²Vettes, Off to Rehab | False | By Daniel McDermon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/canada-worries-as-extremism-lures-more-abroad.html | Canada Worries as Extremism Lures More Abroad | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/in-new-york-governors-debate-cuomo-repels-astorinos-jabs-with-his-own.html | Cuomo Repels Astorinoâ€šÃ„Ã´s Jabs With His Own in New York Governorâ€šÃ„Ã´s Debate | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-kansas-city-royals-beat-sf-giants-in-game-2.html | Tempers Heat Up; So Do Kansas Cityâ€šÃ„Ã´s Bats | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/hockey/islanders-buyers-look-to-ease-transition-for-fans.html | Islandersâ€šÃ„Ã´ Buyers Look to Ease Transition for Fans | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/basketball/rejection-of-draft-changes-gives-top-losers-in-nba-a-victory.html | Rejection of Draft Changes Gives Top Losers in N.B.A. a Victory | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/football/roger-goodell-must-address-questions-from-ray-rices-lawyers.html | Roger Goodell Must Address Questions From Ray Riceâ€šÃ„Ã´s Lawyers | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/upshot/one-third-of-top-websites-restrict-customers-right-to-sue.html | One-Third of Top Websites Restrict Customersâ€™â€™â€™ Right to Sue | False | By Jeremy B. Merrill | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://bits.blogs.nytimes.com/2014/10/23/zuckerberg-speaking-chinese-shows-up-at-beijing-forum/ | Mark Zuckerberg, Speaking Mandarin, Tries to Win Over China for Facebook | False | By Vindu Goel, Austin Ramzy and Paul Mozur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/television/whats-on-tv-thursday.html | Whatâ€™â€™â€™s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/pageoneplus/corrections-october-23-2014.html | Corrections: October 23, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/credit-suisse-profit-more-than-doubles-in-third-quarter/ | Credit Suisse Profit More Than Doubled in Third Quarter | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/international/tesco-plc-chairman-richard-broadbent-profits.html | Tesco Chairman to Step Down as Overstatement of Profit Grows | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/gunmen-kill-8-members-of-persecuted-minority-in-pakistan.html | Violence in Pakistan Kills at Least 13 | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/greathomesanddestinations/orangerie-part-of-josphines-garden-at-malmaison-is-for-sale.html | The Garden Shelter of a French Empress | False | By Jean Rafferty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/greathomesanddestinations/just-outside-sydney-an-elegant-victorian-home-for-sale.html | Just Outside Sydney, Victorian Elegance for the 21st Century | False | By Michael Mapstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/can-video-games-fend-off-mental-decline.html | Can Video Games Fend Off Mental Decline? | False | By Clive Thompson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/lloyds-banking-may-cut-up-to-9000-jobs-in-digital-reshaping/ | Lloyds Bank May Cut Up to 9,000 Jobs as Part of Digital Strategy | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/germany-to-send-military-training-mission-to-northern-iraq.html | Germany Is Sending a Military Training Mission to Northern Iraq | False | By Alison Smale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/mona-eltahawy-the-mirage-of-the-new-egypt.html | The Mirage of the â€™â€™â€™New Egyptâ€™â€™â€™ | False | By Mona Eltahawy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/23/arts/international/the-indonesian-painter-arin-dwihartanto-sunary-o-is-showing-at-the-fiac-art-fair-in-paris.html | A Universal Story Told in Resin | False | By Rachel Will | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/23/arts/international/the-british-sculptor-emily-young-melds-art-and-geology.html | A Sense of Utter Stillness, Carved in Stone | False | By Roderick Conway Morris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/23/arts/international/fiac-the-paris-contemporary-art-fair-is-adding-satellite-events.html | Paris Art Fair Strives for Bigger and Bolder | False | By Tara Mulholland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/comcast-reports-rise-in-third-quarter-earnings.html | A Comcast Executive Raises Doubts About Streaming Services | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/roger-cohen-active-fatalism.html | Active Fatalism | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/kenan-malik-germanys-history-lesson-for-britain.html | Germanyâ€™â€™â€™s History Lesson for Britain | False | By Kenan Malik | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/lazards-profit-rises-44-as-advisory-business-stays-strong/ | Advisory Fees Help Raise Profit by 44% at Lazard | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/taylor-swift-1989-new-album-review.html | A Farewell to Twang | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/citizenfour-a-documentary-about-edward-j-snowden.html | Intent on Defying an All-Seeing Eye | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/maines-most-famous-summer-residents-endorse-its-governor/ | Maineâ€™â€™â€™s Most Famous Summer Residents Endorse Its Governor | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/north-korea-to-bar-foreign-tourists-over-ebola-fears.html | Ebola Prompts North Korea to Bar Tourists | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/africa/tunisia-elections-islamists.html | 1 Dead in Tunisia Shootout as Tensions Rise Ahead of Elections | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/ottawa-canada-parliament-attack.html | Despite Telltale Signs, Ottawa Gunman Was Not Flagged as a Threat | False | By Ian Austen and Sarah Maslin Nir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/gm-posts-solid-third-quarter-earnings-exceeding-expectations.html | Profit Doubles at G.M., as It Strives to Move Past Its Litany of Recalls | False | By Bill Vlasic | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/23/milk-choice-may-affect-vitamin-d-levels/ | Milk Choice May Affect Vitamin D Levels | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/ello-enshrines-ad-free-status-in-its-charter-and-raises-5-5-million/ | Ello Enshrines Ad-Free Status in Charter and Raises $5.5 Million | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/china-moves-to-enact-rule-of-law-with-caveats.html | China Moves to Reinforce Rule of Law, With Caveats | False | By Andrew Jacobs and Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/rival-group-increases-offer-for-chiquita-ahead-of-vote/ | Brazilian Group Raises Bid for Chiquita on Eve of Vote on Banana Producer | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/23/moncler-leica-x-camera/ | A Camera in a Moncler Coat | False | By Jeff Oloizia | 2015-03-16 | TX 8-155-405 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/force-majeure-a-dark-swedish-comedy.html | Every Man for Himself! Forget the Wife and Kids | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/atul-gawande-by-the-book.html | Atul Gawande: By the Book | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/emma-stone-joins-cabaret-on-broadway.html | Right This Way, Your Part Is Waiting | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/in-calgary-exploring-the-cultural-side-of-cowtown.html | In Calgary, Exploring the Cultural Side of â€˜Â¡Cowtownâ€šÃ„Â´ | False | By Elisabeth Eaves | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-billy-butler-isnt-like-the-other-speedy-defensive-minded-kansas-city-royals.html | Kansas Cityâ€šÃ„Â´s Most Valuable Misfit | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/23/arts/international/warsaws-leto-gallery-nurtures-young-artists.html | Taking Risks and Having Fun | False | By Ginanne Brownell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/a-chelsea-apartment-with-a-bedroom-for-baby.html | A Chelsea Apartment With a Bedroom for Baby | False | By Joyce Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/hungry-city-the-bao-in-the-east-village.html | Hungry City: The Bao in the East Village | False | By Ligaya Mishan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/hans-haacke-gets-establishment-nod-of-approval.html | Contrarian Stays True to His Cred | False | By Randy Kennedy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/world/europe/as-islamists-seek-to-fill-ranks-more-western-women-answer-their-call.html | In West, ISIS Finds Women Eager to Enlist | False | By Steven Erlanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/26/upshot/the-strike-zone-revolution.html | The Strike-Zone Revolution | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/artsspecial/the-met-and-other-museums-adapt-to-the-digital-age.html | Museums Morph Digitally | False | By Steve Lohr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/artsspecial/christies-ramps-up-online-only-sales.html | Gone, in an Instant Auction | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/artsspecial/mapping-out-a-museum-crawl.html | Mapping Out a Museum Crawl | False | By Patricia Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/artsspecial/john-soane-and-electra-webb-whimsical-collectors.html | Obsessive Visions on Display | False | By Edward Rothstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/mellons-estate-joins-famous-collections-up-for-auction.html | In Bids, Celebrity Cachet Brings a Premium | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/artsspecial/historical-institutions-update-their-brands.html | These Fusty Names Are History | False | By Robin Pogrebin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/barnes-noble-will-stay-in-the-bronx.html | In Reversal, Barnes & Noble Executives Say Store Will Remain in the Bronx | False | By Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/biomuseo-showcases-panamas-ecological-diversity.html | Biomuseo Showcases Panamáâ€šÃ„Â´s Ecological Diversity | False | By Judith H. Dobrzynski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jewish-museum-highlights-helena-rubinstein.html | Beauty in the Eye of the Bolder | False | By Jane L. Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/south-carolina-bobby-harrell-campaign-finance.html | Harrell, South Carolina House Speaker, Pleads Guilty | False | By Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/picasso-jacqueline-at-pace-gallery-in-new-york.html | Picasso and His Last Muse | False | By Hilarie M. Sheets | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/mark-mothersbaugh-of-devo-to-exhibit-art-in-denver.html | From Leading Devo to Solo Art | False | By Ted Loos | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/a-return-for-rothkos-harvard-murals-.html | A Return for Rothkoâ€šÃ„Â´s Harvard Murals | False | By Hilarie M. Sheets | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jules-maeght-unveils-art-in-motion.html | A Galleryâ€šÃ„Â´s Opening Movement | False | By Carol Kino | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/french-town-is-a-living-d-day-memorial.html | French Town Is a Living D-Day Memorial | False | By John Hanc | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/spider-man-among-comic-art-up-for-auction.html | Big Money in Original Comic Art | False | By George Gene Gustines | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/convicted-of-rape-ched-evans-is-hoping-to-play-again.html | A Player Convicted of Rape Hopes to Return to Soccer | False | By John F. Burns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/syria-us-strikes-death-toll.html | At Least 500 Militants Killed in U.S.-Led Strikes in Syria, Observer Group Says | False | By Ben Hubbard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/natural-history-museum-displays-a-giant-tortoise.html | Lonesome George, Immortalized | False | By Henry Fountain | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jimmy-carters-fight-against-the-guinea-worm.html | Inching Toward Eradication | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/social-qs-the-shadow-of-beauty.html | The Shadow of Beauty | False | By Philip Galanes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/swann-galleries-auctions-vintage-travel-posters.html | Art That Makes You Wish You Were There | False | By Greg Beato | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/a-top-performance-before-the-clsico.html | A Top Performance Before the CláśÁºsico | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/23/best-espadrilles/ | Espadrilles That Travel Well | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/revitalized-baltimore-museum-of-art-broadens-its-scope.html | Refocusing on a New Constituency | False | By Dorothy Spears | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/independent-projects-draws-dealers-to-new-york.html | An Art Fair ThatíéśÁ„Á´s Less About Business | False | By Randy Kennedy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/death-and-grief-influence-new-york-exhibitions.html | Exploring the Culture of Mourning | False | By Sam Roberts | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/apps-offer-virtual-tours-of-museums-and-more.html | Tour a Museum From Anywhere | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/the-brooklyn-museum-surveys-35-artists.html | Local Art Showcased at Global Museums | False | By Jane L Levere | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/health/without-lucrative-market-potential-ebola-vaccine-was-shelved-for-years.html | Ebola Vaccine, Ready for Test, Sat on the Shelf | False | By Denise Grady | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/nfl-teams-harness-stadiums-as-museums.html | Encouraging a Walk in the Hall of Fame | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/colorado-bans-a-type-of-highway-guardrail.html | Three More States Ban a Type of Highway Guardrail | False | By Danielle Ivory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/competition-drives-quick-evolution-of-lizards-feet.html | Rapidly Evolving Feet Do Not Fail Lizard Species | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/picasso-and-the-zero-group-among-new-york-exhibits.html | At Galleries, Slices of Art History | False | By Dorothy Spears | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/the-latest-north-korean-mystery-a-diplomatic-charm-offensive.html | Latest North Korean Mystery: A Diplomatic Charm Offensive | False | By Mark Landler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/as-ski-season-opens-austrian-marcel-hirscher-seeks-4th-straight-title.html | As Ski Season Opens, Austrian Marcel Hirscher Seeks 4th Straight Title | False | By Kelley McMillan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/26/realestate/related-companies-buys-a-50-percent-stake-in-core-residential-brokerage.html | Big Developer and Boutique Firm Join Forces | False | By Julie Satow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/beijing-charges-writer-tie-liu.html | Beijing Formally Charges Writer Who Published Memoirs of Victims of Mao Era | False | By Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/books/the-secret-history-of-wonder-woman-by-jill-lepore.html | Her Past Unchained | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/audi-recalls-850000-cars-over-airbag-software-flaw.html | Audi Recalls 850,000 Cars Over Airbag Software Flaw | False | By Danielle Ivory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/artsspecial/moma-exhibit-is-devoted-to-sound-art.html | Music and Design Nod at Each Other | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/un-urges-china-to-allow-free-elections-in-hong-kong.html | U.N. Human Rights Panel Urges China to Allow Free Elections in Hong Kong | False | By Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://intransit.blogs.nytimes.com/2014/10/23/in-curacao-helping-hands-for-reefs/ | In Curacao, Helping Hands for Reefs | False | By Diane Daniel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/basketball/wizards-ask-paul-pierce-to-show-them-the-way.html | Wizards Expect Paul Pierce to Lead Way | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/godlight-theaters-deliverance-brings-the-backwoods-to-a-tiny-stage.html | When Male Bonding Along a River Goes Brutally Wrong | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/banks-again-avoid-having-any-skin-in-the-game.html | Banks Again Avoid Having Any Skin in the Game | False | By Floyd Norris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/napoleons-hat-is-back-in-vogue.html | Napoleonâ€šÃ„Ã´s Hat Is Back in Vogue | False | By Eve M. Kahn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/metropolitan-museum-spotlights-bartholomeus-spranger.html | Metropolitan Museum Spotlights Bartholomeus Spranger | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/the-gridiron-workout-grueling-but-invigorating.html | Fantasy Football Redefined | False | By Daniel Krieger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/the-attack-on-canadas-parliament.html | The Attack on Canadaâ€šÃ„Ã´s Parliament | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/buster-pointdexter-back-in-a-tux-coming-full-circle.html | Still Hot Hot Hot, After All These Years | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/your-big-box-vacation.html | Your Big Box Vacation | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/early-halloween-celebrations-and-a-tribute-to-bertha-hope-.html | Early Halloween Celebrations and a Tribute to Bertha Hope | False | By A. C. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/a-brief-history-of-seven-killings-by-marlon-james-review.html | â€šÃ„Ã²A Brief History of Seven Killings,â€šÃ„Ã´ by Marlon James | False | By Zachary Lazar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/democratic-super-pac-takes-a-pass-on-south-dakota/ | Democratic â€šÃ„Ã²Super PACâ€šÃ„Ã´ Takes a Pass on South Dakota | False | By Carl Hulse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/africa/boko-haram-abducts-more-women-despite-claims-of-nigeria-cease-fire.html | Boko Haram Said to Abduct More Women in Nigeria | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/craig-spencer-is-tested-for-ebola-virus-at-bellevue-hospital-in-new-york-city.html | Doctor in New York City Is Sick With Ebola | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/new-york-police-fatally-shoot-man-who-attacked-officer-with-a-hatchet.html | New York City Police Kill Man Who Hit 2 Officers With Hatchet | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/paul-strands-lifetime-of-photography-at-philadelphia-museum.html | Expatriate Humanist, Lens Up His Sleeve | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/ouija-combines-teenage-girls-and-sances.html | If the Planchette Moves You | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/davita-to-pay-350-million-to-settle-charges-of-illegal-kickbacks.html | DaVita to Pay $389 Million to Settle Federal Charges of Illegal Kickbacks | False | By Katie Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/tiger-lily-road-a-comedy-directed-by-michael-medeiros.html | A Snowstorm Arrives, and the Flakes Are Here | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/in-john-wick-keanu-reeves-as-an-avenger.html | Petâ€šÃ„Ã´s Slaughter Uncorks a Latent Inner Assassin | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/modern-love-crossing-a-threshold-and-not-looking-back.html | Crossing a Threshold and Not Looking Back | False | By Linnie Greene | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-23 | https://dealbook.nytimes.com/2014/10/23/atlanta-hawks-hire-goldman-and-inner-circle-sports-to-sell-team/ | Atlanta Hawks Hire Goldman and Inner Circle Sports to Sell Team | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/glen-campbell-ill-be-me-a-final-tour-with-alzheimers.html | Anything but Gentle on His Mind | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/technology/amazon-loss-quarterly-earnings.html | Amazonâ€šÃ„Ã´s Investments Are Piling Up, as Big Losses | False | By David Streitfeld | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/revenge-of-the-green-dragons-by-andrew-lau-and-andrew-loo.html | In the Grip of New Yorkâ€šÃ„Ã´s Chinese Gangs | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/laggies-stars-keira-knightley-embracing-immaturity.html | Some People Persist in Taking an Endless Timeout From Adult Life | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/technology/microsoft-sales-rise-profit-drops.html | Microsoft Offers Tantalizing Signs of Progress | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/life-of-riley-alain-resnaiss-swan-song.html | A Bon Vivantâ€šÃ„Ã´s Illness Flusters and Fixates Women From His Past | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/1000-times-good-night-starring-juliette-binoche.html | Insatiably, She Leaps Into the Fray | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/how-like-an-angel-blends-music-and-acrobats.html | The Sounds of Heaven and Its Workouts | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/a-review-of-patrias-in-new-rochelle.html | At the Intersection of Spain and Peru | False | By Steve Reddicliffe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/red-dot-on-the-ocean-the-journey-of-matt-rutherford.html | Alone at Sea, Battling the Elements | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/drawn-to-lost-causes-hedge-fund-seeks-to-turn-them-around/ | Drawn to Lost Causes, Hedge Fund Seeks to Turn Them Around | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/stonehearst-asylum-stars-ben-kingsley-and-kate-beckinsale.html | Caution: This Institution Processes Nuts | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/a-stage-set-for-savoring-autumn-in-new-york.html | A Stage Set for Savoring Autumn in New York | False | By Steve Reddicliffe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/low-down-on-growing-up-with-joe-albany.html | A Daughterâ€™s View of Dad, the Jazz Pianist and Addict | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/books/a-dylan-thomas-centennial-in-new-york.html | Remembering a Seducer | False | By William Grimes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/the-heart-machine-explores-human-connection.html | Dating at a Distance | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/cheaper-to-buy-than-to-rent-a-home.html | Cheaper to Buy Than to Rent | False | By Lisa Prevost | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/exploring-washington-irvings-hudson-valley-haunts.html | Where the Headless Horseman Lost His Head | False | By Susan Hodara | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/23-blast-about-football-and-christianity.html | Touchdowns in the Face of Adversity | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/j-oliver-reid-performs-at-the-metropolitan-room.html | For a Tour of Vintage Nightclubs, a Guide Steeped in the Blues | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/viktor-stars-grard-depardieu-and-elizabeth-hurley.html | How Do You Say â€šÃ„Ã²Rough Customersâ€šÃ„Ã´ in Russian? | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/white-bird-in-a-blizzard-a-mystery-from-gregg-araki.html | Mom Wonâ€šÃ„Ã´t Find Us; She Disappeared or Something | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/exists-eduardo-sanchezs-bigfoot-horror-film.html | Something Out There, Behind the Trees | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/algorithms-follows-blind-chess-players-in-india.html | Before You Make a Move, Picture All Those Made in the Past | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/ewao-kagoshima.html | Eâ€šÃ„Ã²wao Kagoshima | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/television/constantine-hard-boiled-exorcist-returns-as-nbc-series.html | A Nicer, Healthier Demon Hunter | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/lucky-debellevue-open-concept.html | Lucky DeBellevue: â€šÃ„Ã²Open Conceptâ€šÃ„Ã´ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Friday File | True | By Mary Jo Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/dance/steve-paxton-reprises-dance-works-at-diabeacon.html | A World Where Gravity Regains Its Wonder | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/genieve-figgis-good-morning-midnight.html | Genieve Figgis: â€šÃ„Ã²Good Morning, Midnightâ€šÃ„Ã´ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://runway.blogs.nytimes.com/2014/10/23/bonnie-cashin-in-the-spotlight-at-the-manhattan-vintage-clothing-show/ | Bonnie Cashin in the Spotlight at the Manhattan Vintage Clothing Show | False | By Alexandra Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/sharon-horvath-cosmicomics-and-varanasi-notebook.html | Sharon Horvath: â€šÃ„Ã²Cosmicomicsâ€šÃ„Ã´ and â€šÃ„Ã²Varanasi Notebookâ€šÃ„Ã´ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/michelle-grabner.html | Michelle Grabner | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/democrats-refund-343000-to-donors-this-year/ | Democrats Refund $343,000 to Donors This Year | False | By Derek Willis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/grand-design-showcases-pieter-coecke-tapestries-at-the-met.html | In Weft and Warp, Earth, Heaven and Hell | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/comedy-listings-for-oct-24-30.html | Comedy Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/movie-listings-for-oct-24-30.html | Movie Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/theater-listings-for-oct-24-30.html | Theater Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/pistoriuss-light-sentence.html | Pistoriusâ€šÃ„Ã´s Light Sentence | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/pop-rock-listings-for-oct-24-30.html | Pop & Rock Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/government-bailouts.html | Government Bailouts | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/barring-kids-from-school.html | Barring Kids From School | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/american-ballet-theater-opens-its-fall-season.html | Letting Youth Take the Reins | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-richard-gachot-exhibit-at-the-heckscher-museum-in-huntington.html | Taking Out the Trash to Show It Off | False | By Aileen Jacobson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/freezing-your-eggs-when-if-and-why.html | Freezing Your Eggs: When, If and Why | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/glen-campbell-on-the-road-with-alzheimers-in-ill-be-me.html | Review: â€šÃ„Ã²Iâ€šÃ„Ã´ll Be Meâ€šÃ„Ã´ Is Glen Campbellâ€šÃ„Ã´s Farewell to His Fans and Himself | False | By Larry Rohter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/events-in-westchester-for-oct-26-nov-1.html | Events in Westchester for Oct. 26 - Nov. 1 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/events-in-connecticut-for-oct-26-nov-1.html | Events in Connecticut for Oct. 26 - Nov. 1 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/politics/in-colorado-ever-in-transition-a-fight-for-power.html | Tracing the Line in Colorado, a State Split Left and Right | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/events-on-long-island-for-oct-26-nov-1.html | Events on Long Island for Oct. 26 - Nov. 1 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/jazz-listings-for-oct-24-30.html | Jazz Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/amc-networks-buys-a-stake-in-bbc-america.html | AMC Networks Acquires a Stake in BBC America | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/opera-classical-music-listings-for-oct-24-30.html | Opera & Classical Music Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/dance/dance-listings-for-oct-24-30.html | Dance Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/events-in-new-jersey-for-oct-26-nov-1.html | Events in New Jersey for Oct. 26 - Nov. 1 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/museum-gallery-listings-for-oct-24-30.html | Museum & Gallery Listings for Oct. 24-30 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/major-league-soccer-suspends-referee-after-his-arrest-for-fraud.html | Major League Soccer Suspends Referee After His Arrest for Fraud | False | By Andrew Das | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/spare-times-for-children-for-oct-24-30.html | Spare Times for Children for Oct. 24-30 | False | By Laurel Graeber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/spare-times-listings-for-oct-24-30.html | Spare Times Listings for Oct. 24-30 | False | By Anne Mancuso | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/milibands-embrace-of-jewish-heritage-complicates-criticism-of-israel-.html | British Labour Chief, a Jew Who Criticizes Israel, Walks a Fine Line | False | By Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/investors-are-eager-for-african-sovereign-debt-despite-plenty-of-risks/ | Investors Are Eager for African Sovereign Debt, Despite Plenty of Risks | False | By Danny Hakim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/health/studies-link-mental-issues-and-the-rigor-of-the-military.html | Studies Link Mental Issues and the Rigor of the Military | False | By Benedict Carey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-23 | 2014-10-25 | https://www.nytimes.com/2014/10/24/business/lantern-a-start-up-offers-online-therapy-for-anxiety-and-more.html | Lantern, a Start-Up, Offers Online Therapy for Anxiety and More | False | By Ann Carrns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/lawsuits-against-irs-are-dismissed.html | Lawsuits Against I.R.S. Are Dismissed | False | By David S. Joachim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/24/opinion/the-disgust-election.html | The Disgust Election | False | By Timothy Egan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/our-highways-toll-on-wildlife.html | Our Highwaysâ€šÃ„Ã´ Toll on Wildlife | False | By Amanda Hardy and Renee Seidler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/language-dispute-halts-navajo-election.html | Language Dispute Halts Navajo Election | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/unable-to-marry-gay-couples-some-italian-mayors-rebel.html | Unable to Marry Gay Couples, Some Italian Mayors Rebel | False | By Gaia Pianigiani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/a-tech-twist-on-home-for-the-holidays-.html | A Tech Twist on Home for the Holidays | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/in-iraq-relief-after-news-of-blackwater-convictions.html | In Iraq, Relief After News of Blackwater Convictions | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/us/race-tests-democrats-viability-in-west-virginia.html | Race Tests Democratsâ€šÃ„Ã´ Viability in West Virginia | False | By Trip Gabriel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/world/asia/jihadist-captive-faces-terror-charges-in-us.html | Jihadist Captive Faces Terror Charges in U.S. | False | By Matt Apuzzo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/david-brooks-the-working-nation.html | The Working Nation | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/ottawa-shooting-shattering-the-peace-on-parliament-hill.html | Shattering the Peace on Parliament Hill | False | By Michael Petrou | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/in-ad-spending-greg-abbott-opens-big-margin-in-texas.html | In Ad Spending, Greg Abbott Opens Big Margin | False | By Christine Ayala and Bobby Blanchard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/the-real-bailout-victims.html | The Real Bailout Victims | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/beyond-screening-for-ebola.html | Beyond Screening for Ebola | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/a-betrayal-of-migrant-children-and-the-law.html | A Betrayal of Migrant Children, and the Law | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/why-kobani-must-be-saved.html | Why Kobani Must Be Saved | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/paul-krugman-plutocrats-against-democracy.html | Plutocrats Against Democracy | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/britain-pledges-millions-to-fight-ebola-and-chides-others-to-spend-more.html | Britain Pledges Millions to Fight Ebola and Chides Others to Spend More | False | By James Kanter and Andrew Higgins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/fallacies-are-spreading-as-readily-as-the-virus-has.html | As Ebola Spreads, So Have Several Fallacies | False | By Carl Zimmer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/khenpo-kartse-tibetan-religious-leader-is-said-to-be-sentenced-in-china.html | Khenpo Kartse, Tibetan Religious Leader, Is Said to Be Sentenced in China | False | By Edward Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-kansas-city-royals-terrance-gore-excels-as-a-pinch-runner.html | Menacing on the Basepaths | False | By William C. Rhoden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/unsolved-murders-prompt-outcry-on-lack-of-justice-for-the-poor.html | Unsolved Murders Prompt Outcry on Lack of Justice for the Poor | False | By Al Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/k-9-agents-lift-spirits-of-the-secret-service-with-heroics-at-the-white-house.html | K-9 â€šÃ„Ã²Agentsâ€šÃ„Ã´ Lift Spirits of the Secret Service With Heroics at the White House | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/for-hillary-clinton-and-andrew-cuomo-a-dance-of-expediency.html | Another Twist in the Drama of the Clintons and the Cuomos | False | By Amy Chozick and Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/in-connecticut-governors-race-malloy-finds-his-footing-in-the-heat-of-debates.html | In Connecticut Governorâ€šÃ„Ã´s Race, Malloy Finds His Footing in the Heat of Debates | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/isis-said-to-use-chlorine-gas-against-iraqi-police-officers.html | U.S. Is Investigating Report That Islamic State Used Chlorine Gas | False | By Kirk Semple and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/full-iraqi-response-to-isis-months-away-us-says.html | Robust Reponse to ISIS Appears Far Off for Iraqis | False | By Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/josh-radnor-and-gretchen-mol-star-in-disgraced-on-broadway.html | When the Soul Must Be Heard | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/winning-lottery-numbers-for-oct-23-2014.html | Winning Lottery Numbers for Oct. 23, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/in-mexico-an-embattled-governor-resigns.html | In Mexico, an Embattled Governor Resigns | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/a-plan-to-cut-costs-and-crime-curb-bias-against-ex-convicts.html | A Plan to Cut Costs and Crime: End Hurdle to Job After Prison | False | By Timothy Williams and Tanzina Vega | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/hockey/jordin-tootoos-latest-stop-on-a-long-hard-journey.html | Jordin Tootooâ€šÃ„Ã´s Latest Stop on a Long, Hard Journey | False | By Jeff Z. Klein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/in-senators-case-defining-embezzlement.html | In New York State Senatorâ€šÃ„Ã´s Case, Defining â€šÃ„Ã²Embezzlementâ€šÃ„Ã´ | False | By Stephanie Clifford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/nathan-cirillo-soldier-killed-in-ottawa-used-strength-to-help-others.html | Nathan Cirillo, Soldier Killed in Ottawa, Used Strength to Help Others | False | By Sarah Maslin Nir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/mets-hire-kevin-long-a-hitting-coach-fired-by-the-yankees.html | Mets Hire Hitting Coach Fired by Yankees | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/cond-nast-moving-into-1-world-trade-center-next-month.html | Condãˆâ€šÃ‚Â© Nast Moving Into 1 World Trade Center Next Month | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/4-year-old-girl-is-found-dead-in-a-shelter-in-queens.html | 4-Year-Old Girl Is Found Dead in a Shelter in Queens | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-baseball-is-no-longer-center-of-attention-in-new-landscape.html | Series Is On, and Everybodyâ€šÃ‚Â´s Watching ... Football | False | By Jonathan Mahler and Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/vaccine-trials-for-ebola-are-planned-in-west-africa.html | Vaccine Trials for Ebola Are Planned in West Africa | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/hearing-in-haitians-cholera-case.html | Hearing in Haitiansâ€šÃ‚Â´ Cholera Case | False | By Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/ebola-crosses-new-border-as-mali-confirms-a-case.html | Ebola Crosses New Border as Mali Confirms a Case | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/football/even-with-percy-harvin-rex-ryan-favors-the-run.html | Even With Percy Harvin, Rex Ryan Favors the Run | False | By Tom Pedulla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/politics/rick-s-piltz-firebrand-on-climate-dies-at-71-.html | Rick Piltz Dies at 71; Quit Bush White House Over Climate Policy | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/neighbors-say-patient-is-fast-to-lend-a-helping-hand-.html | Neighbors Say Ebola Patient Is Fast to Lend a Helping Hand | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/ncaafootball/east-carolina-pirates-make-a-name-for-themselves-outside-the-big-5.html | An Outsider That Might Fit In | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/tracing-patients-possible-contacts-creates-host-of-challenges-for-the-city.html | Tracking One Manâ€šÃ‚Â´s Contacts in a City of 8 Million | False | By Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/24/business/media/donald-a-pels-media-executive-and-philanthropist-dies-at-86.html | Donald Pels, 86, Dies; Media Executive Saw Cellphone Future | False | By Steve Lohr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/european-leaders-agree-on-targets-to-fight-climate-change-.html | European Leaders Agree on Targets to Fight Climate Change | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-11-02 | https://www.nytimes.com/2014/10/24/t-magazine/mixed-metal-watches.html | The Artful Dodger | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/whats-on-tv-friday.html | Whatâ€šÃ‚Â´s On TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/south-korea-delays-shift-in-control-of-military.html | South Korea Delays Shift in Control of Military | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/24/us/politics/frank-mankiewicz-press-secretary-to-robert-f-kennedy-dies-at-90.html | Frank Mankiewicz, 90, Press Aide to Robert Kennedy and NPR Chief, Dies | False | By Robert D. McFadden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/board-taking-last-pass-at-social-studies-textbook.html | Board Taking Last Pass at Social Studies Textbook | False | By Morgan Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/gtt.html | GTT â€šÃ‚Â– | False | By Michael Hoinski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/homevideo/universal-classic-monsters-puts-horror-on-parade.html | Invasion of the Horror Franchises | False | By J. Hoberman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/500000-didnt-have-id-to-vote-who-knew.html | 500,000 Didnâ€šÃ‚Â´t Have ID to Vote. Who Knew? | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/pageoneplus/corrections-october-24-2014.html | Corrections: October 24, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/24/world/asia/myanmars-opening-up-hasnt-loosened-graft-in-courts.html | Myanmarâ€šÃ‚Â´s Opening Up Hasnâ€šÃ‚Â´t Loosened Graft in Courts | False | By Thomas Fuller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/stockholm-sweden-submarine-search.html | Sweden Ends Submarine Search, Closing Book on Intrigue-Tinged Episode | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/china-signs-agreement-with-20-other-nations-to-establish-international-development-bank.html | Deal Set on China-Led Infrastructure Bank | False | By Bree Feng | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/football/week-8-nfl-matchups.html | Week 8 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/maxim-trudolyubov-russias-halfway-house.html | Russiaâ€šÃ‚Â´s Halfway House | False | By Maxim Trudolyubov | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/upshot/china-will-keep-growing-just-ask-the-soviets.html | Why China Wonâ€šÃ‚Â´t Keep Growing Fast Forever | False | By Neil Irwin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/upshot/how-rex-ryan-can-save-his-job-and-help-reinvent-the-nfl.html | How Rex Ryan Can Save His Job and Help Reinvent the N.F.L. | False | By Kevin Quealy | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/the-suzuki-method-japans-most-successful-cultural-export.html | Tokyo's Soft Power Problem | False | By Eri Hotta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/pankaj-mishra-nirandra-modis-idea-of-india.html | Modiâ€šÃ„Ã´s Idea of India | False | By Pankaj Mishra | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/ford-reports-third-quarter-earnings.html | Ford Earnings Drop Before Debut of New F-150 | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/british-undercover-officer-settlement.html | Woman Who Bore British Undercover Officerâ€šÃ„Ã´s Child Is to Get Settlement | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/with-focus-on-gun-control-bloomberg-to-inject-17-million-into-connecticut-governors-race.html | New Ad in Connecticut Election Puts Focus on Guns | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/eurozone-falters-amid-deflation-as-a-mildly-inflationary-us-grows.html | In Eurozone, Deflation; in U.S., Mild Inflation | False | By Floyd Norris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/european-union-orders-britain-to-pay-extra-27-billion.html | European Union Asks Britain to Pay Extra $2.7 Billion | False | By Stephen Castle | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://well.blogs.nytimes.com/2014/10/24/the-advanced-7-minute-workout/ | The Advanced 7-Minute Workout | False | By Gretchen Reynolds | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/hong-kong-stars-face-mainland-backlash-over-support-for-protests.html | Stars Backing Hong Kong Protests Pay Price on Mainland | False | By Amy Qin and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/new-york-ebola-case-craig-spencer.html | First Patient Quarantined Under Strict New Policy Tests Negative for Ebola | False | By Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/sports/international/us-hoping-to-stage-world-outdoor-track-championships.html | U.S. Hoping to Stage World Outdoor Track Championships | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/rugby/glascow-looks-to-put-scottish-team-on-european-rugby-map.html | Glasgow Looks to Put Scottish Team on European Rugby Map | False | By Huw Richards | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/soccer/suarez-may-see-action-in-clasico.html | Luis Suâ€šÃ´rez Will See Action in Clâ€šÃ´sico, Barcelona Coach Says | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://dealbook.nytimes.com/2014/10/24/chiquita-shareholders-reject-inversion-deal-clearing-way-for-rival-bid/ | Chiquita Will Not Buy Irish Banana Producer, Clearing Way for Move to Brazil | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/new-japan-trade-minister-brings-fresh-crises-for-shinzo-abe.html | Japan Leader Faces Crisis Over Minister for Trade | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/winners-of-2014-purpose-prize.html | Gaining in Years, and Helping Others to Make Gains | False | By Kerry Hannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/american-identity-muslim-identity-.html | American Identity, Muslim Identity | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/25/business/international/europe-banking-stress-test.html | About 25 Europe Banks Are Said to Have Failed Tests | False | By Jack Ewing and Landon Thomas Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/reply-all-the-101214-issue.html | Reply All: The 10.12.14 Issue | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/john-heilemann-and-mark-halperin-promise-washington-the-program-it-deserves.html | John Heilemann and Mark Halperin Promise Washington the Program It Deserves | False | Interview by David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/is-it-cheating-to-compete-against-younger-runners.html | Is It Cheating to Compete Against Younger Runners? | False | By Chuck Klosterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/my-search-for-the-fountain-of-youth.html | Searching for the Fountain of Youth | False | By Sam Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/the-man-on-death-row-who-changed-me.html | The Man on Death Row Who Changed Me | False | By Bryan Stevenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/24/marianne-faithfull-and-mike-tyson/ | A Dual Review of Whatâ€šÃ„Ã´s New, Starring Marianne Faithfull and Mike Tyson | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/in-brazil-election-a-stark-choice-on-economic-direction.html | In Brazilâ€šÃ„Ã´s Election, a Stark Vote on the Nationâ€šÃ„Ã´s Economy | False | By James B. Stewart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/26/travel/where-americans-turned-the-tide-in-world-war-i.html | Where Americans Turned the Tide in World War I | False | By Richard Rubin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/a-small-town-gem-near-nashville.html | A Small-Town Gem Near Nashville | False | By Christian L Wright | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/Procter-Gamble-Quarterly-Earnings-Report.html | Cleaning House, P.&G. Plans Duracell Spinoff | False | By Rachel Abrams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/in-new-yorks-luxury-apartments-amenities-are-costly-add-ons.html | Creature Comforts, â`šâ€ la Carte | False | By Michelle Higgins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/tiny-boxing-champion-hekkie-budler-rules-in-lightest-division.html | Tiny Champ Is Watching Talent Soar as Belt Sags | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/lucy-worsleys-art-of-the-english-murder.html | Lucy Worsleyâ€šÃ„Â's â€šÃ„Â²Art of the English Murderâ€šÃ„Â´ | False | By Sara Paretsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-16 | TX 8-155-405 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/tawni-odells-one-of-us-and-more.html | Killer Company | False | By Christopher Rice | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/robert-jackson-bennetts-city-of-stairs-and-more.html | Dark Visions | False | By N. K. Jemisin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/new-books-by-karin-fossum-jens-lapidus-and-more.html | Northern Exposure | False | By Marilyn Stasio | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/anne-rices-prince-lestat-and-more.html | Be Very Afraid | False | By Terrence Rafferty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/spooky-suggestions.html | Spooky Suggestions | False | By John Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/international/art-fair-crowd-moves-across-the-channel.html | Art Fair Crowd Moves Across the Channel | False | By Scott Reyburn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/nina-pham-free-of-ebola-virus.html | Nina Pham, Free of Ebola, Makes White House Detour on Way Home | False | By Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/chuck-palahniuks-beautiful-you-and-more.html | Transgressive Fiction | False | By Paula Bomer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/letters-women-and-power.html | Letters: Women and Power | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/extraordinary-rendition-ruling-appealed-by-poland.html | Poland Appeals European Court of Human Rights Ruling on C.I.A. â€šÃ„Â²Black Siteâ€šÃ„Â´ | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/dining/garlic-aioli-with-roasted-vegetables.html | Garlic Aioli With Roasted Vegetables | False | By Melissa Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/pieds-terre-owners-dominate-some-new-york-buildings.html | Pied-à`šâ€ -Neighborhood | False | By Julie Satow | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://artsbeat.blogs.nytimes.com/2014/10/24/documentary-film-offers-50-years-of-the-grateful-dead/ | Documentary Film Offers 50 Years of the Grateful Dead | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/ebola-vaccine-trials-planned-for-december.html | Health Officials Expect to Start Vaccine Trials in West Africa as Early as December | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/edward-st-aubyn-on-the-edge-review.html | Edward St. Aubynâ€šÃ„Â's â€šÃ„Â²On the Edgeâ€šÃ„Â´ | False | By David Leavitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/ghosts-a-natural-history-by-roger-clarke.html | â€šÃ„Â²Ghosts: A Natural History,â€šÃ„Â´ by Roger Clarke | False | By Patrick McGrath | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/jean-thompsons-the-witch-and-other-tales-re-told.html | Jean Thompsonâ€šÃ„Â's â€šÃ„Â²The Witch: And Other Tales Re-toldâ€šÃ„Â´ | False | By Laura Miller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/the-poet-and-the-vampyre-by-andrew-mcconnell-stott.html | â€šÃ„Â²The Poet and the Vampyre,â€šÃ„Â´ by Andrew McConnell Stott | False | By Maxwell Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/the-immortal-evening-by-stanley-plumly.html | â€šÃ„Â²The Immortal Evening,â€šÃ„Â´ by Stanley Plumly | False | By Priscilla Gilman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/art-of-darkness.html | Art of Darkness | False | By Pico Iyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/women-hold-western-wall-bat-mitzvah-in-jerusalem.html | With Guile and Tiny Torah, Women Hold a Bat Mitzvah at the Western Wall | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/recipe-velvet-chicken-breast-with-mustard-sauce.html | A Velvet Touch With Chicken | False | By David Tanis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/the-affluent-are-often-politically-moderate-a-survey-finds.html | In Some Ways, the Rich Arenâ€šÃ„Â't So Different From You and Me | False | By Paul Sullivan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-24 | https://artsbeat.blogs.nytimes.com/2014/10/24/picasso-museum-in-paris-to-open-doors-after-5-year-renovation/ | Picasso Museum in Paris to Open Doors After 5-Year Renovation | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/from-bellevue-hospital-center-to-brooklyn-feeling-ebola-anxiety.html | Officials Soothe Fears, While Workers Sanitize Infected Doctorâ€šÃ„Ã´s Path | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/24/signal-strength-connects-underground-ensemble-in-nine-subway-stations/ | â€šÃ„Ã´Signal Strengthâ€šÃ„Ã´ Connects Underground Ensemble in Nine Subway Stations | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/an-early-new-york-city-skyscraper-remembered.html | Refined in an Era of Superlatives | False | By Christopher Gray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/evenflo-recalls-202000-child-safety-seats.html | Evenflo Agrees to Recall 202,000 Infant Car Seats | False | By Christopher Jensen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/politics/toxic-partisanship-bill-clinton-says-he-had-it-worse-than-obama.html | Toxic Partisanship? Bill Clinton Says He Had It Worse, Yet Got Things Done | False | By Amy Chozick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/James-Tien-says-Leung-Chun-ying-should-think-about-quitting.html | Pro-Beijing Lawmaker Urges Hong Kong Leader to Consider Quitting | False | By Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/26/realestate/central-park-vistas-for-2139-million.html | Central Park Vistas for $21.39 Million | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/a-keening-mother-and-a-joyful-noise.html | A Keening Mother, and a Joyful Noise | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/manager-joe-maddon-opts-out-of-tampa-bay-rays-contract.html | A Manager Opts Out to Test Free Agency | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/a-documentary-celebrates-the-mekons.html | The Cult Band That Keeps on Chugging | False | By Rob Tannenbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/theater/ivo-van-hove-brings-angels-in-america-to-bam.html | A Universal Heart, Pounding With Hope | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/cecilia-bartolis-album-explores-early-opera-in-russia.html | What Czarinas Kept in Their iPods | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/dance/gibney-dance-expands-in-lower-manhattan.html | Making Space for Creativity | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/with-gun-act-cuomo-alienates-upstate-new-york-constituency.html | Cuomoâ€šÃ„Ã´s Gun Law Plays Well Downstate but Alienates Upstate | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/science/alan-eustace-jumps-from-stratosphere-breaking-felix-baumgartners-world-record.html | Parachutistâ€šÃ„Ã´s Record Fall: Over 25 Miles in 15 Minutes | False | By John Markoff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/man-who-attacked-police-with-hatchet-ranted-about-us-officials-say.html | Attacker With Hatchet Is Said to Have Grown Radical on His Own | False | By Michael Schwirtz and William K. Rashbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/militants-kill-at-least-26-egyptian-soldiers-in-sinai-peninsula-attack.html | 31 Egyptian Soldiers Are Killed as Militants Attack in Sinai | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/joseph-oneill-on-dubai-a-place-in-formation.html | Joseph Oâ€šÃ„Ã´Neill on Dubai, â€šÃ„Ã²a Place in Formationâ€šÃ„Ã´ | False | By Emily Brennan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/why-the-strong-reaction-to-renee-zellweger-face.html | Why the Strong Reaction to Renâ€šÃ„Â©e Zellwegerâ€šÃ„Ã´s Face? | False | By Alex Kuczynski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/a-writing-retreat-by-rail-from-paris-to-the-cote-dazur.html | A Writing Retreat by Rail, From Paris to the Câ€šÃ´te dâ€šÃ„Ã´Azur | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/science/pragmatism-on-climate-change-trumps-politics-at-local-level-across-us.html | Pragmatism on Climate Change Trumps Politics at Local Level Across U.S. | False | By John Schwartz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/shooting-reported-at-high-school-north-of-seattle.html | 2 Die, Including Gunman, in Shooting at Washington State High School | False | By Kirk Johnson, Ian Lovett and Michael Paulson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/finding-a-first-kiss-and-love-right-back-at-home.html | Finding a First Kiss and Love Right Back at Home | False | By Nina Reyes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/24/in-its-10th-year-coil-festival-finds-itself-away-from-home/ | In its 10th Year, Coil Festival Finds Itself Away From Home | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/opulent-river-house-duplex-for-14750000.html | In a Privileged Setting | False | By Robin Finn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/401ks-and-similar-plans/combating-a-flood-of-early-401-k-withdrawals.html | Combating a Flood of Early 401(k) Withdrawals | False | By Ron Lieber | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/making-room-for-rentals-in-lincoln-square.html | Making Room for Rentals in Lincoln Square | False | By Alison Gregor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/standing-on-ceremony-for-a-couple-of-regulars.html | Standing on Ceremony for a Couple of Regulars | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/dance/cynthia-olivers-boom-at-new-york-live-arts.html | Two Besties Feeling the Power | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-henry-viii-at-the-f-m-kirby-shakespeare-theater-in-madison.html | Pageantry and Sizzling Romance in â€šÃ„Â'Henry VIIIâ€šÃ„Â' | False | By Michael Sommers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/visits-to-a-small-town-and-the-state-of-denmark.html | Visits to a Small Town and the State of Denmark | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-problem-with-positive-thinking.html | The Problem With Positive Thinking | False | By Gabriele Oettingen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-cafe-bua-in-piscataway.html | Where Variety Is the Spice | False | By Joel Keller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/the-good-witch-franchise-changes-gears.html | A Sorceress Who Doesnâ€šÃ„Â't Tip Her Hand | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/amnesty-internation-report-faults-the-police-in-ferguson-mo.html | Amnesty International Report Faults the Police in Ferguson, Mo. | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-nixs-restaurant-in-hartford.html | Downtown, the Party Begins | False | By Rand Richards Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/review-of-george-martins-grillfire-in-syosset.html | Classics of the American Grill | False | By Joanne Starkey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/drummers-choices-setting-the-beat-calling-the-tune.html | Drummersâ€šÃ„Â' Choices: Setting the Beat, Calling the Tune | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/autoreviews/review-2015-mclaren-650s.html | The Price of Progress: Early Buyers Take Hit | False | By Lawrence Ulrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/autoreviews/review-2015-jaguar-f-type-r-coupe.html | Fast, Sexy, but Not So Silent | False | By Lawrence Ulrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/design/sailing-in-shackles-a-culture-survives.html | Sailing in Shackles, a Culture Survives | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/dance/tragic-greek-rebel-takes-up-flamenco.html | Tragic Greek Rebel Takes Up Flamenco | False | By Siobhan Burke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/like-friends-but-with-blood-ties.html | Like â€šÃ„Â'Friends,â€šÃ„Â' but With Blood Ties | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/a-genre-cocktail-endlessly-remixed.html | A Genre Cocktail, Endlessly Remixed | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/shadowy-world-of-sticky-fingers.html | Hazards of the Computer Age | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/hogzilla-and-other-halloween-programs.html | The Channeling of Secondary Scares | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/17/sports/cycling/photos-old-wheels-on-tuscanys-gravel-roads.html | Photos: A Race Against Time | False | By Jeffrey Furticella | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/collectibles/the-fords-mark-iis-may-lead-to-reunion.html | The Fordsâ€šÃ„Â' Mark IIs May Lead to Reunion | False | By Larry Edsall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/collectibles/the-roof-doctor-will-see-your-lincoln-now.html | The Roof Doctor Will See Your Lincoln Now | False | By Terry Parkhurst | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/alan-gilbert-conducts-the-new-york-philharmonic.html | A Bruckner Symphony and a Bartok Piano Concerto: A Study in Contrasts | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/the-pianist-rafal-blechacz-at-zankel-hall.html | Take That, Elevated Expectations! | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-gap-within-a-gender-in-new-york-politics.html | Saying No to a Party | False | By Ginia Bellafante | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/trinity-industries-halts-shipments-of-highway-guardrails.html | Producer of Highway Guardrails to Halt Sales | False | By Danielle Ivory and Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/why-i-lose-all-my-jewelry.html | Why I Lose All My Jewelry | False | By Nina Burleigh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/technology/fcc-delays-auction-of-tv-airwaves-for-mobile-use.html | F.C.C. Delays Auction of TV Airwaves for Mobile | False | By Edward Wyatt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/death-comes-to-pemberley-on-pbs.html | Distinctive Setting for Murder | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/matty-talty-a-musical-concierge-from-county-clare.html | A Cap and a Concertina | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/chaya-czernowins-wintersongs-at-miller-theater.html | Suggestions Of Secrets Beyond The Chaos | False | By David Allen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/the-bad-plus-plays-ornette-coleman.html | A Jazz Elderâ€šÃ„Ã´s Spacecraft, Refitted | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/new-treadmill-studios-aim-to-be-soulcycles-successor.html | Happily Going Nowhere Fast | False | By Liz Robbins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/remains-found-in-virginia-identified-as-missing-student-hannah-graham.html | Remains Found in Virginia Identified as Missing Student Hannah Graham | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/dance/ballet-theater-presents-a-new-version-of-raymonda.html | Retooled or Merely Dusted Off, 3 Classics Shine Anew | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/the-source-an-oratorio-about-chelsea-mannings-leaks.html | Shadowed, Clamoring, Blurry. And With Reason. | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/james-levine-leads-his-2500th-met-performance-saturday.html | A Milestone for Operaâ€šÃ„Ã´s Sultan of Swat | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/design/christies-and-sothebys-differ-on-handling-of-2-schieles.html | Dispute Over Nazi Victimâ€šÃ„Ã´s Art | False | By Patricia Cohen and Graham Bowley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/hockey/ny-rangers-rick-nash-opens-season-with-a-deft-scoring-touch.html | Rangersâ€šÃ„Ã´ Rick Nash Opens Season With a Deft Scoring Touch | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/crosswords/bridge/americans-grab-medals-at-red-bull-series-in-sanya-china.html | Americans Grab Medals at Red Bull Series in Sanya, China | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/oklahoma-challenge-to-abortion-law-denied.html | Oklahoma: Challenge to Abortion Law Denied | False | By Erik Eckholm | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/kirsten-gillibrand-and-julianna-margulies-share-more-than-fame.html | Seeking a Level Playing Field | False | By Philip Galanes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/life-and-design-grounded-in-pigalle.html | Life and Design, Grounded in Pigalle | False | By Matthew Schneier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/business/international/basf-an-industrial-pillar-in-germany-leans-abroad.html | BASF, an Industrial Pillar in Germany, Leans Abroad | False | By Stanley Reed and Melissa Eddy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/remembering-oscar-de-la-renta-at-the-fashion-group-international-awards.html | Remembering the Star Who Wasnâ€šÃ„Ã´t There | False | By Guy Trebay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/turkey-mers-virus-case-is-reported.html | Turkey: MERS Virus Case Is Reported | False | By Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/pakistan-court-acquits-a-suspect-charged-in-the-murder-of-daniel-pearl.html | Pakistan: Court Acquits a Suspect Charged in the Murder of Daniel Pearl | False | By Salman Masood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/politics/with-praise-hillary-clinton-keeps-an-adversary-close.html | With Praise, Hillary Clinton Keeps an Adversary Close | False | By Katharine Q. Seelye and Amy Chozick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/mindy-kaling-talks-at-the-new-yorker-festival.html | Mindy Kaling Hasnâ€šÃ„Ã´t Won a Nobel Prize. Yet. | False | By Jacob Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/the-etiquette-for-having-your-friends-befriend-each-other.html | Striking a Friendship Match | False | By Henry Alford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/I-Was-Misinformed-my-mothers-stroke-.html | My Motherâ€šÃ„Ã´s Stroke | False | By Joyce Wadler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/the-ebola-patient-in-new-york.html | The Ebola Patient in New York | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/25/fashion/bill-cunningham-paying-respects.html | Bill Cunningham | Paying Respects | False | By Bill Cunningham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/vladimir-putin-lashes-out-at-us-for-backing-neo-fascists-and-islamic-radicals.html | Putin Accuses U.S. of Backing â€šÃ„Â°Neo-Fascistsâ€šÃ„Â´ and â€šÃ„Â°Islamic Radicalsâ€šÃ„Â´ | False | By Neil MacFarquhar | 2015-02-06 | TX 8-101-759 | |