Exhibit H97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/in-a-scandal-new-attention-to-mikvahs.html | In a Scandal, New Attention to Mikvahs | False | By Mark Oppenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/cuomo-with-a-daughters-help-tweaks-his-education-image.html | Cuomo, With a Daughterâ€šÃ„Ã´s Help, Tweaks His Education Image | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/bellevue-back-on-front-line-in-another-crisis.html | Bellevue Back on Front Line in Another Crisis | False | By Nina Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/with-stunts-and-vigilante-escapades-a-populist-gains-ground-in-ukraine.html | With Stunts and Vigilante Escapades, a Populist Gains Ground in Ukraine | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/miley-cyrus-and-robin-thicke-see-a-reversal-of-fortunes.html | Aâ€šÃ„Ã²Blurred Linesâ€šÃ„Ã´ Boomerang | False | By Laura M. Holson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/mother-on-trial-for-killing-autistic-son-tries-to-revise-defense-then-backs-down.html | Woman on Trial for Killing Autistic Son Tries to Revise Defense, Then Backs Down | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/africa/islamist-party-in-tunisia-appears-set-to-rebound.html | Islamist Party in Tunisia Appears Set to Rebound | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/ncaafootball/tyler-varga-of-yale-blasts-off-to-an-unstoppable-start.html | Yale Running Back Confounds Opponents (and His Teammates, Too) | False | By Zach Schonbrun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/abortion-capital-of-bible-belt-tennessee-vote-tests-that-idea.html | Abortion Capital of Bible Belt? Tennessee Vote Tests That Idea | False | By Richard Fausset | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/africa/mali-reports-first-death-from-ebola.html | Mali Reports First Death From Ebola | False | By Adam Nossiter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/after-calling-for-calm-cuomo-joins-christie-in-ordering-some-quarantines.html | Cuomo, Shifting His Policy on Outbreak, Opens Up Public Rift With de Blasio | False | By Thomas Kaplan and Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/us-commander-sees-key-nuclear-step-by-north-korea.html | U.S. Commander Sees Key Nuclear Step by North Korea | False | By David E. Sanger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/2-california-deputies-are-killed-in-rampage.html | 2 California Officers Are Killed in Rampage | False | By Robert B. Gunnison | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/ebolas-information-paradox.html | Ebolaâ€šÃ„Ã´s Information Paradox | False | By Steven Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/ebola-patient-in-new-york-is-called-a-doctor-at-ease-in-danger.html | Ebola Patient in New York Is Called a Doctor at Ease in Danger | False | By Michael Wilson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/joe-nocera-carl-icahns-bad-advice.html | Carl Icahnâ€šÃ„Ã´s Bad Advice | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/kansas-city-royals-arent-the-first-team-from-their-city-to-exploit-pinch-running.html | Pinch-Running as a Specialty? Trace It to a Different Kansas City Team | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/gail-collins-once-again-guns.html | Once Again, Guns | False | By Gail Collins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/a-way-for-local-businesses-to-grow.html | A Way for Local Businesses to Grow | False | By Amy Cortese | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/joan-quigley-astrologer-to-a-first-lady-is-dead-at-87.html | Joan Quigley, Astrologer to a First Lady, Is Dead at 87 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/a-deepening-partnership-with-vietnam.html | A Deepening Partnership With Vietnam | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/ebola-quarantines-seen-as-barrier-to-volunteers.html | New Ebola Quarantine Protocol Seen as Barrier to Volunteers | False | By David W. Chen and Liz Robbins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/alfred-wertheimer-early-photographer-of-elvis-presley-dies-at-84.html | Alfred Wertheimer, Early Photographer of Elvis Presley, Dies at 84 | False | By William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/for-congress-in-new-york.html | For Congress in New York | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/sunni-militants-draw-iraqi-forces-into-intense-battles-on-several-fronts.html | Sunni Militants Draw Iraqi Forces Into Intense Battles on Several Fronts | False | By Kirk Semple | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/no-progress-on-marijuana-arrests.html | No Progress on Marijuana Arrests | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/israeli-troops-kill-palestinian-teenager-in-the-west-bank-the-2nd-in-8-days.html | Israeli Troops Kill Palestinian Teenager in the West Bank, the 2nd in 8 Days | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/sf-giants-bullpen-catcher-bill-hayes-remains-invaluable.html | An Older, Wiser, Achier Voice of Experience | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/mother-charged-in-death-of-4-year-old-girl-in-shelter.html | Mother Charged in Death of 4-Year-Old Girl in Shelter | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/in-french-port-city-calais-a-real-psychosis.html | In French Port City, â€šÃ„Â²a Real Psychosisâ€šÃ„Â' | False | By Maïâ€šÃ„Âa de la Baume | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Â's College Football Games to Watch | False | By Fred Bierman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/eu-greenhouse-gas-deal-falls-short-of-expectations.html | E.U. Greenhouse Gas Deal Falls Short of Expectations | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/soccer/us-women-secure-berth-in-2015-world-cup.html | U.S. Women Secure Berth in 2015 World Cup | False | By Jerÿâ€šÃ„Â© Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/winning-lottery-numbers-for-oct-24-2014.html | Winning Lottery Numbers for Oct. 24, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/americas/ottawa-canada-gunmans-radicalism-deepened-as-life-crumbled.html | Ottawa Gunmanâ€šÃ„Â's Radicalism Deepened as Life Crumbled | False | By Michael Wines and William Yardley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/white-house-will-review-auto-safety-regulator.html | Administration Will Review Auto Safety Regulator | False | By Rebecca R. Ruiz and Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/syrias-embattled-kurds.html | Syriaâ€šÃ„Â's Embattled Kurds | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/keeping-guns-away-from-the-mentally-ill.html | Keeping Guns Away From the Mentally Ill | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/john-roger-new-age-spiritual-leader-dies-at-80.html | John-Roger, New Age Spiritual Leader in California, Dies at 80 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/kansas-city-royals-beat-sf-giants-and-win-game-3-of-the-world-series.html | Reshuffled Royals Find Familiar Winning Recipe | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/car-kills-a-girl-outside-a-bronx-school.html | Car Kills a Girl Outside a Bronx School | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â's on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/pageoneplus/quotations-of-the-day.html | Quotations of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/pageoneplus/corrections-october-25-2014.html | Corrections: October 25, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/new-york-ebola-patients-fiance-shares-his-altruism.html | Ebola Patientâ€šÃ„Â's FiancÃ¨â€šÃ„Â©e Shares His Passion for Helping Those in Need, Friends Say | False | By Kim Barker and Sharon Otterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-24 | https://www.nytimes.com/2014/10/23/arts/international/two-london-exhibitions-show-changes-in-russia-during-world-war-i.html | Great War Proved Fertile Ground for Russian Artists | False | By Palko Karasz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/26/business/me-vs-my-smartphone.html | Me vs. My Smartphone | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/selling-a-smaller-soccer-ball.html | Selling a Smaller Soccer Ball | False | By Claire Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/an-extra-cost-in-american-home-sales.html | An Extra Cost in American Home Sales | False | By Anna Bernasek | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/jobs/the-call-of-the-wild-partly-answered.html | The Call of the Wild, Partly Answered | False | By Veronique Greenwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/your-money/online-jeers-strangely-giving-way-to-cheers.html | Online Jeers, Strangely Giving Way to Cheers | False | By David Segal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/corner-office-dr-laurie-glimcher-on-putting-everything-on-the-line.html | Dr. Laurie Glimcher, on Putting Everything on the Line | False | By Adam Bryant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/your-money/when-iphones-ring-the-economy-listens.html | When iPhones Ring, the Economy Listens | False | By Jeff Sommer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/shareholders-disarmed-by-a-delaware-court.html | Shareholders, Disarmed by a Delaware Court | False | By Gretchen Morgenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/25/dinner-a-movie-and-a-flight-out-of-minneapolis/ | Dinner, a Movie and a Flight Out of Minneapolis | False | By Ashley Winchester | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/dividing-and-conquering-the-trash.html | Dividing and Conquering the Trash | False | By David Zax | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/bill-ackman-and-his-hedge-fund-betting-big.html | Bill Ackman and His Hedge Fund, Betting Big | False | By Alexandra Stevenson and Julie Creswell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sunday-review/the-worlds-dissidents-have-their-say.html | The Worldâ€šÃ„Â's Dissidents Have Their Say | False | By Danny Hakim | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/after-hurricane-sandy-new-york-rebuilds-for-the-future.html | Building for the Next Big Storm | False | By Alan Feuer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-in-royals-stellar-bullpen-a-unique-college-pedigree.html | A Unique College Pedigree Within the Royalsâ€šÃ„Â´ Bullpen | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/new-york-ebola-response-polar-opposite-of-dallas.html | As Ebola Spread in Dallas, New York Honed Protocol | False | By Sabrina Tavernise, Anemona Hartocollis, Sharon LaFraniere and Abby Goodnough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/when-the-earth-shook-and-the-series-stood-still.html | When the Earth Shook and the Series Stood Still | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/middleeast/rights-groups-condemn-iranian-execution-.html | Rights Groups Condemn Execution of Iranian Woman | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/asia/afghan-mullah-who-raped-girl-in-his-mosque-receives-20-year-prison-sentence.html | Afghan Mullah Who Raped Girl in His Mosque Receives 20-Year Prison Sentence | False | By Rod Nordland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/caryl-m-stern-talks-cooking-and-baking-as-catharsis.html | Home Cooking by a World Traveler | False | By Liz Robbins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-a-giants-rookies-rise-just-a-bit-cartoonish-.html | A Giants Rookieâ€šÃ„Â´s Rise, Just a Bit Cartoonish | False | By Karen Crouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/in-new-york-bringing-a-comforting-message-during-a-chaotic-time.html | In New York, Bringing a Comforting Message During a Chaotic Time | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/nurse-in-newark-tests-negative-for-ebola.html | Tested Negative for Ebola, Nurse Criticizes Her Quarantine | False | By Anemona Hartocollis and Emma G. Fitzsimmons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-caribbean-outpost-in-brooklyn.html | A Double Dose of Trinidad | False | By Elizabeth Flock | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/contrasting-portraits-emerge-of-jaylen-ray-fryberg-shooter-at-washington-school.html | Tangled Portrait of a Student Emerges in Washington Shooting | False | By Kirk Johnson and Shaila Dewan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/basketball/with-meaningless-nba-tickets-apology-is-a-tough-sell.html | With Meaningless Tickets, Apology Is a Tough Sell | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/broad-channel-the-island-in-the-city.html | Bouncing Back | False | By Corey Kilgannon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/coalition-seeks-to-send-north-korea-to-international-court-over-rights-abuses.html | Coalition Seeks to Send North Korea to International Court Over Rights Abuses | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/opening-a-season-with-a-new-lyricism-skating-to-music-with-words.html | Famous First Words: New Rules Give Grand Prix Season a Lyrical Air | False | By Christopher Clarey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/europe/parliamentary-elections-show-political-turmoil-is-continuing-in-ukraine-.html | Parliamentary Elections Show Political Turmoil Is Continuing in Ukraine | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/what-are-you-so-afraid-of.html | What Are You So Afraid Of? | False | By Akiko Busch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/to-rebuild-gazans-wait-for-aid-already-arrived.html | Aid for Gazans Arrives, but Remains Untouched | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-meaning-of-fulfillment.html | The Meaning of Fulfillment | False | By Emily Fox Gordon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/frank-bruni-fathers-sons-and-the-presidency.html | Fathers, Sons and the Presidency | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/hamdi-ulukaya.html | Hamdi Ulukaya | False | By Kate Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/ross-douthat-the-pope-and-the-precipice.html | The Pope and the Precipice | False | By Ross Douthat | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/deficit-talk-in-an-election-year.html | Deficit Talk in an Election Year | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/thomas-l-friedman-the-last-train.html | The Last Train | False | By Thomas L. Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/amazons-dominance.html | Amazonâ€šÃ„Â´s Dominance | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/nicholas-kristof-the-american-dream-is-leaving-america.html | The American Dream Is Leaving America | False | By Nicholas Kristof | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://opinionator.blogs.nytimes.com/2014/10/25/my-mothers-psychotherapy-and-mine/ | My Motherâ€šÃ„Ã´s Psychotherapy â€šÃ„Ã® and Mine | False | By SaÃ¯Ã¢Â´d Sayrafiezadeh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/do-black-people-have-equal-gun-rights.html | Do Black People Have Equal Gun Rights? | False | By Charles C. W. Cooke | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-dangers-of-eating-late-at-night.html | The Dangers of Eating Late at Night | False | By Jamie A. Koufman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/an-app-that-helps-the-drinks-come-faster.html | Free Up a Bartender | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/americas/negro-prieto-moreno-a-question-of-identity-for-black-mexicans.html | Negro? Prieto? Moreno? A Question of Identity for Black Mexicans | False | By Randal C. Archibold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sunday-review/the-big-bang-of-social-networking.html | The Big Bang of Social Networking | False | By Jim Dwyer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/soccer/biggest-test-for-the-us-goalkeeper-hope-solo-may-come-off-the-field.html | Biggest Test for U.S. Goalkeeper May Come Off the Field | False | By JerÃ©Ã¢Â© Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-look-at-aldo-sohm-wine-bar.html | Itâ€šÃ„Ã´s Casual at Le Bernardinâ€šÃ„Ã´s Baby Brother | False | By John Leland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/reasons-to-visit-midtown-the-houdini-museum-and-keens-steakhouse.html | And for His Next Trick … | False | By Julie Besonen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/autoracing/brad-keselowski-a-driver-who-infuriates-makes-a-run-for-the-title.html | Brad Keselowski, a Driver Who Infuriates, Makes a Run for the Title | False | By Viv Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-disheartening-gamergate-campaign.html | Can Video Games Survive? | False | By Chris Suellentrop | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-27 | https://bits.blogs.nytimes.com/2014/10/25/with-promotion-sundar-pichai-becomes-googles-product-chief/ | With Promotion, Sundar Pichai Becomes Googleâ€šÃ„Ã´s Product Chief | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/soccer/in-el-clsico-real-madrid-pays-no-mind-to-barcelona-debut-of-luis-surez.html | In El ClÃ¡Â°sico, Real Madrid Pays No Mind to Barcelona Debut of Luis SuÃ¡Â°rez | False | By Sam Borden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/for-pregnant-marathoners-2-endurance-tests.html | For Pregnant Marathoners, Two Endurance Tests | False | By Lindsay Crouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/law-lets-irs-seize-accounts-on-suspicion-no-crime-required.html | Law Lets I.R.S. Seize Accounts on Suspicion, No Crime Required | False | By Shaila Dewan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-shifting-politics-of-cuba-policy.html | The Shifting Politics of Cuba Policy | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/hockey/a-year-later-trying-to-comprehend-a-young-hockey-players-suicide.html | A Year Later, Trying to Comprehend a Young Hockey Playerâ€šÃ„Ã´s Suicide | False | By Pete Croatto | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/new-hampshires-tight-senate-race-keeps-focus-on-baggage-.html | New Hampshireâ€šÃ„Ã´s Tight Senate Race Keeps Focus on Baggage | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/as-insurers-try-to-limit-costs-providers-hit-patients-with-more-separate-fees.html | As Insurers Try to Limit Costs, Providers Hit Patients With More Separate Fees | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/a-game-of-attrition-chews-up-nfl-players.html | A Game of Attrition Chews Up N.F.L. Players | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/middleeast/horror-before-the-beheadings-what-isis-hostages-endured-in-syria.html | The Horror Before the Beheadings | False | By Rukmini Callimachi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/sundays-matchup-bills-4-3-at-jets-1-6-.html | Sundayâ€šÃ„Ã´s Matchup: Bills (4-3) at Jets (1-6) | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/author-ted-dekker-discusses-personal-transformation.html | Teller of Dark Tales Rewrites His Own Narrative | False | By Tom Bartlett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/catholics-in-el-paso-could-set-the-tone.html | Catholics in El Paso Could Set the Tone | False | By JuliÃ¡Â°n Aguilar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/asia/chen-ziming-dissident-in-china-is-dead-at-62.html | Chen Ziming, Dissident in China, Is Dead at 62 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/msgr-william-b-obrien-90-is-dead-helped-start-drug-rehabilitation-agency.html | Msgr. William Oâ€šÃ„Ã´Brien, 90, Dies; Innovator in Treating Drug Abuse | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/changing-demographics-are-creating-an-electoral-battleground.html | Changing Demographics Are Creating an Electoral Battleground | False | By Alexa Ura | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/how-democrats-will-gauge-progress-in-texas.html | How Democrats Will Gauge Progress in Texas | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/oil-gives-kurds-a-path-to-independence-and-conflict-with-baghdad.html | Oil Gives Kurds a Path to Independence, and Conflict With Baghdad | False | By Azam Ahmed and Clifford Krauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/africa/assassination-in-tunisia-draws-mbarka-brahmi-into-politics.html | Assassination in Tunisia Draws Spouse Into Politics | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/insurers-consumer-data-isnt-ready-for-enrollees.html | Insurersâ€šÃ„Â´ Consumer Data Isnâ€šÃ„Â´t Ready for Enrollees | False | By Robert Pear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/daring-fare-from-the-amazons-mouth-to-yours.html | Daring Fare, From the Amazonâ€šÃ„Â´s Mouth to Yours | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/on-campaign-road-uneasy-democrats-show-obama-their-tail-lights.html | On Campaign Road, Uneasy Democrats Show Obama Their Tail Lights | False | By Jonathan Martin and Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/for-midterms-betting-on-feet-and-good-apps.html | For Midterms, Betting on Feet and Good Apps | False | By Ashley Parker and Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/26/us/jack-bruce-creams-adventurous-bassist-dies-at-71.html | Jack Bruce, Creamâ€šÃ„Â´s Adventurous Bassist, Dies at 71 | False | By Peter Keepnews | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/three-supreme-court-justices-return-to-yale.html | Three Supreme Court Justices Return to Yale | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/winning-lottery-numbers-for-oct-25-2014.html | Winning Lottery Numbers for Oct. 25, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/city-rights-commissioner-charged-with-a-sex-crime.html | City Rights Commissioner Charged With a Sex Crime | False | By J. David Goodman and Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-sf-giants-even-series-with-kansas-city-royals.html | Giants Rally and Get Even in a Hurry | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/marlo-leach-joseph-pecora.html | Marlo Leach, Joseph Pecora | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/alfred-bacchi-iii-craig-ross.html | Alfred Bacchi III, Craig Ross | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/megan-van-syckle-christopher-winter.html | Megan Van Syckle, Christopher Winter | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/meghan-mccormick-jeffrey-berman.html | Meghan McCormick, Jeffrey Berman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/tara-schoen-erik-moss.html | Tara Schoen, Erik Moss | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/jennifer-beek-bradley-hunter.html | Jennifer Beek, Bradley Hunter | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/deborah-spina-rhonda-vanantwerp.html | Deborah Spina, Rhonda VanAntwerp | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/rebecca-shapiro-dov-kogen.html | Rebecca Shapiro, Dov Kogen | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/ashley-bordman-greg-weitzman.html | Ashley Bordman, Greg Weitzman | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/marki-grimsley-and-benjamin-zabar.html | Marki Grimsley and Benjamin Zabar | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/rachel-hock-paul-mysliwiec.html | Rachel Hock, Paul Mysliwiec | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/a-tale-of-recovery-leads-to-romance.html | A Tale of Recovery Leads to Romance | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/ann-clark-and-william-kendall.html | Ann Clark and William Kendall | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/ryan-rostine-mark-hoig-rostine.html | Ryan Rostine, Mark Hoig Rostine | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/shannon-fales-eli-draluk.html | Shannon Fales, Eli Draluk | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/mia-ficerai-amir-hegazy.html | Mia Ficerai, Amir Hegazy | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/rebecca-israel-and-hannah-ellenson.html | Rebecca Israel and Hannah Ellenson | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/stacey-delikat-robert-marmor.html | Stacey Delikat, Robert Marmor | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/brittany-sherrill-zachary-pfister.html | Brittany Sherrill, Zachary Pfister | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/david-adler-and-cole-crittenden.html | David Adler and Cole Crittenden | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/richard-costa-guy-willey.html | Richard Costa, Guy Willey | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/freya-zaheer-whit-bernard.html | Freya Zaheer, Whit Bernard | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/dorna-moini-and-troy-pospisil.html | Dorna Moini and Troy Pospisil | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/anna-selberg-and-colin-samuels.html | Anna Selberg and Colin Samuels | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/nipa-parikh-vikash-panda.html | Nipa Parikh, Vikash Panda | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/stephen-reis-paul-lerner.html | Stephen Reis, Paul Lerner | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/diana-zhang-parag-shah.html | Diana Zhang, Parag Shah | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/hekkie-budler-rallies-to-retain-minimumweight-title.html | Hekkie Budler Rallies to Retain Minimumweight Title | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/south-african-runner-killed-in-auto-accident.html | South African Runner Killed in Auto Accident | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/ncaafootball/east-carolina-pirate-in-residence-is-a-fixture-at-home-games.html | This Motif May Go Overboard: Only Thing Missing Is the Plank | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/at-86-an-old-school-deli-man-is-still-taking-orders-at-zabars.html | The Deli Business Is Still in His Bones, Two Decades Into Retirement | False | By Rachel L. Swarns | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/27/business/international/ceo-confidant-looks-at-chinas-business-pioneers.html | 'C.E.O. Confidant' Looks at China's Business Pioneers | False | By Joyce Lau | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/katie-huff-tony-yazbeck.html | Katie Huff, Tony Yazbeck | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/pageoneplus/corrections-october-26-2014.html | Corrections: October 26, 2014 | False | | | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://dealbook.nytimes.com/2014/10/26/ecb-stress-test-finds-13-banks-fall-short/ | Just 13 Banks Fail E.C.B. Stress Test, in Possible Economic Turning Point | False | By Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/dog-petting-event-underlines-malaysias-culture-wars.html | Want to Touch a Dog? In Malaysia, Itâ€šÃ„Â´s a Delicate Subject | False | By Thomas Fuller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/ebola-quarantine.html | Under Pressure, Cuomo Says Ebola Quarantines Can Be Spent at Home | False | By Matt Flegenheimer, Michael D. Shear and Michael Barbaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/using-social-media-to-shake-up-college-fund-raising.html | Using Social Media to Shake Up College Fund-Raising | False | By Jenny Marc | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/education/an-american-school-immerses-itself-in-all-things-chinese.html | An American School Immerses Itself in All Things Chinese | False | By Jane A. Peterson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/balance-of-power-in-spanish-soccer-shifts-to-the-capital.html | Balance of Power in Spanish Soccer Shifts to the Capital | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/brazilian-presidential-election.html | Brazil Stays With Rousseff as President After Turbulent Campaign | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-26 | https://artsbeat.blogs.nytimes.com/2014/10/26/ouija-responds-with-dollar-signs/ | â€šÃ„Â²Ouijaâ€šÃ„Â´ Responds With Dollar Signs | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/tennis/serena-williams-punishes-simona-halep-for-earlier-defeat.html | Serena Williams Punishes Simona Halep for Earlier Defeat at WTA Finals | False | By Ben Rothenberg | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/ukrainian-parliamentary-elections.html | Ukraine President Claims Win for Pro-West Parties | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/us-and-british-troops-end-combat-operations-in-key-afghan-province.html | U.S and British Troops End Operations in Key Afghan Province | False | By Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/world-series-2014-gm-brian-sabean-is-giants-implacable-leader.html | Brian Sabean, in Front Office, Is a Giant Among Giants | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/at-home-in-exile-on-the-jewish-diaspora-by-alan-wolfe.html | A Shared Blessing for a Far-Flung People | False | By Michael S. Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/a-bite-to-remember-chocolate-is-shown-to-aid-memory.html | To Improve a Memory, Consider Chocolate | False | By Pam Belluck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/movies/happy-new-year-a-farah-khan-extravaganza.html | A Bollywood Specialty: Caper Movie, With Extras | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/michel-faber-plans-to-stop-writing-novels.html | Closing a Chapter of a Literary Life | False | By Alexandra Alter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/crosswords/bridge/defensive-play-in-the-rand-senior-bowl-final.html | Defensive Play in the Rand Senior Bowl Final | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/football/bills-extend-jets-skid-as-michael-vick-replaces-geno-smith-again.html | Somehow, the Jets Take a Turn for the Worse | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/orpheus-chamber-orchestra-opens-season-at-carnegie-hall.html | Nuance and Unanimity, No Conductor Required | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/26/revised-nutrition-labels-still-wont-tell-whole-story/ | Revised Food Labels Still Wonâ€šÃ„Â´t Tell Whole Story | False | By Jane E. Brody | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/theater/amazing-grace-a-faith-based-musical-aims-at-broadway.html | A Composer Has Faith in His Show | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/van-persie-gains-draw-for-united-in-last-minute.html | Van Persie Gains Draw for United in Last Minute | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/greeces-economic-and-political-traps.html | Greece's Economic and Political Traps | False | By Nikos Konstandaras | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2016-02-08 | https://www.nytimes.com/2014/10/27/opinion/it-can-happen-in-canada.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/treasury-auctions-for-the-week-of-oct-27.html | Treasury Auctions for the Week of Oct. 27 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/history-without-hitler.html | History Without Hitler? | False | By Timothy W. Ryback | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/tlc-says-goodbye-to-honey-boo-boo.html | TLC Says Goodbye to â€šÃ„Â²Honey Boo Booâ€šÃ„Â´ | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/movies/h20-mx-wins-margaret-mead-filmmaker-award.html | â€šÃ„Â²H20 MXâ€šÃ„Â´ Wins Margaret Mead Filmmaker Award | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/for-the-hartford-courant-250-years-in-print.html | For The Hartford Courant, 250 Years in Print | False | By Christine Haughney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/music/jimmy-scott-honored-at-abyssinian-baptist-church-in-harlem.html | In Musical Tribute to One-of-a-Kind Performer | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/as-ebola-spreads-asia-senses-vulnerability.html | As Ebola Spreads, Asia Senses Vulnerability | False | By Keith Bradsher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/neustadt-literature-prize-goes-to-an-african-writer.html | Neustadt Literature Prize Goes to an African Writer | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/spokfrevo-orquestra-plays-at-jazz-at-lincoln-center.html | A Brazilian Frenzy Marches North to Columbus Circle | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/mr-dynamite-the-rise-of-james-brown-on-hbo.html | Soul Power in Overdrive | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/music/newcomers-and-comebacks.html | Newcomers and Comebacks | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/dance/ballet-theater-offers-sinfonietta-and-seven-sonatas.html | Spreading Their Wings and Reaching for the Sky | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/golf/golfing-like-a-girl-its-about-time.html | Playing Like a Girl? Itâ€šÃ„Â´s About Time | False | By Karen Crouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/social-media-reports-a-fed-policy-meeting-and-third-quarter-gdp.html | Social Media Reports, a Fed Policy Meeting and Third-Quarter G.D.P. | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/telling-urbanites-to-flee-the-cities-.html | Telling Urbanites to Flee the Cities | False | By Andrew Adam Newman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/wikipedia-is-emerging-as-trusted-internet-source-for-information-on-ebola-.html | Wikipedia Emerges as Trusted Internet Source for Ebola Information | False | By Noam Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/the-role-of-anecdotes-in-medicine.html | The Role of Anecdotes in Medicine | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/protecting-the-public-from-predatory-loans.html | Protecting the Public From Predatory Loans | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-26 | 2014-10-29 | https://www.nytimes.com/2014/10/27/arts/dance/doris-hering-dance-critic-and-champion-dies-at-94.html | Doris Hering, 94, Dies; Critic Championed Regional Dance | False | By Jack Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/football/at-lambeau-field-green-bay-packers-fans-still-appreciate-radio-mounted-on-ears.html | At Lambeau Field, Green Bay Packers Fans Still Appreciate Radio, Mounted on Ears | False | By Ken Belson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/the-land-grab-out-west.html | The Land Grab Out West | False | By Martin Heinrich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/facebook-offers-life-raft-but-publishers-are-wary.html | Facebook Offers Life Raft, but Publishers Are Wary | False | By David Carr | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/chris-christies-battle-against-transparency.html | The Secrets of New Jersey | False | By Laura R. Walker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/in-cold-war-us-spy-agencies-used-1000-nazis.html | In Cold War, U.S. Spy Agencies Used 1,000 Nazis | False | By Eric Lichtblau | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/local-food-for-the-military.html | Local Food for the Military | False | By Eva M. Clayton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/technology/using-cash-and-pressure-china-builds-its-chip-industry.html | Using Cash and Pressure, China Builds Its Chip Industry | False | By Paul Mozur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/politics/peace-prize-laureates-urge-disclosure-on-us-torture.html | Peace Prize Laureates Urge Disclosure on U.S. Torture | False | By Charlie Savage | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/conservative-seems-likely-to-reach-second-presidential-round-in-uruguay-.html | Conservative Seems Likely to Reach Second Presidential Round in Uruguay | False | By Simon Romero and Mauricio Rabuffetti | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/officer-kills-man-in-queens-brandishing-a-utility-knife.html | Officer Kills Man in Queens Brandishing a Utility Knife | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/a-toast-to-dylan-thomas-on-his-100th-birthday.html | In Wales, a Toast to Dylan Thomas on His 100th Birthday | False | By Katrin Bennhold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/us-inquiry-sought-in-police-treatment-of-press-at-ferguson-protests-.html | U.S. Inquiry Sought in Police Treatment of Press at Ferguson Protests | False | By Noam Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/basketball/good-nba-teams-jostle-to-join-the-best-in-the-west.html | Good N.B.A. Teams Jostle to Join the Best in the West | False | By Beckley Mason | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/ahead-of-2016-immigration-activists-want-answers-from-clinton.html | Ahead of 2016, Immigration Activists Want Answers From Clinton | False | By Amy Chozick | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/how-facebook-is-changing-the-way-its-users-consume-journalism.html | How Facebook Is Changing the Way Its Users Consume Journalism | False | By Ravi Somaiya | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/response-to-ottawa-attack-resembled-an-action-film.html | In Video, Ottawa Gunman Spoke of Political Motives | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/a-rare-victory-for-public-defense.html | A Rare Victory for Public Defense | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/africa/voter-turnout-bolsters-tunisian-hopes-for-post-revolution-stability-.html | Voter Turnout Bolsters Tunisian Hopes for Post-Revolution Stability | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/in-georgia-a-democrat-appeals-to-the-distant-hope-of-compromise.html | In Georgia, a Democrat Appeals to the Distant Hope of Compromise | False | By David Firestone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/paul-krugman-ideology-and-investment.html | Ideology and Investment | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/teacher-is-praised-for-her-intervention-in-washington-school-shooting.html | Teacher Is Praised for Her Intervention in Washington School Shooting | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/afghanistans-unending-addiction.html | Afghanistanâ€šÃ„Ã´s Unending Addiction | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/jerusalem-adding-police-amid-fears-of-violence.html | Jerusalem Adding Police Amid Fears of Violence | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/technology/personaltech/2-drug-chains-disable-apple-pay-as-a-rival-makes-plans-.html | Apple Pay Is Disabled by Rite Aid and CVS as a Rival Makes Plans | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/ill-prepared-team-finds-no-shortage-of-generosity-in-world-cup-bid.html | Team That Arrived With Little Finds Plenty of Generosity for Its Cup Bid | False | By Jeré Ⓒ Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/egyptian-media-to-limit-criticism-of-government.html | Egyptian Media to Limit Criticism of Government | False | By David D. Kirkpatrick and Merna Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/many-in-mls-playing-largely-for-love-of-the-game.html | Many in M.L.S. Playing Largely for Love of the Game | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/three-new-york-colleges-will-omit-criminal-record-question-for-applicants.html | 3 New York Colleges to Drop Crime Queries for Applicants | False | By Ariel Kaminer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/a-lebanese-battle-with-syrian-overtones.html | A Lebanese Battle With Syrian Overtones | False | By Anne Barnard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/ncaafootball/so-long-computer-rankings-hello-new-era-of-bickering.html | Providing a Peek at What Matters in a New Era of Rankings | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/with-sf-giants-in-world-series-2014-one-rock-song-goes-on-and-on-and-on-and-on.html | With Giants in Series, One Rock Song Goes On and On and On and On | False | By Tim Rohan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/for-mosuls-christians-a-shelter-in-jordan.html | Christians of Mosul Find Haven in Jordan | False | By Rana F. Sweis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/nurse-who-spoke-out-about-quarantine-felt-a-calling-for-health-care-friends-say.html | Nurse Who Spoke Out About Quarantine Felt a Calling for Health Care, Friends Say | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/winning-powerball-and-lottery-numbers-for-oct-26-2014.html | Winning Powerball and Lottery Numbers for Oct. 26, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/kansas-city-royals-base-stealers-are-in-neutral-one-reason-theyre-not-on-base.html | Royals' Base Stealers Are in Neutral. One Reason: They're Not on Base. | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/missiles-of-isis-may-pose-peril-for-aircrews.html | Missiles of ISIS May Pose Peril for Aircrews in Iraq | False | By Kirk Semple and Eric Schmitt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/the-bushes-led-by-w-rally-to-make-jeb-45.html | The Bushes, Led by W., Rally to Make Jeb â€˜45â€™ | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/theater/the-last-ship-with-songs-by-sting-opens-on-broadway.html | Setting Course to Reclaim the Past | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/as-states-look-to-halt-ebola-restrictions-prompt-a-debate.html | The Flu, TB and Now Ebola: A Rare Legal Remedy Returns | False | By Benjamin Weiser and J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/generations-of-lawyers-gather-for-a-reunion-like-no-other.html | Generations of Lawyers Gather for a Reunion Like No Other | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/in-connecticut-race-a-loophole-lets-party-money-flow-for-a-kennedy-scion.html | In Connecticut Race, a Loophole Lets Party Money Flow for a Kennedy Scion | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/cardinals-outfielder-oscar-taveras-22-dies-in-crash.html | Oscar Taveras, Promising Cardinals Outfielder, Dies in Car Crash | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/world-series-2014-madison-bumgarner-and-sf-giants-shut-down-kc-royals-and-close-in-on-title.html | Giants Near Title, Led by Ace Immune to Pressure or Royals | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/whats-on-tv-monday.html | What's On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/upshot/voters-expect-republican-wins-in-kansas-and-elsewhere.html | Voters Expect Republican Wins, in Kansas and Elsewhere | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/tobacco-road-final-toasts-at-a-gritty-beloved-miami-tavern.html | The Final Toasts at a Gritty, Beloved Miami Tavern | False | By Lizette Alvarez and Nick Madigan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/pageoneplus/corrections-october-27-2014.html | Corrections: October 27, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/washington-school-shooting-claims-another-victim-gia-soriano.html | Washington School Gunman Used Texts to Gather Victims at Lunch, Police Say | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/death-penalty-sought-for-captain-in-south-korea-ferry-disaster.html | Death Penalty Is Sought for Captain in Sinking of South Korean Ferry | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/democrats-seem-poised-to-pick-up-a-few-governors-seats.html | Democrats Seem Poised to Pick Up a Few Governors' Seats | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/rula-jebreal-minority-life-in-israel.html | Minority Life in Israel | False | By Rula Jebreal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/benjamin-netanyahu-east-jerusalem.html | Netanyahu Expedites Plan for More Than 1,000 New Apartments in East Jerusalem | False | By Isabel Kershner and Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/londons-housing-boom.html | Londoń́́́́́́'s Housing Boom | False | By Reni Eddo-Lodge | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/roger-cohen-a-climate-of-fear.html | A Climate of Fear | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/t-o-molefe-racism-and-the-barbicans-exhibit-b.html | Racism and the Barbican's 'Exhibit B' | False | By T. O. Molefe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/shedding-light-on-nazi-loot.html | Shedding Light on Nazi Loot | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/nidaa-tounes-ennahda-tunisian-parliamentary-election.html | Islamist Party in Tunisia Concedes to Secularists | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/valeant-ready-to-raise-offer-for-botox-maker-allergan/ | Valeant Ready to Raise Offer for Botox Maker Allergan | False | By David Gelles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/chiquita-and-brazilian-group-announce-takeover-deal/ | Chiquita and Brazilian Group Announce Takeover Deal for Banana Producer | False | By Dealbook | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/27/1970s-style-trend/ | Lost in Time | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/ebola-us.html | Seeking Unity, U.S. Revises Ebola Monitoring Rules | False | By Sabrina Tavernise, Michael D. Shear and Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/nurse-in-newark-to-be-allowed-to-finish-ebola-quarantine-at-home-christie-says.html | Unapologetic, Christie Frees Nurse From Ebola Quarantine | False | By Liz Robbins, Michael Barbaro and Marc Santora | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/international/in-haider-vishal-bhardwaj-draws-from-hamlet.html | Bollywood Takes on the Agony of Kashmir, Through Shakespeare | False | By Vaibhav Vats | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/27/bulgari-gemma-watch/ | Bulgarí́́́́'s Brilliant Bracelet Watch | False | By Brooke Bobb | 2015-03-16 | TX 8-155-405 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/food-scores-ranks-grocery-items-on-ingredients-and-nutrition.html | Food Scores, a New Web Service, Ranks Grocery Items on Ingredients and Nutrition | False | By Stephanie Strom | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/europe/ukraine-election.html | Ukrainian Voters Affirm Embrace of Europe and Reject Far Right | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/oscar-pistorius-conviction-sentence-appeal.html | South African Prosecutors Say Theý́́́'ll Appeal Pistorius Conviction and Sentence | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/down-but-not-out-royals-have-reasons-for-hope.html | Royals Still Like Their Chances, and So Does History | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/ex-ubs-investment-banking-head-to-lead-deutsche-brse/ | Former UBS Investment Banking Head to Lead Deutsche Bö́́rse | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/27/science/tracking-turtles-as-they-swim-for-their-lives.html | Tracking Sea Turtles as They Swim for Their Lives | False | By James Gorman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/ebola-new-york-hazmat-workers.html | For Crew in New York, Ebola Virus Is Fought With Scrub Brushes and Cleanser | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/the-chocolate-candy-in-the-halloween-trick-or-treat-bag.html | The Chocolate Halloween Candy in the Trick-or-Treat Bag | False | By Michael Moss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://artsbeat.blogs.nytimes.com/2014/10/27/john-barrys-widow-establishes-a-scholarship-for-film-music/ | John Barrý́́́'s Widow Establishes a Scholarship for Film Music | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/china-began-push-against-hong-kong-elections-in-50s.html | Hong Kong Democracy Standoff, Circa 1960 | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/supreme-court-with-terse-orders-has-judges-and-lawyers-reading-tea-leaves.html | Justices Drawing Dotted Lines With Terse Orders in Big Cases | False | By Adam Liptak | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/living-wages-served-in-denmark-fast-food-restaurants.html | Living Wages, Rarity for U.S. Fast-Food Workers, Served Up in Denmark | False | By Liz Alderman and Steven Greenhouse | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/merck-reports-third-quarter-earnings.html | Merck Sales Down 4%; Profit Beats Forecasts | False | By Katie Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/a-mathematical-thriller-and-an-exhibition-of-what-could-go-wrong.html | A Mathematical Thriller and an Exhibition of What Could Go Wrong | False | By Jascha Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/godard-tries-out-3-d-in-goodbye-to-language.html | Those Silly Glasses Are Hip Again | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/ebola-and-the-vast-viral-universe.html | Ebola and the Vast Viral Universe | False | By Natalie Angier | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/please-remember-to-stow-your-smile-in-the-overhead-bin.html | Stow Your Smile in the Overhead Bin | False | By Michael Apa | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/dining/rock-and-rye-returns-to-the-mix.html | Rock and Rye Returns to the Mix | False | By Robert Simonson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/the-winner-in-business-travel-food-expenses-starbucks.html | Business Travelers Pick Starbucks on the Go | False | By Joe Sharkey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/unequal-societies-give-an-incentive-for-pushy-parenting.html | Unequal Societies Give an Incentive for Pushy Parenting | False | By Anand Giridharadas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/vitiligo-and-vision.html | Vitiligo and Vision | False | By C. Claiborne Ray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/your-money/charles-schwab-to-offer-free-advisory-service-for-online-investments.html | Charles Schwab to Offer Free Advisory Service for Online Investments | False | By Ron Lieber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/alaa-abd-el-fattah-dissident-blogger-is-re-arrested-in-egypt.html | Alaa Abd El Fattah, Dissident Blogger, Is Re-Arrested in Egypt | False | By Robert Mackey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/-in-video-ottawa-gunman-spoke-of-political-motives-.html | In Video, Ottawa Gunman Spoke of Political Motives | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/giants/giants-jon-beason-to-have-season-ending-foot-surgery.html | Jerry Reese Wants Tom Coughlin and Giants to Be More Aggressive on Offense | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/madison-bumgarner-joins-an-elite-list.html | The Greatest World Series Pitchers | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/taliban-kills-in-northern-afghanistan.html | Attack Punctuates Talibanâ€šÃ‚Â´s Advances in an Afghan Province | False | By Azam Ahmed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/soccer/major-league-soccer-shuts-down-chivas-usa.html | M.L.S. Shuts Down Chivas USA and Will Start Over in Los Angeles | False | By Andrew Das | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/fruit-flies-pass-mating-test-with-flying-colors.html | Fruit Flies Pass Mating Test With Flying Colors | False | By Douglas Quenqua | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/virginia-plans-to-remove-suspect-guardrail-parts.html | Virginia to Remove Suspect Guardrails | False | By Aaron M. Kessler and Danielle Ivory | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/union-breaks-from-anc-as-south-africa-alliance-frays-further.html | South African Union Breaks From A.N.C. as Alliance Frays Further | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/sorting-the-phones-address-book.html | Sorting the Phoneâ€šÃ‚Â´s Address Book | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/nba-preview-2014-breaking-down-the-conferences.html | Major Changes, but Not for the Spurs | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/latrines-may-not-improve-health-of-poor-children.html | Latrines May Not Improve Health of Poor Children | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/raaka-chocolate-in-red-hook-takeout-cakes-from-telepan-local-and-more-food-news.html | Raaka Chocolate in Red Hook, Takeout Cakes From Telepan Local and More Food News | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/martha-weinman-lear-returns-to-medical-memoir-with-less-fury-in-echoes-of-heartsounds.html | Healing the Metaphorical Heart | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/are-ebola-quarantines-necessary.html | Are Ebola Quarantines Necessary? | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/27/doctors-and-decision-fatigue/ | Doctors and Decision Fatigue | False | By Nicholas Bakalar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/activist-hedge-fund-takes-stake-in-former-a-d-p-unit/ | Activist Hedge Fund Takes Stake in Former A.D.P. Unit | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://artsbeat.blogs.nytimes.com/2014/10/27/strong-start-for-a-delicate-balance-on-broadway/ | Strong Start for â€šÃ‚Â²A Delicate Balanceâ€šÃ‚Â´ on Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/baseball/buster-posey-has-a-lot-of-derek-jeter-in-him.html | Buster Poseyâ€šÃ„Ã´s Success Recalls the Early Derek Jeter, Minus the Supermodels | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/teenagers-on-little-sleep-preemies-and-steroids-autism-and-the-dentist.html | Teenagers on Little Sleep, Preemies and Steroids, Autism and the Dentist | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/a-sectarian-wedge-pushes-from-syria-into-lebanon.html | Sectarian Wedge Pushes From Syria Into Lebanon | False | By Anne Barnard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/books/john-lahrs-tennessee-williams-fleshes-out-the-playwright.html | A Raffish Life That Rivaled a Writerâ€šÃ„Ã´s Art | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/technology/twitter-user-growth-quarterly-earnings.html | Twitterâ€šÃ„Ã´s Revenue Sharply Rises, but Its Usage Stalls | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/tesla-announces-a-new-leasing-package-for-its-electric-cars.html | Tesla Announces a New Leasing Package for Its Electric Cars | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/angel-corellas-opens-debut-season-at-pennsylvania-ballet.html | New Director on Board, a Troupe Sets Sail | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/joyce-didonato-sings-alcina-at-carnegie-hall.html | A Wily Temptress Undone by Love, or Perhaps by a Transitory Spell | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/stephen-hawkings-movie-life-story-is-not-very-scientific.html | The Leaky Science of Hollywood | False | By Dennis Overbye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/a-track-record-for-making-money-and-making-a-difference/ | Venture Capital Firm Invests in Start-Ups With a Social Mission | False | By Sarah Max | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/a-great-night-in-harlem-salutes-herbie-hancock.html | A Jazz Gala at the Apollo for a Noble Cause | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/movies/haider-angers-hindu-nationalists-but-excites-film-critics.html | Kashmiri â€šÃ„Ã´Hamletâ€šÃ„Ã´ Stirs Rage in India | False | By Vaibhav Vats | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/reversing-course-on-beavers.html | Reversing Course on Beavers | False | By Jim Robbins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/human-rights-in-iran-have-worsened-un-investigator-says.html | Human Rights in Iran Worsen, U.N. Investigator Says | False | By Somini Sengupta | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/television/the-rise-of-isis-a-pbs-frontline-documentary.html | Beyond Beheadings | False | By Mike Hale | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/magic-may-lurk-inside-us-all.html | Magic May Lurk Inside Us All | False | By C. Nathan DeWall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/bronx-police-officer-in-ticket-fixing-inquiry-is-convicted-of-drug-robbery-and-theft-charges.html | Bronx Police Officer in Ticket-Fixing Inquiry Is Guilty of Drug and Robbery Charges | False | By Winnie Hu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/design/picasso-the-camera-john-richardsons-latest-show.html | Wielding a Lens as Skillfully as a Brush | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/a-masked-stbrkt-performs-at-terminal-5.html | A Musical Identity, Coyly Masked | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/naomi-oreskes-imagines-the-future-history-of-climate-change.html | A Chronicler of Warnings Denied | False | By Claudia Dreifus | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/movies/d-a-pennebaker-and-chris-hegedus-counterculture-archive.html | Wanted: Home for a Prized Trove | True | By Cara Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/dance/bluemarble-stars-julian-barnett-and-jocelyn-tobias.html | Two Bodies Share a Universe, Like Planets or Satellites | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/albums-from-jerry-lee-lewis-and-daniel-lanois.html | Albums From Jerry Lee Lewis and Daniel Lanois | False | By Ben Ratliff, Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/benched-a-new-lawyer-comedy-on-usa.html | A Legal Eagle, Humbled, Hits the Public-Defender Reset Button | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/new-york-city-agency-and-vendor-csc-billked-medicaid-us-say.html | New York City Agency and Vendor Bilked Medicaid, U.S. Says | False | By Benjamin Weiser | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/regal-entertainment-says-its-considering-a-sale-sending-shares-up/ | Regal Entertainment Says Itâ€šÃ„Ã´s Considering a Sale, Sending Shares Up | False | By Michael Cieply | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/how-online-shoppers-give-up-their-legal-rights.html | How Online Shoppers Give Up Their Legal Rights | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/misbehaving-athletes.html | Misbehaving Athletes | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/trying-to-raise-profile-of-climate-change-for-washington-voters.html | Trying to Raise Profile of Climate Change for Washington Voters | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/cuomo-citing-local-government-waste-says-its-time-we-fix-high-property-taxes.html | Cuomo, Citing Local Government Waste, Says Itâ€™s â€˜Â Time We Fixâ€™Â High Property Taxes | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/elton-john-on-the-unfinished-fight-against-aids.html | Donâ€™t Forget About AIDS | False | By Elton John | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/rare-survey-examines-sex-assault-at-mit-.html | Rare Survey Examines Sexual Assault at M.I.T. | False | By Richard Pã©Â Crez-Peã©Â±a | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/brazil-vote-highlights-a-rift-linked-to-economics.html | Brazil Vote Highlights a Rift Linked to Economics | False | By Simon Romero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/stan-m-jay-seller-of-musical-instruments-dies-at-71.html | Stan M. Jay, Seller of Strings to the Stars, Dies at 71 | False | By Paul Vitello | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/us-secretly-monitoring-mail-of-thousands.html | Report Reveals Wider Tracking of Mail in U.S. | False | By Ron Nixon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/hopes-for-rebound-in-brazil-rest-with-re-elected-president/ | Hopes for Rebound in Brazil Rest With Dilma Rousseff, Re-elected President | False | By Dan Horch | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/flickering-lights-strange-music-and-a-ghost-at-a-brooklyn-restaurant-maybe.html | Flickering Lights, Strange Music and a Ghost at a Brooklyn Bar. Maybe. | False | By Chadwick Moore | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/ny-knicks-dust-off-phil-jackson-triangle-offense.html | Three Sides to This Story | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/europe/a-capital-of-the-arts-is-forced-to-evolve.html | A Capital of the Arts Is Forced to Evolve | False | By Dan Bilefsky and Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/saab-tests-technology-elsewhere.html | Saab Tests Technology Elsewhere | False | By Nicola Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/directing-planes-by-remote-control.html | Directing Planes, by Remote Control | False | By Nicola Clark | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/two-governors-shifts-on-ebola-are-criticized-as-politics-not-science.html | Cuomoâ€™s and Christieâ€™s Shifts on Ebola Are Criticized as Politics, Not Science | False | By Kate Zernike and Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/wish-to-do-more-in-ebola-fight-meets-reality-in-liberia.html | Wish to Do More in Ebola Fight Meets Reality in Liberia | False | By Sheri Fink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/design/the-picasso-museum-reopens-in-paris.html | With Self-Portrait of a Lifetime, Picasso Returns to Paris Pedestal | False | By Holland Cotter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/e-c-b-stress-tests-seen-as-bolstering-confidence-in-banks/ | E.C.B. Stress Tests Seen as Bolstering Confidence in Banks | False | By Peter Eavis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/ncaafootball/karlos-williams-florida-states-top-rusher-is-accused-of-domestic-abuse.html | Karlos Williams, Florida Stateâ€™s Top Rusher, Is Accused of Domestic Abuse | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/dannel-malloy-for-governor-of-connecticut.html | Dannel Malloy for Governor of Connecticut | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/hope-and-hard-work-in-ukraine.html | Hope, and Hard Work, in Ukraine | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/energy-environment/lithuania-offers-example-of-how-to-break-russias-grip-on-energy.html | Lithuania Offers Example of How to Break Russiaâ€™s Grip on Energy | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/a-clinton-loyalist-now-a-potential-alternative.html | Martin Oâ€™Malley, a Hillary Clinton Loyalist, Is Now a Potential 2016 Alternative | False | By Jason Horowitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/football/ny-jets-and-john-idzik-have-plan-to-succeed-just-not-a-roster-to-do-so.html | Jets and John Idzik Have Plan to Succeed, Just Not a Roster to Do So | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/with-ebolas-arrival-de-blasio-stands-tall-as-christie-and-cuomo-falter.html | De Blasio Takes a Businesslike Approach as Ebola Arrives in New York | False | By Matt Flegenheimer and Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/canada-terrorism-bill-unveiled.html | Canada: Terrorism Bill Unveiled | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/hillary-clintons-comment-about-corporations-and-job-creation-raises-wall-st-s-s-eyebrows/ | Hillary Clintonâ€šÃ„Â´s Comment on Jobs Raises Eyebrows on Wall St. | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/an-artist-is-chronicling-a-disappearing-new-york-city-one-painting-at-a-time.html | An Artist Is Chronicling a Disappearing New York City, One Painting at a Time | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/joe-nocera-are-our-courts-for-sale.html | Are Our Courts for Sale? | False | By Joe Nocera | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/david-brooks-why-partyism-is-wrong.html | Why Partyism Is Wrong | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/jian-ghomeshi-cbc-radio-host-is-fired-in-sex-case.html | Jian Ghomeshi, CBC Radio Host, Is Fired in Sex Case | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/winning-lottery-numbers-for-oct-27-2014.html | Winning Lottery Numbers for Oct. 27, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/touch-of-levity-in-a-campaign-for-gun-safety-.html | Touch of Levity in a Campaign for Gun Safety | False | By Andrew Adam Newman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/madison-square-garden-company-considering-a-breakup.html | Madison Square Garden Company Considering a Breakup | False | By Michael J. de la Merced | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/gop-senate-hopeful-finds-business-resume-cuts-2-ways.html | G.O.P. Senate Hopeful Finds Business Râ€šÃ„©sumâ€šÃ„© Cuts 2 Ways | False | By Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/defense-seeks-manslaughter-verdict-in-trial-of-gigi-jordan-who-killed-her-son-8.html | Defense Seeks Manslaughter Verdict in Trial of Woman Who Killed Her Son, 8 | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/missing-roof-decorations-new-yorks-bald-spots-are-being-restored-and-recreated.html | New Yorkâ€šÃ„Â´s Bald Spots: Missing Roof Decorations Are Being Restored and Recreated | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/ebola-policies-made-in-panic-cause-more-damage.html | The Dangers of Quarantines | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/as-buzz-fades-focus-will-be-on-brooklyn-nets-play-fine-by-them.html | As Buzz Fades, Focus Will Be on Netsâ€šÃ„Â´ Play. Fine by Them. | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/football/jets-worst-brings-out-a-postgame-shows-best-.html | Jetsâ€šÃ„Â´ Worst Brings Out a Postgame Showâ€šÃ„Â´s Best | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/politics/chris-christie-thriving-on-the-road-in-his-role-as-republican-cheerleader.html | On Trail, Christie Juggles Roles as Ebola Fighter and G.O.P. Cheerleader | False | By Michael Barbaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/hockey/ny-rangers-storm-back-with-five-goals-in-third-period-to-overwhelm-the-wild-.html | Rangers Storm to Life With Five Goals in Third | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/ford-family-loses-hold-on-city-hall-in-toronto.html | Ford Family Loses Hold on City Hall in Toronto | False | By Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/caroline-wozniacki-crams-for-new-kind-of-test.html | Caroline Wozniacki Crams for New Kind of Test | False | By Ben Rothenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/efua-dorkenoo-dies-at-65-key-foe-of-genital-cutting.html | Efua Dorkenoo, Who Campaigned Against Genital Cutting, Dies at 65 | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/in-new-hampshire-house-incumbents-try-to-prevent-another-flip-of-seats.html | In New Hampshire, House Incumbents Try to Prevent Another Flip of Seats | False | By Jess Bidgood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/baseball/ratings-for-the-world-series-remain-on-the-low-side.html | Ratings for the World Series Remain on the Low Side | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/pac-12-guarantees-4-year-scholarships.html | Pac-12 Guarantees 4-Year Scholarships | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/knicks-trade-travis-outlaw.html | Knicks Trade Travis Outlaw | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/a-new-push-to-get-low-income-students-through-college.html | A New Push to Get Low-Income Students Through College | False | By David Leonhardt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/cbs-orders-full-seasons-for-all-four-of-its-new-dramas.html | CBS Orders Full Seasons for All Four of Its New Dramas | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/pageoneplus/corrections-october-28-2014.html | Corrections: October 28, 2014 | False | | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/japanese-village-grappling-with-wartime-sins-comes-under-attack.html | Pressure in Japan to Forget Sins of War | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/ubs-posts-higher-profit-despite-legal-charge/ | UBS Posts Higher Profit Despite Legal Charges | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/lloyds-banking-group-to-cut-9000-jobs-in-digital-push/ | Lloyds Bank to Cut 9,000 Jobs in Digital Push | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-bumpkinification-of-the-midterm-elections.html | The Bumpkinification of the Midterm Elections | False | By Mark Leibovich | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/top-uniformed-jail-officer-to-step-down-over-rikers-violence.html | 3 New York City Correction Officials to Step Down Amid Scrutiny of Rikers | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/greek-letters-at-a-price.html | Greek Letters at a Price | False | By Risa C. Doherty | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/international/bp-earnings-q3.html | BP Earnings Fall 18% on Lower Oil Prices | False | By Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/julia-baird-renee-zellweger-and-an-ugly-brawl-about-beauty.html | How We Misread Renéâ€šÃ„Ã¢â€šÃ„Ã¢s Face | False | By Julia Baird | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/anita-sarkeesian-on-video-games-great-future.html | Itâ€šÃ„Ã¢s Game Over for â€šÃ„Ã¹Gamersâ€šÃ„Ã´ | False | By Anita Sarkeesian | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/standard-chartered-profit-falls-in-third-quarter/ | Standard Chartered Profit Falls 16% | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-30 | https://www.nytimes.com/2014/10/29/opinion/turkeys-obstruction-of-kobanis-battle-against-isis.html | A Town Shouldnâ€šÃ„Ã¢t Fight the Islamic State Alone | False | By Meysa Abdo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/convictions-deal-blow-to-south-korean-intelligence-service.html | Convictions Deal Blow to South Korean Intelligence Service | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://artsbeat.blogs.nytimes.com/2014/10/28/authors-auction-off-novelistic-naming-rights/ | Authors Auction Off Novelistic Naming Rights | False | By Roslyn Suclas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/china-Gen-Xu-Caihou-peoples-liberation-army-bribes.html | Ex-General in China Admits He Took Bribes, Report Says | False | By Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/politics/first-draft/2014/10/28/martin-omalley-campaigns-in-south-carolina/ | Making Friends in South Carolina | False | By Jason Horowitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/have-you-ever-had-a-relationship-end-because-of-a-book.html | Have You Ever Had a Relationship End Because of a Book? | False | By Zoe Heller and Anna Holmes | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/28/orient-express-train-travel/ | Murder, They Wrote | False | By Rebecca Chance and Laura Lippman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/robel-phillipos-friend-of-boston-marathon-bombing-suspect-is-found-guilty.html | Boston Bombings Suspectâ€šÃ„Ã¢s Friend Convicted of Lying to F.B.I. | False | By Timothy Williams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/christie-ebola-policy-new-jersey-and-new-york.html | New Yorkâ€šÃ„Ã¢s Ebola Rules to Let Travelers Pick Site for Isolation | False | By Marc Santora and Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/politics/first-draft/2014/10/28/mitch-mcconnells-next-challenge/ | Mitch McConnellâ€šÃ„Ã¢s Next Challenge | False | By Jonathan Weisman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/energy-environment/pemex-petroleos-mexico-oil-gets-ready-to-step-into-a-public-ring.html | Mexicoâ€šÃ„Ã¢s State-Owned Oil Giant, Pemex, Is in Uncharted Waters | False | By Elisabeth Malkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/energy-environment/europe-strives-to-overcome-its-reliance-on-russian-gas.html | Europe Strives to Overcome Its Reliance on Russian Gas | False | By David Buchan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/energy-environment/beijing-zeroes-in-on-energy-potential-of-south-china-sea.html | Beijing Zeroes In on Energy Potential of South China Sea | False | By Chris Horton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-03 | https://www.nytimes.com/2014/10/29/business/energy-environment/swansea-bay-generating-power-from-tidal-lagoons.html | Generating Power From Tidal Lagoons | False | By Beth Gardiner | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://artsbeat.blogs.nytimes.com/2014/10/28/pharrell-williams-joins-the-apollo-theaters-board/ | Pharrell Williams Joins the Apollo Theaterâ€šÃ„Ã¢s Board | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/restaurant-review-blue-hill-in-greenwich-village.html | Restaurant Review: Blue Hill in Greenwich Village | False | By Pete Wells | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/in-hong-kong-fears-of-a-police-crackdown-online.html | Protesters in Hong Kong on Edge as Police Track Their Online Footprints | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/sewol-ferry-disaster-south-korea.html | South Korean Divers Find Body in Sunken Ferry | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/the-women-fashion-power-exhibition-at-the-design-museum-in-london.html | How Women Use Fashion to Assert Their Power | False | By Vanessa Friedman | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/north-korea-kim-jong-un-foot-surgery.html | U.N. Rights Investigator Says North Korea May Allow a Visit | False | By Rick Gladstone and Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/red-wine-is-the-drink-of-choice-for-powerful-women-on-tv.html | Red Wine Is the Drink of Choice on 'Scandal' and 'The Good Wife' | False | By Eric Asimov | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/james-tien-hong-kong-expulsion.html | Hong Kong Lawmaker Pays Price for Breaking Ranks With Beijing | False | By Michael Forsythe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/politics/first-draft/2014/10/28/facebook-looks-at-politics-and-culture/ | Seeking Bipartisanship? Listen to Taylor Swift on the Jersey Shore | False | By Elena Schneider | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/how-to-shop-for-souvenirs-like-a-local.html | How to Shop for Souvenirs Like a Local | False | By Bonnie Tsui | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-11-03 | https://artsbeat.blogs.nytimes.com/2014/10/28/play-guitar-head-on-over-to-city-winery/ | Play Guitar? Head on Over to City Winery | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/celtics-brad-stevens-enters-sophomore-year-learning-as-he-goes.html | With Brad Stevens in Place as Coach, Celtics Aim for Results | False | By Peter May | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/citi-bike-to-expand-as-new-york-city-reaches-deal-with-private-company.html | New Leader Will Drive Expansion of Citi Bike | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/mexico-missing-students-search.html | In Mexico, a New Lead on Missing Students | False | By Paulina Villegas and Elisabeth Malkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/fleur-pellerin-patrick-modiani-france-culture.html | French Culture Minister's Prosaic Reading List Draws Criticism | False | By Dan Bilefsky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/nbc-picks-neil-patrick-harris-to-host-new-variety-show.html | NBC Picks Neil Patrick Harris to Host New Variety Show | False | By Bill Carter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/football/nfls-2014-rookie-receivers-are-in-a-class-of-their-own.html | Rookie Receivers Emerge in a Class of Their Own | False | By Chase Stuart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/some-hamas-government-workers-in-gaza-to-get-salaries.html | Qatar Offers Cash to Pay Some Staff in Gaza Strip | False | By Fares Akram and Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/goodbye-to-language-the-latest-from-jean-luc-godard.html | Lots of Philosophy, No Inhibitions | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/russian-government-linked-to-more-cybersecurity-breaches.html | Online Security Experts Link More Breaches to Russian Government | False | By Nicole Perlroth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/ncaafootball/girlfriend-of-florida-states-karlos-williams-seeks-end-to-abuse-inquiry.html | Girlfriend of Florida State's Karlos Williams Seeks End to Abuse Inquiry | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/santa-maria-tri-tip-recipe.html | Is That Cut a Tri-Tip or What? | False | By Kim Severson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/FTC-says-ATT-deceived-consumers-on-unlimited-data-plan.html | AT&T Accused of Deceiving Smartphone Customers With Unlimited Data Plans | False | By Edward Wyatt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/iranians-hope-for-nuclear-deal-with-west-to-kick-start-economy.html | Economic Pain Looms Large for Iranians in Nuclear Negotiations | False | By Thomas Erdbrink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/enrique-olvera-is-opening-cosme-in-the-flatiron-district.html | Enrique Olvera Is Opening Cosme in the Flatiron District | False | By Florence Fabricant | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/for-israelis-and-palestinians-another-divide-to-contend-with-time.html | For Israelis and Palestinians, Another Divide to Contend With: Time | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/design/mayor-de-blasios-plan-for-parks-needs-to-grow.html | Mayor de Blasio's Plan for Parks Needs to Grow | False | By Michael Kimmelman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/jack-ramsay-remains-a-guiding-light-for-nets-coach-lionel-hollins.html | Legacy Shaped in Northwest Takes Hold in Brooklyn | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/a-rational-quarantine-for-ebola.html | A Rational Quarantine | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/deutsche-bank-preparing-to-replace-financial-chief/ | Deutsche Bank Announces Management Shakeup on Eve of Earnings Report | False | By Jack Ewing and Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/realestate/at-santa-monica-airport-the-noise-off-the-runway-is-getting-louder.html | The Noise Near This Airport's Runway Is Getting Louder | False | By Christine Negroni | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/lawsuit-contends-consultant-misled-detroit-pension-plan/ | Lawsuit Contends Consultant Misled Detroit Pension Plan | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/theater/not-afraid-by-nora-sorena-casey-at-under-st-marks.html | If You Flirt With Danger, It Just Might Come Calling | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/malloy-ebola-quarantine-system-in-connecticut-raises-concern.html | Connecticut Tries to Find Middle Path on Ebola | False | By Benjamin Mueller | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/in-paris-distinctive-shops-among-the-patisseries.html | In Paris, Distinctive Shops Among the Patisseries | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/metro-north-and-railroad-regulators-are-criticized-on-safety.html | Metro-North and Railroad Regulators Are Criticized on Safety | False | By Patrick McGeehan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/the-consequences-of-saying-no-to-a-hostile-takeover-bid/ | The Consequences of Saying No to a Hostile Takeover Bid | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/london-develops-a-peruvian-palate.html | London Develops a Peruvian Palate | False | By Nicholas Gill | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/vote-set-by-ukraine-separatists-wins-russias-support.html | Russia Backs Plan by Ukraine Separatists for an Early Election | False | By David M. Herszenhorn and Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/international/european-union-blinks-in-budget-battle-with-italy-and-france.html | Italy and France Blink in Budget Battle With European Union | False | By David Jolly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/books/the-book-of-strange-new-things-by-michel-faber.html | Galaxies Away, as His Wife Flails on Earth | False | By Dwight Garner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/japan-yasukuni-shrine-izokukai.html | Conservative Group Urges Changes at Japanese War Shrine | False | By Martin Fackler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/obama-defends-cdcs-ebola-rules-as-sensible-based-in-science.html | Joint Chiefs Chairman Urges 21-Day Quarantine for Troops Working in Ebola Zone | False | By Helene Cooper and Michael D. Shear | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/former-s-e-c-chairman-to-advise-two-prominent-bitcoin-companies/ | Former S.E.C. Chairman to Advise Two Prominent Bitcoin Companies | False | By Sydney Ember | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/pesh-merga-forces-isis-kobani.html | Iraqi Kurds Are Joining Fight to Drive Islamic State From Kobani | False | By Kamil Kakol and Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/the-great-invisible-on-the-deepwater-horizon-oil-spill.html | Disasterâ€šÃ„Ã´s Toll on the Gulf and Its People | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/facebook-strong-q3-earnings.html | Facebook to Spend Billions on Future | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/italys-president-testifies-in-mafia-case.html | President of Italy Questioned in Mafia Case | False | By Gaia Pianigiani | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/jerusalem-quartet-plays-the-92nd-street-y.html | At One With Brahms, Individually or as a Group | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/dance/kontakthof-by-tanztheater-wuppertal-pina-bausch-at-bam.html | Wallflowers and Lotharios in an Age-Old Courtship Ritual | False | By Gia Kourlas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/books/emmanuel-carrres-new-book-profiles-edward-limonov.html | The Bad Boy of Soviet Writers | False | By Rachel Donadio | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/the-death-of-klinghoffer-helps-box-office.html | Metâ€šÃ„Ã´s Divisive Opera Is Selling Tickets | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/revenge-of-the-mekons-tells-the-story-of-a-rock-band.html | Far-Flung, Long-Lasting and Still Punk at the Core | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/matt-taibbi-is-on-leave-only-months-after-joining-first-look-media.html | Matt Taibbi Is on Leave Only Months After Joining First Look Media | False | By Ravi Somaiya | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/breaking-character-jeremy-jordans-club-act-at-54-below.html | A Fear of Inhabiting Himself | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/restaurant-report-beluga-loves-you-in-maastricht-the-netherlands.html | Restaurant Report: Beluga Loves You in Maastricht, the Netherlands | False | By Freda Moon | 2015-03-16 | TX 8-155-405 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/economy/more-renters-less-risk-for-wall-street.html | More Renters, Less Risk for Wall St. | False | By Eduardo Porter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/realestate/commercial/ian-schrager.html | Ian Schrager | False | By Vivian Marino | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/comparing-schools-big-and-small.html | Comparing Schools, Big and Small | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/infrastructure-roadblock.html | Infrastructure Roadblock | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/investigator-in-secret-service-prostitution-scandal-resigns-after-being-implicated-in-own-incident.html | Investigator in Secret Service Prostitution Scandal Resigns | False | By Michael S. Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/a-rescue-from-malaise.html | A Rescue From Malaise | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/educating-migrant-children.html | Educating Migrant Children | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/rocket-heading-to-international-space-station-explodes-no-one-is-hurt.html | Antares Rocket, Bound for Space Station, Explodes | False | By Kenneth Chang | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/ncaafootball/mississippi-state-leads-college-football-playoff-committees-first-rankings.html | Mississippi State Leads College Football Playoff Committeeâ€šÃ„Â´s First Rankings | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/in-upstate-new-york-house-race-republican-makes-her-youth-a-selling-point.html | In Upstate New York House Race, Republican Makes Her Youth a Selling Point | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/l-m-kit-carson-actor-and-writer-dies-at-73.html | L. M. Kit Carson, Actor and Writer in Independent Film, Dies at 73 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/stronger-family-bonds-two-years-after-hurricane-sandy.html | Stronger Family Bonds, Two Years After Hurricane Sandy | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/weak-oversight-deadly-cars.html | Weak Oversight, Deadly Cars | False | By Clarence Ditlow and Ralph Nader | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/gm-plans-new-version-of-its-volt-for-2015.html | G.M. Plans New Version of Chevrolet Volt for 2015 | False | By Bill Vlasic | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/frank-bruni-toward-better-teachers.html | Toward Better Teachers | False | By Frank Bruni | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/seeing-a-value-in-simplicity-.html | Seeing a Value in Simplicity | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/colleges-shift-on-four-year-scholarships-reflects-players-growing-power.html | Collegesâ€šÃ„Â´ Shift on Four-Year Scholarships Reflects Playersâ€šÃ„Â´ Growing Power | False | By Ben Strauss | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/apple-pay-runs-afoul-of-a-rival.html | Apple Pay Runs Afoul of MCX, a Group With a Rival Product | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/despite-rumors-not-everything-that-towers-is-eiffels.html | Despite Rumors, Not Everything That Towers Is Eiffelâ€šÃ„Â´s | False | By William Neuman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/low-sales-drag-down-drug-makers-shares.html | Low Drug Sales Drag Down Shares of Sanofi and Gilead | False | By Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/unease-lingers-in-the-bronx-despite-a-boys-negative-ebola-test-.html | Unease Lingers in the Bronx Despite a Boyâ€šÃ„Â´s Negative Ebola Test | False | By Winnie Hu and Vivian Yee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/hollywood-ending-near-for-orson-welles-last-film.html | Orson Wellesâ€šÃ„Â´s Last Film May Finally Be Released | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/thomas-friedman-isis-and-vietnam.html | ISIS and Vietnam | False | By Thomas L. Friedman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/court-finds-that-queens-district-attorneys-office-undercut-miranda-warnings.html | Court Finds That Queens District Attorneyâ€šÃ„Â´s Office Undercut Miranda Warnings | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/obama-begins-trip-to-back-democratic-candidates.html | Obama Begins Trip to Back Democratic Candidates | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/her-job-split-in-two-veteran-times-executive-opts-to-leave.html | Her Job Split in Two, Veteran Times Executive Opts to Leave | False | By Christine Haughney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/judge-orders-mediation-in-guardrail-lawsuit.html | Judge Orders Mediation in Guardrail Lawsuit | False | By Danielle Ivory and Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/midterm-elections-michael-bennet-jerry-moran.html | Savior or Scapegoat: No Middle Ground for Senate Midterm Campaign Chairmen | False | By Carl Hulse | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/long-island-confronts-destructive-southern-pine-beetles.html | Long Island Confronts Destructive Southern Pine Beetles | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/georgia-judge-dismisses-lawsuit-on-voter-registration.html | Georgia Judge Dismisses Lawsuit on Voter Registration | False | By Alan Blinder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/rare-film-captures-white-sox-before-they-were-black-sox.html | In Rare Film, White Sox Before They Were Black Sox | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/computing-the-political-impact-of-canadas-attacks.html | Computing the Political Impact of Canadaâ€šÃ„Ã´s Attacks | False | By Michael Wines and Ian Austen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/ballot-measures-for-nov-4.html | Ballot Measures for Nov. 4 | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/when-prosecutors-align-on-guns.html | When Prosecutors Align on Guns | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-sf-giants-have-the-trappings-of-a-dynasty.html | Untraditional Dynasty in the Making | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/secretary-arne-duncan-offers-states-guidance-on-equality.html | Civil Rights at School | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/mexican-held-in-shootings-was-deported-after-arrests.html | U.S. Immigration Laws Face New Scrutiny After Killings | False | By Jennifer Medina and Julia Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/europes-ambitious-climate-goal.html | Europeâ€šÃ„Ã´s Ambitious Climate Goal | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/new-york-marathon-2014-ex-distance-star-is-taking-it-slower.html | New York Marathon 2014: Ex-Distance Star Is Taking It Slower | False | By Jerâ€šÃ© Longman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/winning-lottery-numbers-for-oct-28-2014.html | Winning Lottery Numbers for Oct. 28, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/cause-of-childrens-paralysis-remains-unclear.html | Doctors Mystified by Paralysis in Dozens of Children | False | By Catherine Saint Louis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/africa/in-liberia-a-good-or-very-bad-sign-empty-beds-.html | In Liberia, a Good or Very Bad Sign: Empty Hospital Beds | False | By Sheri Fink | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/theater/father-comes-home-from-the-wars-by-suzan-lori-parks-at-the-public-theater.html | Ulysses as an American Slave | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/reports-tell-of-scramble-in-southwest-airlines-cockpit-before-la-guardia-crash.html | Reports Tell of Scramble in Southwest Airlines Cockpit Before La Guardia Crash | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-kansas-city-royals-opera-star-joyce-didonato-will-sing-national-anthem-game-7.html | Opera Star Joyce DiDonato Will Sing National Anthem at Game 7 | False | By Karen Crouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/for-marijuana-a-second-wave-of-votes-to-legalize.html | For Marijuana, a Second Wave of Votes to Legalize | False | By Kirk Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/lobbyists-bearing-gifts-pursue-attorneys-general.html | Lobbyists, Bearing Gifts, Pursue Attorneys General | False | By Eric Lipton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/crime-dips-in-new-york-as-misdemeanor-arrests-rise-report-says.html | Crime Dips in New York as Misdemeanor Arrests Rise, Report Says | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/question-mark-shadows-derrick-roses-return-to-the-bulls.html | Question Mark Shadows Derrick Roseâ€šÃ„Ã´s Return to the Bulls | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/free-broadband-for-public-housing-in-new-york-sought-as-condition-in-comcast-deal.html | Free Broadband for Public Housing in New York Sought as Condition in Comcast Deal | False | By Emily Steel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/grimm-and-recchia-spar-in-final-debate-of-a-bitter-campaign.html | Grimm and Recchia Spar in Final Debate of a Bitter Campaign | False | By Matt Flegenheimer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/jpmorgan-chase-drops-plan-to-build-2-west-side-towers.html | JPMorgan Chase Drops Plan to Build 2 West Side Towers | False | By Charles V. Bagli | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/trial-begins-for-first-band-member-in-hazing-death-of-florida-am-drum-major.html | Trial Begins for First Band Member in Hazing Death of Florida A&M Drum Major | False | By Lizette Alvarez | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/shuffling-of-top-assignments-at-new-york-police-department.html | Shuffling of Top Assignments at New York Police Department | False | By J. David Goodman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/iowans-playbook-for-women-to-win-mens-vote.html | Joni Ernstâ€šÃ„Ã´s Playbook, for Women to Win Menâ€šÃ„Ã´s Vote | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-kansas-city-royals-crush-sf-giants-and-force-game-7.html | World Series 2014: Royals Crush Giants and Force Game 7 | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/police-investigating-two-deaths-on-long-island.html | Police Investigating Two Deaths on Long Island | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/29/t-magazine/south-africa-cape-dutch-travel.html | Going Dutch in Cape Town | False | By John Gasson | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/29/t-magazine/italian-modern.html | Italian Modern: The Gallerist Nina Yashar | False | By Natasha Garnett | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/us-military-deaths-in-afghanistan-and-iraq.html | U.S. Military Deaths in Afghanistan and Iraq | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/white-house-cites-a-breach-by-hackers-.html | White House Cites a Breach by Hackers | False | By The New York Times | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/soccer/at-leeds-united-a-bumpy-ride-is-nothing-new.html | At Leeds United, a Bumpy Ride Is Nothing New | False | By Rob Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-sf-giants-fighting-history-would-like-to-forget-this-one.html | The Giants, Fighting History, Would Like to Forget This One | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/pageoneplus/corrections-october-29-2014.html | Corrections: October 29, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/hong-kong-ready-for-trading-link-with-shanghai/ | Hong Kong Ready for Trading Link With Shanghai | False | By Alexandra Stevenson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/deutsche-bank-earnings-q3-loss/ | Deutsche Bank Posts $117 Million Loss as Legal Costs Mount | False | By Jack Ewing | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/28/magazine/theo-padnos-american-journalist-on-being-kidnapped-tortured-and-released-in-syria.html | My Captivity | False | By Theo Padnos | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/demystifying-the-mooc.html | Demystifying the MOOC | False | By Jeffrey J. Selingo | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/this-is-your-brain-on-drugs-marijuana-adults-teens.html | This Is Your Brain on Drugs | False | By Abigail Sullivan Moore | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/just-say-no-yes-or-maybe.html | Just Say No, Yes or Maybe | False | By Julie Scelfo | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/legally-high-at-a-colorado-on-campus-colorado.html | Legally High at a Colorado Campus | False | By Abigail Sullivan Moore and Julie Turkewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/murithi-mutiga-ending-poorism-in-kenya.html | Ending â€šÃ„Â²Poorismâ€šÃ„Â´ in Kenya | False | By Murithi Mutiga | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/hong-kong-britain-and-democracy.html | Hong Kong, Britain and Democracy | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/the-persecution-of-the-rohingya.html | The Persecution of the Rohingya | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/christopher-viehbacher-sanofi-chief-ousted-by-board.html | Sanofi Fires Its Chief Executive but Retains His Global Strategy | False | By David Jolly and Andrew Pollack | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/michael-sata-sharp-tongued-president-of-zambia-dies-at-77.html | Zambiaâ€šÃ„Â´s Acerbic Leader, Michael Sata, Dies at 77 | False | By Alan Cowell and Jeffrey Gettleman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/syria-germany-terrorism-ismail-issa.html | German Shopping Spree Brings Terrorism Charge | False | By Melissa Eddy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/carlyle-reports-lower-profit-on-weakness-in-hedge-funds/ | Carlyle Reports Lower Profit on Weakness in Hedge Funds | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/joshua-wong-taking-back-hong-kongs-future.html | Taking Back Hong Kong's Future | False | By Joshua Wong Chi-Fung | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/the-allman-brothers-band-plays-final-concert-at-the-beacon-theater.html | At the End of the Line, A Hit-Filled Goodbye | False | By Ben Ratliff | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/linka-pelham-modern-slavery-in-bangladesh.html | Enslaved Abroad, Oppressed at Home | False | By Lipika Pelham | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/reese-witherspoon-goes-against-type-in-wild.html | No More Ms. Nice Gal | False | By Cara Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-24 | https://www.nytimes.com/2014/10/23/arts/international/paris-exhibition-traces-origins-of-monets-impression-sunrise.html | Dating a Seminal Painting | False | By Jake Cigainero | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/deadly-landslide-hits-central-sri-lanka.html | Deadly Landslide Hits Central Sri Lanka | False | By Nida Najar | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/new-york-city-gets-a-country-music-festival.html | New York City Gets a Country Music Festival | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/s-p-in-settlement-talks-over-mortgage-securities/ | S.&P. in Settlement Talks Over Mortgage Securities | False | By Dealbook | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/ben-bradlee-funeral.html | Capital Mourns Bradlee, and the Passing of an Era | False | By Peter Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/turkey-coal-mine-recep-tayyip-erdogan.html | Turkish Leader Rushes to Site of Mine Flood | False | By Sebnem Arsu | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/smallbusiness/Reforming-Employees-Who-Are-Destructive-Heroes.html | The Long Odds of Reforming an Employee Who Is a â€šÃ„Â²Destructive Heroâ€šÃ„Â´ | False | By John Grossmann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-05 | https://www.nytimes.com/2014/10/31/arts/dance/royal-ballet-puts-frederick-ashton-back-at-center-stage.html | Royal Ballet Puts Frederick Ashton Back at Center Stage | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/steve-carell-plays-a-du-pont-in-the-drama-foxcatcher.html | Stepping Into Eccentricityâ€šÃ„Â´s Darker Side | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/the-oldest-boy-a-new-play-by-sarah-ruhl.html | Even a Lama Has a Mama | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/poll-show-democrats-slipping-among-young-voters/ | Poll Shows Democrats Slipping Among Young Voters | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/looking-for-a-design-behind-amazons-devices.html | Amazonâ€šÃ„Â´s Grand Design in Devices | False | By Farhad Manjoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/bellevue-workers-own-out-from-treating-ebola-patient-face-stigma-outside-hospital.html | Bellevue Employees Face Ebola at Work, and Stigma of It Everywhere | False | By Anemona Hartocollis and Nate Schweber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/in-cooking-good-ingredients-gone-bad-can-still-be-delicious.html | In Cooking, Good Ingredients Gone â€šÃ„Â²Badâ€šÃ„Â´ Can Still Be Delicious | False | By Tamar Adler | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/steinway-piano-showroom-is-moving-to-a-new-home-in-midtown.html | Changing Keys, Steinway Piano Store Will Relocate in Midtown | False | By James Barron | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/living-in-astoria-queens.html | In Astoria, Queens, a Youth Movement, With Souvlaki | False | By Alison Gregor | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/29/hp-unveils-plan-to-make-3d-printing-an-everyday-thing/ | HP Unveils Plan to Make 3-D Printing an Everyday Thing | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/ebola-liberia-who.html | Ebola Slowing in Liberia, W.H.O. Says, but International Support Is Still Necessary | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/galway-kinnell-poet-who-went-his-own-way-dies-at-87.html | Galway Kinnell, Plain-Spoken Poet, Is Dead at 87 | False | By Daniel Lewis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/taiwan-shines-as-beacon-for-gays-in-asia.html | For Asiaâ€šÃ„Â´s Gays, Taiwan Stands Out as Beacon | False | By Andrew Jacobs | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/fiat-chrysler-to-spin-off-sports-car-brand-ferrari/ | Finding It an Odd Fit, Fiat Chrysler Will Spin Off Ferrari | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/another-british-watchdog-opens-inquiry-into-tesco-accounting-scandal.html | Tesco Accounting Scandal Draws Scrutiny of Serious Fraud Office in Britain | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/football-injuries-lead-to-steady-stream-of-high-school-forfeitures.html | Injury Lists Grow Longer, and High School Seasons Are Cut Short | False | By John Branch and Billy Witz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/sondheim-meets-reich-at-lincoln-centers-american-songbook-series/ | Sondheim Meets Reich at Lincoln Centerâ€šÃ„Â´s American Songbook Series | False | By Allan Kozinn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/hungarians-march-against-proposed-tax-on-internet-use.html | Proposed Internet Tax Draws Hungarians to Streets in Protest | False | By Rick Lyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/bradley-cooper-gets-ready-for-the-elephant-man-on-broadway.html | Serious Business | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/tyne-daly-and-harriet-harris-to-star-in-it-shoulda-been-you-on-broadway/ | Tyne Daly and Harriet Harris to Star in â€šÃ„Â²It Shoulda Been Youâ€šÃ„Â´ on Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/international/how-stradivari-came-to-dictate-violin-design.html | How Stradivari Came to Dictate Violin Design | False | By Stephen Heyman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/director-of-atlantas-high-museum-to-step-down/ | Director of Atlantaâ€šÃ„Â´s High Museum to Step Down | False | By Randy Kenendy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/learn-spanish-from-your-phone.html | Spanish as a Second Language, With the Accent on Fun | False | By Kit Eaton | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/egypt-sinai-peninsula-gaza-buffer-zone.html | Egypt Flattens Neighborhoods to Create a Buffer With Gaza | False | By Kareem Fahim and Merna Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/12-accidental-landscapes-postcards-from-europe/ | 12 Accidental Landscapes | False | By Leanne Shapton | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/harlem-landmark-is-reborn-from-the-base-of-the-old-corn-exchange-bank.html | A Building Rises From a Harlem Landmarkâ€šÃ„Â´s Rubble | False | By David W. Dunlap | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/international/barcelonas-liceu-theater-faces-challenges.html | Recapturing an Opera Houseâ€šÃ„Â´s Former Luster | False | By George Loomis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/kaci-hickox-nurse-under-ebola-quarantine-threatens-lawsuit.html | Threat of Lawsuit Could Test Maineâ€šÃ„Â´s Quarantine Policy | False | By Kate Zernike and Emma G. Fitzsimmons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/international/dutch-nonprofit-draws-funds-and-audiences.html | Supporting the Arts With a New Kind of Access | False | By Nina Siegal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/international/opera-companies-reach-out-to-young-people-in-new-ways.html | Recasting Operas in Their Youthful Images | False | By David Belcher | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/international/top-performances-of-opera-music-and-dance.html | Arts Guide | False | Compiled by Christopher D. Shea | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/international/in-paris-opera-comique-enjoys-a-revival.html | Fighting Its Way Out of Operaâ€šÃ„Â´s Shadows | False | By Celestine Bohlen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/mounting-crises-raise-questions-on-capacity-of-obamas-team.html | Obama Could Replace Aides Bruised by a Cascade of Crises | False | By Mark Landler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/energy-environment/abu-dhabi-oil-industry-partners.html | As Abu Dhabi Sizes Up Oil Partners, Western Firms Risk Being Left Out | False | By Ayesha Daya | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/taylor-swifts-1989-likely-to-sell-a-million-copies-this-week/ | With â€šÃ„Â²1989,â€šÃ„Â´ Taylor Swift Set to Notch Another Million-Seller | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/energy-environment/russia-oil-exploration-sanctions.html | The â€šÃ„Â²Russificationâ€šÃ„Â´ of Oil Exploration | False | By Andrew E. Kramer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/energy-environment/biogas-low-tech-fuel-with-a-big-payoff.html | Biogas, a Low-Tech Fuel With a Big Payoff | False | By Beth Gardiner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/energy-environment/britain-oil-and-gas.html | Clock Is Ticking for Oil and Gas Industry in Britain | False | By Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/tinder-the-fast-growing-dating-app-taps-an-age-old-truth.html | Tinder, the Fast-Growing Dating App, Taps an Age-Old Truth | False | By Nick Bilton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/certain-traders-may-get-early-looks-at-s-e-c-filings-paper-finds/ | Certain Traders May Get Early Looks at S.E.C. Filings, Paper Finds | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/things-to-do-in-36-hours-in-hanoi.html | 36 Hours in Hanoi | False | By Robyn Eckhardt | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/budget-france-italy-european-union.html | E.U. Budget Clearance for France and Italy Comes With an Asterisk | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/federal-reserve-janet-yellen-qe-announcement.html | Federal Reserve Caps Its Bond Purchases; Focus Turns to Interest Rates | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/ncaafootball/georgia-running-back-todd-gurley-suspended-until-nov-15.html | Georgia Running Back Todd Gurley Suspended Until Nov. 15 | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/judge-dismisses-noriegas-lawsuit-over-video-game/ | Judge Dismisses Noriegaâ€šÃ„Â´s Lawsuit Over Video Game | False | By Gregory Schmidt | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/truest-to-life-holder-says-house-of-cards/ | Truest to Life? Holder Says â€šÃ„Â²House of Cardsâ€šÃ„Â | False | By Andrew Siddons | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/29/historical-society-exhibition-to-commemorate-selma-to-montgomery-march/ | Historical Society Exhibition to Commemorate Selma-to-Montgomery March | False | By Felicia R. Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/bard-college-and-new-york-philharmonic-in-new-ventures.html | Orchestra and College Enter Each Otherâ€šÃ„Â´s Turf | False | By Michael Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/rugby/for-us-rugby-no-bigger-match-than-against-new-zealand.html | For U.S. Rugby, No Bigger Match Than Against New Zealand | False | By Emma Stoney | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-03 | https://artsbeat.blogs.nytimes.com/2014/10/29/how-to-protect-yourself-from-ebola-in-song/ | How to Protect Yourself From Ebola, in Song | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/school-of-doodle-molly-logan-elise-van-middelem/ | School of Doodle Draws on Knowledge Dropped by Creative Types | False | By Charlotte Druckman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/ex-banker-highlights-complexity-of-trades-for-public-entities/ | Banker in Middle of Fight Between Goldman Sachs and Libya | False | By Jenny Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/prosecutors-wrestling-with-wall-streets-repeat-offenders/ | Prosecutors Suspect Repeat Offenses on Wall Street | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/seven-endangered-house-democrats-get-a-cash-infusion | Seven Endangered House Democrats Get a Cash-Infusion | False | By Carl Hulse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/halloween-costumes-on-the-job.html | Halloween Costumes on the Job | False | By Joanna Nikas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/paul-bettany-shelter-coalition-for-the-homeless/ | Paul Bettany on Directing His First Film and His Mission to Help the Homeless | False | By Alexandria Symonds | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/30/sports/football/fantasy-football-week-9-matchup-breakdown.html | Fantasy Football: Week 9 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-16 | TX 8-155-405 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/israel-snipes-back-after-us-official-calls-netanyahu-a-coward.html | Israel Jabs Back After U.S. Official Calls Netanyahu a Coward | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/books-by-david-nicholls-and-edward-st-aubyn.html | Books by David Nicholls and Edward St. Aubyn | False | By Carmela Ciuraru | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/style-in-the-sodermalm-district-of-stockholm.html | Style in the Sodermalm District of Stockholm | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/video-games/the-terror-of-alien-isolation-and-the-evil-within.html | Old-School Horror and Its Reliable Chills | False | By Chris Suellentrop | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/steinbergs-passion-week-by-clarion-choir.html | Sacred Work, Written in Secret in Leningrad | False | By James R. Oestreich | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/television/tyler-ritter-and-laurie-metcalf-in-the-mccarthys-on-cbs.html | Welcome to Their World: Boston Accents and TV Sports | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/right-wing-israeli-activist-shot-jerusalem.html | Activist in Israel Is Wounded in Shooting | False | By Isabel Kershner and Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-31 | https://artsbeat.blogs.nytimes.com/2014/10/29/flea-theaters-artistic-director-to-step-down/ | Flea Theater's Artistic Director to Step Down | False | By Patrick Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/respect-tells-aretha-franklins-life-story.html | Seeking the Queen's Soul (Just a Little Bit) | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/a-distant-drum-recalls-the-life-of-nathaniel-nakasa.html | Reporter's Life Under Apartheid, in Music, Dance and Typewriter | False | By Jon Pareles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/office-chairs-from-vitra-make-a-splashy-debut.html | The Chairs Are All Bright | False | By Arlene Hirst | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/jessie-ware-sings-from-her-tough-love-cd-in-brooklyn.html | Grabbing Power by Holding Her Fire and Taking Her Time | False | By Jon Caramanica | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/design/melissa-chiu-takes-over-at-the-hirshhorn-museum.html | Bold Aims for Art in a Staid Capital | False | By Graham Bowley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/home-repair-tools-for-basic-tasks.html | Knife, Fork, Pliers, Hammer | False | By Tim McKeough | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/discounts-at-john-robshaw-blu-dot-and-broadway-panhandler.html | Discounts at John Robshaw, Blu Dot and Broadway Panhandler | False | By Rima Suqi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/neil-patrick-harris-and-alec-baldwin-attend-the-elton-john-aids-foundation-dinner.html | Yes, They Plan Some Halloween Fun | False | By John Koblin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/from-istanbul-furniture-you-ought-to-know-better.html | Showing Off for a While | False | By Dan Rubinstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/diy-taxidermy-may-be-for-you-if-you-have-the-guts.html | A Kinder, Gentler Taxidermy | False | By Kate Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/crosswords/bridge/a-winning-pair-at-the-world-bridge-championships.html | A Winning Pair at the World Bridge Championships | False | By Phillip Alder | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/us/californias-proposition-45-would-offer-public-a-say-on-health-insurance-rate-increases.html | California's Proposition 45 Would Offer Public a Say on Health Insurance Rates | False | By Ian Lovett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/skin-care-products-from-south-korea-catch-on-in-united-states.html | South Korea Exports Its Glow | False | By Marisa Meltzer | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/fda-approves-vaccine-for-rare-meningitis.html | F.D.A. Approves Pfizer's Trumenba, a Vaccine for a Rare Meningitis | False | By Katie Thomas | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/the-wire-actress-long-retired-is-back-in-a-film-about-herself.html | Strutting and Fretting Offstage | False | By Lauren Sandler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/are-banks-too-expensive-to-use.html | Are Banks Too Expensive to Use? | False | By Lisa Servon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/an-energy-efficient-home-celebrates-the-dutch-landscape.html | A Way With Nature | False | By Julie Lasky | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/ghosts-are-back.html | Ghosts Are Back! | False | By T. M. Luhrmann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/bat-man-and-his-friends.html | Bat Man and His Friends | False | By Danielle Beurteaux | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/greathomesanddestinations/a-harlem-brownstone-is-renovated-to-make-room-for-tea.html | Heaven Is Down the Hall | False | By Elaine Louie | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/new-territories-brings-latin-american-ingenuity-to-the-museum-of-arts-and-design.html | Nothing Goes to Waste | False | By Natalie Shutler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/the-other-koch-brothers.html | The Other Koch Brothers | False | By Stacey Anderson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/bluetooth-improvements-appear-in-more-devices.html | Bluetooth Smart Improvements Appear in More Devices | False | By Molly Wood | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/new-yorks-hottest-halloween-parties.html | New York's Hottest Halloween Parties | False | By Denny Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/1-5-million-sent-in-error-to-money-manager-both-are-missing/ | $1.5 Million Sent in Error to Money Manager (Both Are Missing) | False | By Matthew Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/national-concerns-drain-color-from-politics-in-louisiana.html | Louisiana's Rogues Yield to National Issues | False | By Campbell Robertson and Jonathan Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/latest-fall-fashion-trends-shaggy-sweaters-neck-scarves-and-more.html | When It's Not Cold Enough for a Coat | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/new-venture-seeks-higher-royalties-for-songwriters.html | New Venture Seeks Higher Royalties for Songwriters | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/science/space/explosion-leaves-questions-and-dead-mosquito-eggs-.html | Antares Rocket Explosion Leaves Questions and Dead Mosquito Eggs | False | By Kenneth Chang | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/meet-alexander-gilkes-co-founder-of-paddle8-an-online-auction-house.html | He Knows His Royalty, and His Art | False | By Jacob Bernstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/retailers-like-lowes-are-getting-a-jump-on-the-holidays.html | Retailers Like Lowe's Are Getting a Jump on the Holidays | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/women-and-watches-its-complicated.html | Women and Watches: It's Complicated | False | By Kathleen Beckett | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/sat-cheating-inquiry-delays-scores-for-south-korea-and-china.html | SAT Cheating Inquiry Delays Scores for South Korea and China | False | By Richard Pérez-Peña | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/coast-guard-rescues-cubans-off-boca-raton-in-new-sign-of-perilous-efforts-to-flee.html | Coast Guard Rescues Cubans Off Boca Raton in New Sign of Perilous Efforts to Flee | False | By Frances Robles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/kinfolk-94-has-become-a-williamsburg-cultural-hub.html | Kinfolk 94 Has Become a Williamsburg Cultural Hub | False | By Patrick Heij | 2015-02-06 | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/colts-ahmad-bradshaw-is-motivated-to-face-giants-in-return-to-metlife-stadium.html | Colts's Ahmad Bradshaw Is Motivated to Face Giants in Return to MetLife Stadium | False | By Bill Pennington | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/this-weeks-openings-and-events-in-new-york-city.html | This Week's Openings and Events in New York City | False | By Alison S. Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/the-health-law-a-progress-report.html | The Health Law: A Progress Report | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/reinforcements-enter-besieged-syrian-town-via-turkey-raising-hopes.html | Reinforcements Enter Besieged Syrian Town via Turkey, Raising Hopes | False | By Anne Barnard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/joe-maddon-reaches-agreement-to-manage-chicago-cubs.html | Joe Maddon Is Said to Reach Agreement to Manage Chicago Cubs | False | By Tyler Kepner and David Waldstein | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/agency-tells-automakers-to-speed-up-airbag-fixes.html | Agency Tells Automakers to Speed Up Airbag Fixes | False | By Aaron M. Kessler and Hiroko Tabuchi | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/democracy-in-hong-kong.html | Democracy in Hong Kong | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/risky-mortgage-loans.html | Risky Mortgage Loans | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/rival-says-it-may-adopt-apple-pays-system.html | Apple Pay Rival MCX Open to Other Technology | False | By Mike Isaac | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/jury-deliberations-begin-in-gigi-jordan-murder-case.html | Jury Deliberations Begin in Gigi Jordanâ€šÃ„Â´s Murder Trial | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/gail-collins-a-political-crystal-ball.html | A Political Crystal Ball | False | By Gail Collins | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/in-us-cleanup-efforts-accident-at-nuclear-site-points-to-cost-of-lapses.html | In U.S. Cleanup Efforts, Accident at Nuclear Site Points to Cost of Lapses | False | By Matthew L. Wald | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/woman-21-with-autism-dies-after-she-chokes-in-cafeteria-at-her-brooklyn-school.html | Student, 21, With Autism Dies After She Chokes at Brooklyn School | False | By Kate Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/the-health-law-coping-with-high-deductibles.html | The Health Law: Coping With High Deductibles | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/latino-support-for-democrats-drops-a-bit-poll-says.html | Latino Support for Democrats Drops a Bit, Poll Says | False | By Julia Preston | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/thursdays-matchup-new-orleans-saints-at-carolina-panthers.html | Thursdayâ€šÃ„Â´s Matchup: Saints (3-4) at Panthers (3-4-1) | False | By Brett Michael Dykes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/a-solo-success-in-hollywood-where-many-fizzle.html | Peter Chernin: A Solo Success in Hollywood, Where Many Fizzle | False | By Brooks Barnes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/missouris-attorney-general-faces-scrutiny.html | Missouri Attorney General May Face Inquiry Over Money From Lobbyists | False | By Eric Lipton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/jack-broughton-89-dies-a-top-pilot-turned-critic.html | Jack Broughton, 89, Dies; Pilot in Vietnam Turned Critic of Leaders | False | By Richard Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/citi-bike-2-0.html | Citi Bike 2.0 | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/attorney-general-eric-holder-and-rules-on-journalists.html | Unfinished Business on Press Freedom | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/the-sec-and-political-spending.html | The S.E.C. and Political Spending | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/as-he-bows-out-bud-selig-sees-positive-signs.html | As He Bows Out, Bud Selig Sees Positive Signs | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/new-scrutiny-on-sweets-with-ascent-of-marijuana-in-colorado.html | New Scrutiny on Sweets With Ascent of Marijuana in Colorado | False | By Jack Healy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/holder-adds-fuel-to-debate-over-fergusons-police-department.html | Holder Adds Fuel to Debate Over Fergusonâ€šÃ„Â´s Police Department | False | By Mitch Smith and Monica Davey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/prop-47-could-take-the-state-a-step-further-in-reducing-overcrowding.html | California Leads on Justice Reform | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/a-game-that-cements-reputations-not-always-for-the-better.html | A Game That Cements Reputations, Not Always for the Better | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/in-connecticut-a-familys-confusion-after-a-girl-7-is-barred-from-school.html | After a Family Trip to Africa, a Connecticut Girl, 7, Is Unwelcome at School | False | By Ariel Kaminer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/after-ukraine-vote-a-new-test-burying-a-legacy-of-dysfunctional-politics.html | After Ukraine Vote, a New Test: Burying a Legacy of Dysfunctional Politics | False | By David M. Herszenhorn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/winning-lottery-numbers-for-oct-29-2014.html | Winning Lottery Numbers for Oct. 29, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/de-blasio-fights-for-a-democratic-state-senate-with-calls-cash-and-ads.html | De Blasio Fights for a Democratic State Senate With Calls, Cash and Ads | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/nbc-extending-breeders-cup-deal.html | NBC Extending Breedersâ€šÃ„Â´ Cup Deal | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/theater/lips-together-teeth-apart-revival-at-second-stage.html | All Together, All Isolated, at the Beach | False | By Charles Isherwood | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/basketball/unburdened-of-expectations-the-miami-heat-see-a-path-to-success.html | Free of Expectations, the Miami Heat See Path to Success | False | By Harvey Araton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/iraq-chemical-weapons-pentagon-response.html | Troops to Be Checked for Chemical Exposure in Iraq | False | By C. J. Chivers | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/microsoft-jumps-into-the-growing-market-for-wearable-fitness-technology.html | Microsoft Jumps Into the Growing Market for Wearable Fitness Technology | False | By Nick Wingfield | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/nyc-marathon-finish-line-for-older-runners-its-when-they-say-so.html | Finish Line? For Older Runners, Itâ€šÃ„Â´s When They Say So | False | By Juliet Macur | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/from-democrats-election-focus-on-racial-scars.html | In Democratic Election Ads in South, a Focus on Racial Scars | False | By Jeremy W. Peters | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/michael-vick-gets-his-turn-with-the-jets-seeking-a-turnaround.html | Michael Vick Gets His Turn With the Jets Seeking a Turnaround | False | By Ben Shpigel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/basketball/brooklyn-nets-boston-celtics-are-dismantled-by-another-work-in-progress.html | Nets Are Dismantled by the Celtics, Another Work in Progress | False | By Andrew Keh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/arts/design/susan-sollins-a-creator-of-pbss-art21-series-dies-at-75.html | Susan Sollins, a Creator of PBSâ€šÃ„Â´s â€šÃ„Â²Art21â€šÃ„Â´ Series, Dies at 75 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/terry-keenan-populist-finance-reporter-dies-at-53.html | Terry Keenan, Populist Finance Reporter, Dies at 53 | False | By Bruce Weber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/world-series-2014-giants-beat-royals-in-game-7-to-win-title.html | Bumgarner, a Three-Ring Master, Leads San Francisco to Its Third Title in Five Seasons | False | By David Waldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/knicks-juggle-starting-lineup-then-drop-opener.html | Knicks Juggle Starting Lineup, Then Drop Opener | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/a-hall-of-fame-jockey-steers-a-protege-to-success.html | A Hall of Fame Jockey Steers a Protâ€šÃ„Â©gâ€šÃ„Â© to Success | False | By Tom Pedulla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/picture-poem-alex-israel-terrance-hayes.html | Finding Solace in Artistry | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/bhutan-bicycle-gross-national-happiness.html | Bhutan: A Higher State of Being | False | By Jody Rosen | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/brooklyn-beckham-editorial-freedom-of-the-sea.html | Brooklyn Beckham and Jean Campbell on the Shores of Montauk | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/the-latest-flipboard-serves-up-the-news-and-some-surprises.html | The Latest Flipboard Serves Up the News and Some Surprises | False | By Farhad Manjoo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/secularist-win-is-confirmed-in-tunisia.html | Secularist Win Is Confirmed in Tunisia | False | By Carlotta Gall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s On TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/madison-bumgarner-sf-giants-world-series-2014-rises-to-the-moment-and-jaws-drop.html | World Series 2014: Madison Bumgarner Rises to the Moment, and Jaws Drop | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/upshot/why-polls-tend-to-undercount-democrats.html | Why Polls Tend to Undercount Democrats | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/new-york-city-marathon-a-lawyer-by-day-a-runner-always.html | New York Marathon 2014: A Lawyer by Day, a Runner Always | False | By Mary Pilon | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/pageoneplus/corrections-october-30-2014.html | Corrections: October 30, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/ncaafootball/former-texas-player-julius-whittier-files-suit-against-ncaa.html | Former Texas Player Julius Whittier Files Suit Against N.C.A.A. | False | By Marc Tracy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/cuomos-role-in-hurricane-sandy-inquiry-foretold-fate-of-his-ethics-panel.html | Cuomoâ€šÃ„Â´s Role in Hurricane Sandy Inquiry Foretold Fate of His Ethics Panel | False | By Susanne Craig | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/greathomesanddestinations/on-the-cote-d-azur-in-france-a-seafront-home-for-sale.html | On the Cã¢Â€Â™te d'Azur, a Small but Airy House | False | By Nicola Venning | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/greathomesanddestinations/in-the-north-of-ireland-a-villa-built-in-georgian-style.html | 'Georgian Villa' in the North of Ireland | False | By Sandra Jordan | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/israel-palestinians-jerusalem-temple-mount-al-aksa.html | Israel to Reopen Contested Holy Site in Jerusalem | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/barclays-profit-falls-on-weaker-investment-banking-and-legal-costs/ | Profit Falls 26% at Barclays, Weighed Down by Legal Costs | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-exacting-expansive-mind-of-christopher-nolan.html | The Exacting, Expansive Mind of Christopher Nolan | False | By Gideon Lewis-Kraus | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/international/royal-dutch-shell-plc-earnings-q3.html | Shell Earnings Buoyed by Strength in Liquefied Natural Gas | False | By Stanley Reed | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/sri-lanka-landslide.html | Sri Lanka Landslideâ€šÃ„Â´s Toll Is Lower Than Previously Thought, Officials Say | False | By Nida Najar | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/france-russia-mistral-warships.html | France Denies That Itâ€šÃ„Â´s Ready to Deliver Warship to Russia | False | By David Jolly | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/boko-harams-continuing-rampage.html | Boko Haram's Continuing Rampage | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/blocking-ads-on-cellphones.html | Blocking Ads on Cellphones | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/vanessa-barbara-brazils-exhausting-election.html | Hamburger Face for Congress | False | By Vanessa Barbara | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-04 | https://well.blogs.nytimes.com/2014/10/30/pronouncing-the-patient-dead/ | Pronouncing the Patient Dead | False | By Daniela J. Lamas, M.D. | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/apollo-profit-plunged-in-third-quarter/ | Apollo Profit Plunges on Weakness in Private Equity | False | By William Alden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/dan-garrett-hong-kong-protests.html | In Hong Kong Photographer, China Sees Image of Spy | False | By Chris Buckley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/nachi-fujikoshi-south-korea-ruling.html | South Korean Court Orders Japanese Firm Nachi-Fujikoshi to Pay Forced Laborers | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/celebrating-helena-rubinstein-at-the-jewish-museum.html | An Art Trove Built on Mascara and Cold Cream | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-madison-bumgarner-sf-giants-ace-is-product-of-north-carolina-and-proud-father.html | â€šÃ„Â'OMG. Youâ€šÃ„Â're So Much More Than Awesome.â€šÃ„Â' | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/provocateurs-death-haunts-the-dutch-.html | Provocateurâ€šÃ„Â's Death Haunts the Dutch | False | By Rachel Donadio | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/30/world/asia/narendra-modi-fails-so-far-to-return-illicit-funds-to-india.html | Modi Fails, So Far, to Return Illicit Funds to India | False | By Manu Joseph | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/dont-let-ebola-dehumanize-africa.html | Donâ€šÃ„Â't Let Ebola Dehumanize Africa | False | By Angelique Kidjo | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/new-york-times-co-reports-3Q-earnings.html | New York Times Company Reports a Quarterly Loss | False | By Ravi Somaiya | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/economy/us-economy-q3-2014-gdp.html | Third-Quarter G.D.P. Rose 3.5%, Lifting Hopes for U.S. Economy | False | By Patricia Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/sweden-recognizes-palestinian-state.html | Sweden Gives Recognition to Palestinians | False | By Isabel Kershner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/sodastream-to-close-factory-in-west-bank.html | Israeli Firm, Target of Boycott, to Shut West Bank Plant | False | By Jodi Rudoren | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/timothy-cook-apples-chief-executive-says-he-is-proud-to-be-gay.html | Appleâ€šÃ„Â's Tim Cook Says That He Is â€šÃ„Â'Proud to Be Gayâ€šÃ„Â' | False | By Brian X. Chen and Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/roger-cohen-the-discretion-of-nicholas-winton.html | An Old Man in Prague | False | By Roger Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/as-archdiocese-prepares-to-reorganize-churches-parishioners-hope-theirs-will-be-saved.html | As Archdiocese Reorganizes, New York Catholics Await News About Their Parishes | False | By Sharon Otterman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/world-series-2014-alev-gordon-brandon-crawford-royals-last-best-shot-at-glory-is-held-up-at-third.html | Improbable Series Thrill Comes Up 90 Feet Short | False | By Tyler Kepner | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/africa/burkina-faso-protests-blaise-compaore.html | Violent Protests Topple Government in Burkina Faso | False | By Hervaˆ'sÃ© Taoko, Alan Cowell and Rukmini Callimachi | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/supplanting-the-symbols-of-warfare.html | Supplanting the Symbols of Warfare | False | By Alan Cowell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/bruce-springsteen-by-the-book.html | Bruce Springsteen: By the Book | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/nightcrawler-stars-jake-gyllenhaal-as-an-obsessive.html | The First Responder Is a Cameraman | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/all-christmas-radio-is-an-enduring-and-profitable-tradition.html | Radio Dusts Off Mistletoe, in October | False | By Ben Sisario | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/kaci-hickox-nurse-under-ebola-quarantine-takes-bike-ride-defying-maine-officials.html | From Governors, a Mix of Hard-Line Acts and Conciliation Over Ebola | False | By Jess Bidgood and Kate Zernike | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/duane-michals-prepares-for-his-retrospective.html | Documents of a Contrarian | False | By Blake Gopnik | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/british-pub-operator-extends-deadline-for-takeover-bid/ | British Pub Operator Extends Deadline for Takeover Bid | False | By Chad Bray | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/data-driven-campaigns-zero-in-on-voters-but-messages-are-lacking.html | Data-Driven Campaigns Zero In on Voters, but Messages Are Lacking | False | By Ashley Parker and Nick Corasaniti | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/new-digs-in-long-island-city.html | New Digs in Long Island City | False | By Joyce Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/a-brie-binge-east-of-paris-.html | A Brie Binge East of Paris | False | By Alexander Lobrano | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/bob-and-roberta-smith-art-amnesty-at-moma-ps1.html | A Disposable Commodity, Indeed | False | By Ken Johnson | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-official-scorer-reverses-decision-giving-giants-jeremy-affeldt-the-win-madison-bumgarner-a-save.html | Win or Save? A Rule Based on Judgment | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/new-york-state-offers-protections-for-medical-workers-joining-ebola-fight.html | In New York, Protections Offered for Medical Workers Joining Ebola Fight | False | By Marc Santora and Anemona Hartocollis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/muriel-bowser-david-catania-washington-mayor-race.html | Changing Demographics May Tip Balance in Race for Mayor in Washington | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/30/bouke-de-vries-interview/ | Tempest in a Teacup | False | By Tim Blanks | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://opinionator.blogs.nytimes.com/2014/10/30/peering-into-the-darkness/ | Peering Into the Darkness | False | By Joe Hill | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/david-rabe-and-his-cast-revive-sticks-and-bones.html | Acting Out a Tale Before Their Time | False | By Laura Collins-Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/thomas-m-menino-mayor-who-transformed-boston-dies-at-71.html | Thomas M. Menino, Mayor Who Led Bostonâ€šÃ„Â´s Renaissance, Is Dead at 71 | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/start-a-dialogue-ukraines-foreign-minister-urges.html | â€šÃ„Â³Start a Dialogue,â€šÃ„Â´ Ukraineâ€šÃ„Â´s Foreign Minister Urges | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/frances-mcdormand-stars-in-olive-kitteridge-on-hbo.html | Sheâ€šÃ„Â´s Depressed. She Enjoys It. | False | By Alessandra Stanley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/bitcoin-foundations-executive-director-jon-matonis-resigns/ | Bitcoin Foundationâ€šÃ„Â´s Executive Director, Jon Matonis, Resigns | False | By Sydney Ember | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/traveling-on-the-fly-with-omar-miller.html | Traveling on the Fly With Omar Miller | False | By Emily Brennan | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/hotel-review-bespoke-inn-in-scottsdale-ariz.html | Hotel Review: Bespoke Inn in Scottsdale, Ariz. | False | By Elaine Glusac | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/health/genes-influence-how-mice-react-to-ebola-infections-in-mice-study-suggests.html | Genes Influence How Mice React to Ebola, Study Says in â€šÃ„Â³Significant Advanceâ€šÃ„Â´ | False | By Gina Kolata | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/science/salamanders-fungal-disease-europe-an-martel.html | Infection That Devastates Amphibians, Already in Europe, Could Spread to U.S. | False | By James Gorman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/jobs/silencing-the-wolf-whistles.html | Silencing the Wolf Whistles | False | By Rob Walker | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/smiths-bar-closing-in-times-square.html | At Smithâ€šÃ„Â´s Bar in Manhattan, One Last Drink Under the Neon | False | By Mosi Secret | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/theory-of-everything-stars-talk-of-playing-the-hawkings.html | Quiet Bohemians, on a Cosmic Scale | False | By Sarah Lyall | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/pakistan-drone-strikes-waziristan.html | American Drone Strike Kills 6 in Pakistani Tribal Areas | False | By Ismail Khan | 2015-03-16 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/the-imitation-game-dramatizes-the-story-of-alan-turing.html | The Riddle Who Unlocked the Enigma | False | By Charles McGrath | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/interpol-considers-charging-companies-to-screen-passports.html | Interpol May Charge to Screen Passports | False | By Doreen Carvajal | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/j-c-chandors-a-most-violent-year-tests-the-american-dream.html | Another Movie Means Another Crisis | False | By Lorne Manly | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/Modern-Love-perhaps-it-was-in-giving-that-they-received.html | It Was in Giving That They Received | False | By Ilana Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/Social-Qs-out-dollar100-and-a-pal.html | Out $100 and a Pal | False | By Philip Galanes | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/mcconnells-team-mitch-swings-through-kentucky-coal-country-.html | A Winding Trail for Mitch McConnell to Lead the Senate | False | By Jason Horowitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/31/movies/sit-down-relax-and-enjoy-the-snow.html | Holiday Movie Release Schedule | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/from-the-bleachers-jordan-jaws-obamas-swing/ | From the Bleachers, Jordan Jaws Obamaâ€™s Swing | False | By Jason Horowitz | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/nicole-kidman-and-colin-firth-star-in-before-i-go-to-sleep.html | A Life Not Gone, Just Forgotten | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/judge-approves-bankruptcy-exit-for-stockton-calif/ | Judge Approves Bankruptcy Exit for Stockton, Calif. | False | By Mary Williams Walsh | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/a-textbook-on-managing-campaigns-by-the-managers-themselves/ | A Textbook on Managing Campaigns, by the Managers Themselves | False | By Ashley Parker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-point-and-shoot-would-be-warrior-details-his-odyssey.html | Look! Iâ€™m Just Like Lawrence of Arabia | False | By Stephen Holden | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-magical-universe-the-outsider-art-of-al-carbee.html | Thatâ€™s Some Dollhouse! | False | By Nicolas Rapold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-12-03 | https://www.nytimes.com/2014/11/05/dining/wine-school-rioja.html | Exploring the Middle Ground in Riojas Reservas | False | By Eric Asimov | 2015-03-05 | TX 8-068-092 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/supplier-of-defective-airbags-ordered-to-turn-over-its-records.html | Takata, Supplier of Defective Airbags, Ordered to Submit Records | False | By Aaron M. Kessler | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/horns-stars-a-horned-daniel-radcliffe.html | Suddenly, Heâ€™s Father Confessor | False | By A.O. Scott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/dining/restaurant-hopping-with-the-author-of-the-cuban-table.html | Sweet and Savory Memories, Caramelized in Exile | False | By Alex Witchel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/braddock-america-the-story-of-a-rust-belt-struggle.html | Ravaged by Time, a Steel Town Tries to Hold On | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/manhattan-judge-frees-justo-santos-charged-in-1986-killing.html | No Murder Trial for Man Charged in a 1986 Killing | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-the-hadza-tanzanians-live-as-they-did-centuries-ago.html | Cellphones and the Web? No, Hunting and Gathering | False | By Anita Gates | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/plot-for-peace-about-a-frenchman-in-south-africa.html | A Wheeler-Dealer Turned Broker for Racial Justice | False | By Daniel M. Gold | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/dadaist-self-deprecation-now-at-moma.html | Dadaist Self-Deprecation, Now at MoMA | False | By Carol Vogel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/blood-ransom-writes-new-rules-for-the-undead.html | Vampires Without Coffins | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/pr-executives-western-energy-alliance-speech-taped.html | Hard-Nosed Advice From Veteran Lobbyist: â€˜Â²Win Ugly or Lose Prettyâ€™ | False | By Eric Lipton | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/all-you-need-is-love-documentary-on-thai-school.html | Pushing the Usual Buttons | False | By Ben Kenigsberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/claudio-parmiggiani-at-bortolami-gallery.html | Claudio Parmiggiani at Bortolami Gallery | False | By Martha Schwendener | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/asian-art-celebration-heads-to-queens-for-grand-finale-.html | Asian Art Celebration Heads to Queens for Grand Finale | False | By A. C. Lee | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/jrg-immendorff-caf-deutschland.html | Jã¶â€¦rg Immendorff: â€˜Â²Cafã©Â© Deutschlandâ€™ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/private-peaceful-adapts-a-michael-morpurgo-novel.html | Two Brothers, One War and Separate Fates | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/citigroup-restates-third-quarter-earnings/ | Investigation Causes Citigroup to Cut Profit | False | By Michael Corkery, Peter Eavis and Ben Protess | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/brad-meltzers-lost-history-on-h2-looks-for-artifacts.html | Hunting for Americana | False | By Neil Genzlinger | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/american-ballet-theater-the-museum-exhibition.html | A History Built on Stars | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/bitter-honey-looks-at-multiple-spouses-in-bali.html | The Pain of Polygamy | False | By Andy Webster | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/music/joshua-redman-trio-plays-the-village-vanguard.html | A Skill Set Wired for Direct Connection | False | By Nate Chinen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/books/horror-from-cemetery-dance-ec-archives-centipede-press.html | Artisanal Terror From Lilliputian Presses | True | By Dana Jennings | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/harriet-korman-line-or-edge-line-or-color-new-paintings-and-drawings.html | Harriet Korman: â€šÃ„Â²Line or Edge, Line or Color: New Paintings and Drawingsâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/comedy-listings-for-oct-31-nov-6.html | Comedy Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/theater-listings-for-oct-31-nov-6.html | Theater Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/not-all-medieval-sacred-art-was-anti-semitic-.html | Not All Medieval Sacred Art Was Anti-Semitic | False | By Eve M. Kahn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/true-son-on-michael-tubbss-campaign-in-stockton.html | At 21, Fighting to Help Lead a Troubled City | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/holder-in-brooklyn-pushes-for-more-alternatives-to-prison.html | Holder, in Brooklyn, Pushes for More Alternatives to Prison | False | By Stephanie Clifford | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/the-dreary-coast-on-the-banks-of-the-gowanus-canal.html | A River to Hell, Reeking but Rhapsodic | False | By Alexis Soloski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/jane-wilson-at-90-east-village-east-end.html | â€šÃ„Â²Jane Wilson at 90â€šÃ„Â´: â€šÃ„Â²East Village/East Endâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-is-over-but-fox-crew-still-has-a-ways-to-go-.html | Foxâ€šÃ„Â´s Chatty Booth Makes Few Good Points to Speak of During World Series | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-angels-and-ministers-of-grace-in-long-branch.html | A Past That Persists Through Quirks and Crises | False | By Michael Sommers | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/chris-ofili-night-and-day-a-survey-at-the-new-museum.html | Medium and Message, Both Unsettling | False | By Roberta Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/balletcollective-performs-at-the-skirball-center.html | Leaping From Within, Narratives of a Young Ensemble | False | By Alastair Macaulay | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/washington-post-reporters-family-asks-iran-to-free-him-calling-incarceration-a-farce.html | Family of Washington Post Reporter Calls on Iran to Free Him | False | By Rick Gladstone | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/movie-listings-for-oct-31-nov-6.html | Movie Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/ballet-theater-performs-bach-partita.html | No Respite for the Eye as Ballet Hierarchy Meets Bach to the Tune of a Solo Violin | False | By Brian Seibert | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/pop-rock-cabaret-listings-for-oct-31-nov-6.html | Pop, Rock & Cabaret Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/sphinx-virtuosi-and-catalyst-quartet-at-carnegie-hall.html | O Say Can You Hear? | False | By Anthony Tommasini | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/jazz-listings-for-oct-31-nov-6.html | Jazz Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/an-evening-of-steve-reich-at-zankel-hall.html | A Classic and a Premiere in an Evening of Reich | False | By Zachary Woolfe | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/books/emily-st-john-mandels-station-eleven-a-flu-apocalypse.html | O.K., Now Itâ€šÃ„Â´s Time to Panic | False | By Janet Maslin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/six-characters-in-search-of-an-author-at-barm.html | In Need of an Ending to Their Family Tragedy | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/opera-classical-music-listings-for-oct-31-nov-6.html | Opera & Classical Music Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/friction-grows-between-israel-and-jordan-over-holy-site-in-jerusalem.html | Friction Grows Between Israel and Jordan Over Revered Location | False | By Jodi Rudoren and Rana F. Sweis | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/dance-listings-for-oct-31-nov-6.html | Dance Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/mortgages-after-bankruptcy.html | Mortgages After Bankruptcy | False | By Lisa Prevost | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/zvi-sahars-salt-of-the-earth-at-barn.html | A Puppet Hero on the Run, in Search of Freedom | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | â€šÃ¹John D. Ducks for Applesâ€šÃ¹ | True | By Mary Jo Murphy | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/museum-gallery-listings-for-oct-31-nov-6.html | Museum & Gallery Listings for Oct. 31-Nov. 6 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/events-in-connecticut-for-nov-2-8-2014.html | Events in Connecticut for Nov. 2-8, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/spare-times-for-children-for-oct-31-nov-6.html | Spare Times for Children for Oct. 31-Nov. 6 | False | By Laurel Graeber | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/williams-sonoma-settles-window-shades-safety-claim.html | Williams-Sonoma Settles Claims Over Pottery Barn Kids Roman Shades | False | By Rachel Abrams | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/spare-times-for-oct-31-nov-6.html | Spare Times for Oct. 31-Nov. 6 | False | By Anne Mancuso | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/mending-us-relations-with-cuba.html | Mending U.S. Relations With Cuba | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/international/ukraine-and-russia-reach-deal-on-natural-gas-supplies.html | Ukraine and Russia Reach Accord on Natural Gas Deliveries | False | By James Kanter | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/a-call-for-an-ambitious-program-to-fight-aids.html | A Call for an Ambitious Program to Fight AIDS | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/our-failing-weather-infrastructure.html | Our Failing Weather Infrastructure | False | By Kathryn Miles | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/events-in-westchester-for-nov-2-8-2014.html | Events in Westchester for Nov. 2-8, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/one-robo-rings-another-hangs-up/ | One Robo Rings, Another Hangs Up | False | By Nick Corasaniti | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/breakthroughs-in-mr-turner-actress-the-way-he-looks.html | A Blizzard of Star Turns | False | By Logan Hill | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/events-in-new-jersey-for-nov-2-8-2014.html | Events in New Jersey for Nov. 2-8, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/events-on-long-island-for-nov-2-8-2014.html | Events on Long Island for Nov. 2-8, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/eric-frein-accused-in-killing-of-trooper-is-reported-held-in-pennsylvania-.html | Eric Frein, Suspect in Pennsylvania Trooperâ€šÃ¹s Death, Is Captured After 7-Week Manhunt | False | By Ashley Southall | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/solarworld-plans-to-add-200-jobs-and-increase-production.html | U.S. Solar Panel Maker to Add 200 Jobs and Expand Its Plant | False | By Diane Cardwell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/from-texas-a-spicybrown-and-green-candidate-for-senate.html | From State of Pappy and Kinky Comes SpicyBrown for Senate | False | By John Reynolds | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/coming-out-in-businessweek-tim-cook-chooses-to-play-it-low-key.html | Coming Out in Businessweek, Tim Cook Chooses to Play It Low-Key | False | By Noam Cohen | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/knicks-jose-calderon-out-two-to-three-more-weeks.html | Knicksâ€šÃ¹ Jose Calderon Out 2-3 Weeks | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/a-county-resents-oil-drilling-despite-the-money-it-brings-in.html | A County Resents Oil Drilling, Despite the Money It Brings In | False | By Aman Batheja | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/for-veterans-day-a-tv-special-that-will-span-6-cable-networks-.html | For Veterans Day, a TV Special That Will Span 6 Cable Networks | False | By Stuart Elliott | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/designing-the-world-of-big-hero-six.html | Higher Learning in a Hybrid City | False | By Mekado Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/inflation-deflation-is-new-risk.html | Inflation? Deflation Is New Risk | False | By Floyd Norris | 2015-02-06 | TX 8-101-759 | |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/a-final-rush-for-everyone-but-perry-.html | A Final Rush, for Everyone but Perry | False | By Ross Ramsey | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/quvenzhane-wallis-wes-bentley-and-others-on-holiday-traditions.html | Cookies, Games and Zuzuâ€šÃ„Â´s Petals | False | Compiled by Mekado Murphy and Erik Piepenburg | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/paul-krugman-apologizing-to-japan.html | Apologizing to Japan | False | By Paul Krugman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/letters-the-sense-of-style.html | Letters: â€šÃ„Â´The Sense of Styleâ€šÃ„Â´ | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/born-to-read.html | Born to Read | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/homevideo/new-discs-film-noir-gems-and-altman-and-miyazaki-movies.html | Dash of Blu-rays With That Egg Nog? | False | By Terrence Rafferty | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-game-7s-ratings-surge.html | As Game 7â€šÃ„Â´s Ratings Surge, World Series Avoids a Record Low | False | By Richard Sandomir | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/michel-fabers-book-of-strange-new-things.html | Michel Faberâ€šÃ„Â´s â€šÃ„Â²Book of Strange New Thingsâ€šÃ„Â´ | False | By Marcel Theroux | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/missouri-inquiry-finds-no-juror-misconduct.html | Missouri: Inquiry Finds No Juror Misconduct | False | By Julie Bosman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/david-brooks-our-machine-masters.html | Our Machine Masters | False | By David Brooks | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/on-the-other-side-of-fergusons-protest-lines-officers-face-new-threats.html | On the Other Side of Fergusonâ€šÃ„Â´s Protest Lines, Officers Face New Threats | False | By Dan Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/twitter-appoints-product-chief-replacing-one-named-6-months-ago.html | Twitter Appoints Product Chief, Replacing One Named 6 Months Ago | False | By Vindu Goel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/russia-court-rules-against-tycoon.html | Russia: Court Rules Against Tycoon | False | By Andrew Roth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/tunisias-victory.html | Tunisiaâ€šÃ„Â´s Victory | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/lawsuit-says-rental-complex-in-queens-excludes-ex-offenders.html | Lawsuit Says Rental Complex in Queens Excludes Ex-Offenders | False | By Mireya Navarro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/voters-in-illinois-to-choose-failure-or-the-billionaire.html | Voters in Illinois Governorâ€šÃ„Â´s Race to Choose â€šÃ„Â²Failureâ€šÃ„Â´ or the â€šÃ„Â²Billionaireâ€šÃ„Â´ | False | By Trip Gabriel | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/north-korea-said-to-impose-ebola-quarantine-on-all-travelers.html | North Korea Said to Impose Ebola Quarantine on All Travelers | False | By Choe Sang-Hun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/blaming-the-west-for-things-gone-wrong-mr-putin-sings-an-old-tune.html | Blaming the West for Things Gone Wrong, Mr. Putin Sings an Old Tune | False | By Serge Schmemann | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/governor-cuomos-power-play.html | Gov. Andrew Cuomoâ€šÃ„Â´s Power Play | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/tearful-displays-enliven-close-massachusetts-race-.html | Tearful Displays Enliven Close Governorâ€šÃ„Â´s Race in Massachusetts | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/the-prospect-of-a-republican-senate.html | The Prospect of a Republican Senate | False | By The Editorial Board | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/husbands-arrest-in-india-tests-colonial-era-sex-law.html | Husbandâ€šÃ„Â´s Arrest in India Tests Colonial-Era Sex Law | False | By Raksha Kumar and Ellen Barry | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/why-republicans-keep-telling-everyone-theyre-not-scientists.html | Why Republicans Keep Telling Everyone Theyâ€šÃ„Â´re Not Scientists | False | By Coral Davenport | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/apple-chief-tim-cooks-coming-out-this-will-resonate.html | The Coming Out of Appleâ€šÃ„Â´s Tim Cook: â€šÃ„Â²This Will Resonateâ€šÃ„Â´ | False | By James B. Stewart | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/w-m-anderson-92-dies-led-union-carbide-in-80s-.html | Warren Anderson, 92, Dies; Faced India Plant Disaster | False | By Douglas Martin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/former-navy-seal-matt-bissonnette-investigated-for-bin-laden-book.html | Former Navy SEAL Team Member Investigated for Bin Laden Disclosures | False | By Christopher Drew and Nicholas Kulish | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/small-jet-crash-in-wichita-kills-pilot-and-three-.html | Small-Plane Crash in Wichita Kills Pilot and Three Others | False | By Mitch Smith | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/new-york-marathon-2014-will-to-win-returns-after-training-partners-death.html | New York Marathon 2014: Will to Win Returns After Training Partnerâ€™s Death | False | By Lindsay Crouse | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/tone-of-a-house-race-in-connecticut-between-ivy-league-alumni-turns-nasty-.html | Tone of a House Race in Connecticut Between Ivy League Alumni Turns Nasty | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/campaigning-to-extend-or-end-one-party-rule.html | Campaigning to Extend, or End, One-Party Rule | False | By Monica Davey | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://bits.blogs.nytimes.com/2014/10/30/andy-rubin-leaves-google-during-executive-shake-up/ | Andy Rubin, Former Head of Android, Departs Google | False | By Conor Dougherty | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/protest-is-muted-as-egypt-levels-border-area-in-sinai.html | Protest Is Muted as Egypt Levels Border Area in Sinai | False | By Kareem Fahim | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/homelessness-rose-in-new-york.html | Homelessness Rose in New York | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/americas/halloween-creeps-in-where-local-tradition-ruled-the-living-and-dead-.html | Halloween Creeps In Where Local Tradition Ruled the Living and Dead | False | By Elisabeth Malkin | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/the-real-thing-with-ewan-mcgregor-and-maggie-gyllenhaal-opens-on-broadway.html | When the Head Leads the Heart | False | By Ben Brantley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/city-comptroller-to-audit-success-academy-charter-network.html | New York City Comptroller to Audit Success Academy Charter Network | False | By Kate Taylor | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/new-russian-boldness-revives-a-cold-war-tradition-testing-the-other-side-.html | New Russian Boldness Revives a Cold War Tradition: Testing the Other Side | False | By David E. Sanger and Nicole Perlroth | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/in-new-england-obama-rallies-base-on-economic-growth.html | In New England, Obama Rallies Base on Economic Growth | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/in-lebron-james-return-to-cleveland-hype-overshadows-hoops.html | A Hyped Homecoming, but the Knicks Are the Kings | False | By Michael Powell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/after-37-year-career-a-fire-chief-says-goodbye-to-the-job-but-not-to-the-past.html | After 37-Year Career, a Fire Chief Says Goodbye to the Job, but Not to the Past | False | By Al Baker | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/outside-donors-focus-more-attention-on-new-york-state-senate-races.html | Outside Donors Focus More Attention on New York State Senate Races | False | By Thomas Kaplan | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/africa/liberias-ebola-crisis-puts-president-in-harsh-light.html | Liberiaâ€™s Ebola Crisis Puts President in Harsh Light | False | By Helene Cooper | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/hockey/john-moores-suspension-forces-rangers-to-adjust-defense.html | John Mooreâ€™s Suspension Forces Rangers to Adjust Defense | False | By Allan Kreda | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/boys-13-and-14-accused-of-rapes.html | Boys, 13 and 14, Accused of Rapes at Bronx School | False | By Joseph Goldstein | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/in-new-york-attorney-general-debate-cahill-and-schneiderman-go-on-the-attack.html | In New York Attorney General Debate, Cahill and Schneiderman Clash Over Ethics and Integrity | False | By Jesse McKinley | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/sunni-tribesmen-say-isis-exacts-brutal-revenge.html | Sunni Tribesmen Say ISIS Exacts Brutal Revenge | False | By Ben Hubbard | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/republican-congressman-in-an-upstate-district-is-strong-among-democrats.html | G.O.P. Representative in Upstate New York Is Strong Among Democrats | False | By Michael Barbaro | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/winning-lottery-numbers-for-oct-30-2014.html | Winning Lottery Numbers for Oct. 30, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/football/tom-coughlin-politely-calls-for-giants-to-make-big-plays.html | Tom Coughlin Politely Calls for Giants to Make Big Plays | False | By Zach Schonbrun | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/ny-red-bulls-advance-with-late-goal-in-play-in-game.html | Red Bulls Advance With Late Goal in Play-In Game | False | By Jack Bell | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/undaunted-ny-knicks-spoil-lebron-jamess-homecoming.html | Knicks, Undaunted by LeBron Jamesâ€™s Return, Beat Cavaliers for First Win | False | By Scott Cacciola | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/10/31/t-magazine/gstaad-switzerland-hotels-resorts.html | Gstaad: The Last Resort | False | By Phoebe Eaton | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/breeders-cup-young-trainer-positioned-to-further-his-standing.html | Young Trainer Set to Grow His Standing in Breedersâ€™ Cup Races | False | By Tom Pedulla | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-101-759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/mets-juan-lagares-named-best-center-fielder.html | Metsâ€šÃ„Ã´ Juan Lagares Named Best Center Fielder | False | By Benjamin Hoffman | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/pageoneplus/corrections-october-31-2014.html | Corrections: October 31, 2014 | False | | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/upshot/early-voting-election-results-hold-good-news-for-democrats.html | Early Voting Numbers Look Good for Democrats | False | By Nate Cohn | 2015-02-06 | TX 8-101-759 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/japans-central-bank-unexpectedly-moves-to-stimulate-economy.html | Japan Abruptly Acts to Stimulate Economy | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://dealbook.nytimes.com/2014/10/31/r-b-s-posts-profit-as-it-sets-aside-1-25-billion-for-legal-costs/ | R.B.S. Profit Weighed Down by $1.25 Billion for Legal Costs | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/jerusalem-al-aksa-mosque-temple-mount-noble-sanctuary.html | Contested Site in Jerusalem Reopens for Muslim Worship | False | By Jodi Rudoren and Said Ghazali | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/10/31/education/edlife/whats-in-a-name.html | Whatâ€šÃ„Ã´s in a Name? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/springsteen-e-studies.html | Springsteen E-Studies | False | By Jane Karr | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/take-notes-from-the-pros.html | How to Take Better Lecture Notes | False | By Laura Pappano | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/bachelors-required.html | Bachelorâ€šÃ„Ã´s Required | False | By Laura Pappano | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/connecting-online-via-snail-mail.html | Connecting Online, Via Snail Mail | False | By Laura Pappano | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/a-conversation-with-gouchers-new-president.html | A Conversation With Goucherâ€šÃ„Ã´s New President | False | By Tamar Lewin | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/space-to-be-mindful.html | Space to Be Mindful | False | By Jane Karr | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/art-portfolio-as-ap-test.html | Art Portfolio as A.P. Test | False | By Daniel Grant | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/skin-deep-anxieties.html | Skin-Deep Anxieties | False | By Oren Fliegelman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/putting-art-in-stem.html | Putting Art in STEM | False | By Henry Fountain | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/whats-in-a-name.html | Whatâ€šÃ„Ã´s in a Name? | False | By Victoria Goldman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/taiwan-president-Ma-Ying-jeou-backs-hong-kong-protesters-while-courting-beijing.html | Taiwan Leader Stresses Support for Hong Kong Protests | False | By Keith Bradsher and Austin Ramzy | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/africa/burkina-faso-unrest-blaise-compaore.html | Burkina Fasoâ€šÃ„Ã´s President Resigns, and General Takes Reins | False | By Hervâ€šÃ©Â© Taoko and Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://sinosphere.blogs.nytimes.com/2014/10/31/hong-kong-protesters-consider-taking-their-grievances-to-beijing/ | Hong Kong Protesters Consider Taking Their Grievances to Beijing | False | By Michael Forsythe | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/eurozone-inflation-ticks-up-in-october.html | Eurozone Inflation Ticked Up in October, but Is Still Far Below Target | False | By David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/01/opinion/an-economic-model-for-asia.html | An Economic Model for Asia | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/autoracing/us-grand-prix-austin.html | A Texas-Size Welcome, With Racing, Music and More | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/hong-kongs-occupy-generation.html | Hong Kongâ€šÃ„Ã´s Occupy Generation | False | By Yi-Zheng Lian | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/autoracing/alexander-rossi-us-grand-prix-formula-one.html | When the Right Stuff Isnâ€šÃ„Ã´t Enough in Formula One | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/autoracing/formula-one-us-grand-prix.html | Formula Oneâ€šÃ„Ã´s Elusive American Dream | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/31/in-china-internet-czar-is-taking-a-blunt-tone/ | In China, Internet Czar Is Taking a Blunt Tone | False | By Paul Mozur | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/lisa-kudrow-returns-in-the-comeback-on-hbo.html | Sheâ€šÃ„Ã´s Still There for Her | False | By Margy Rochlin | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/Homeownership-renting-and-apartment-construction.html | More Americans Are Preferring the Lease to the Mortgage | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/when-a-child-legally-becomes-an-adult.html | Beyond a Parentâ€™s Reach: When a Child Legally Becomes an Adult | False | By Alina Tugend | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/three-people-shot-one-fatally-outside-queens-nightclub.html | Three People Are Shot, One Fatally, Outside a Queens Nightclub | False | By Al Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/china-and-russia-said-to-block-creation-of-antarctic-marine-reserves.html | China and Russia Said to Block Creation of Antarctic Marine Reserves | False | By Michelle Innis | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/prolific-writer-clive-james-facing-death-reflects-on-getting-a-few-things-done.html | A Writer Whose Pen Never Rests, Even Facing Death | False | By Steven Erlanger | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://dealbook.nytimes.com/2014/10/31/discovery-of-jpmorgan-cyberattack-aided-by-company-that-runs-race-website-for-bank/ | Luck Played Role in Discovery of Data Breach at JPMorgan Affecting Millions | False | By Matthew Goldstein and Nicole Perlroth | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/hungary-drops-internet-tax-plan-after-surge-of-protests.html | Hungary Drops Internet Tax Plan After Public Outcry | False | By Rick Lyman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/reply-all-the-101914-issue.html | Reply All: The 10.19.14 Issue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-biggest-ship-in-the-world-though-it-isnt-exactly-a-ship-.html | The Biggest Ship in the World (Though It Isnâ€™t Exactly a Ship) | False | By Robert Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-good-student-in-north-korea.html | The Good Student in North Korea | False | By Suki Kim | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/bernard-hopkins-boxings-oldest-and-most-cunning-champion.html | Bernard Hopkins, Boxingâ€™s Oldest â€” and Most Cunning â€” Champion | False | By Carlo Rotella | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/megan-smith-you-can-affect-billions-of-people.html | Megan Smith: â€˜You Can Affect Billions of Peopleâ€™ | False | Interview by Susan Dominus | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-astonishing-weaponry-of-dung-beetles.html | The Astonishing Weaponry of Dung Beetles | False | By Douglas Emlen | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/is-it-wrong-to-divulge-a-secret-to-protect-someones-honor.html | Is It Wrong to Divulge a Secret to Protect Someoneâ€™s Honor? | False | By Chuck Klosterman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/where-the-hills-and-hollows-are-alive-with-music.html | Where the Hills and Hollows Are Alive With Music | False | By Chris Wohlwend | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/attorney-generals-political-donations-eric-schneiderman-john-cahill.html | Donations Are Assailed by Hopefuls in New York | False | By Eric Lipton | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/peter-schneiders-berlin-now-and-rory-macleans-berlin.html | Peter Â·Â©o Schneiderâ€™s â€˜Berlin Nowâ€™ and Rory MacLeanâ€™s â€˜Berlinâ€™ | False | By Nicholas Kulish | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/gay-berlin-by-robert-beachy.html | â€˜Gay Berlin,â€™ by Robert Beachy | False | By V.R. Berghahn | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/lincoln-and-the-power-of-the-press-by-harold-holzer.html | â€˜Lincoln and the Power of the Press,â€™ by Harold Holzer | False | By David S. Reynolds | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-competition-to-get-a-medical-marijuana-license-in-new-york.html | For Pot Inc., the Rush to Cash In Is Underway | False | By John Leland and Mosi Secret | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/short-and-sweet.html | Short and Sweet | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/ebola-maine-nurse-kaci-hickox.html | Judge in Maine Eases Restrictions on Nurse | False | By Jess Bidgood and Dave Philipps | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/philip-banks-new-yorks-top-uniformed-police-officer-resigns.html | A Top New York Police Official, Set to Become Brattonâ€™s Deputy, Quits | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/new-condos-coming-to-midtown-east.html | Reshaping Midtown East | False | By Ronda Kaysen | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/international/when-contemporary-art-evokes-true-love.html | When Contemporary Art Evokes True Love | False | By Scott Reyburn | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/energy-environment/exxon-mobil-and-chevron-report-3Q-earnings.html | At Exxon Mobil and Chevron, Refining Businesses Support Earnings | False | By Clifford Krauss | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/michigan-athletic-director-dave-brandon-is-set-to-resign.html | Michiganâ€ŠÃ‚Ã¢€™s Athletic Director Quits Amid Growing Rancor | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/california-race-brings-democrats-divide-on-education-into-focus.html | California Race Brings Democratsâ€ŠÃ‚Ã¢€™ Differences on Education Into Focus | False | By Motoko Rich | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/repeal-of-health-law-once-central-to-gop-is-side-issue-in-campaigns.html | Repeal of Health Law, Once Central to G.O.P., Is Side Issue in Campaigns | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/florence-gordon-by-brian-morton.html | â€ŠÃ‚Ã¢€™Florence Gordon,â€ŠÃ‚Ã¢€™ by Brian Morton | False | By Randy Boyagoda | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/edward-j-larsons-the-return-of-george-washington-1783-1789.html | Edward J. Larsonâ€ŠÃ‚Ã¢€™s â€ŠÃ‚Ã¢€™The Return of George Washington: 1783-1789â€ŠÃ‚Ã¢€™ | False | By David Waldstreicher | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/matt-bais-all-the-truth-is-out-about-gary-hart.html | Matt Baiâ€ŠÃ‚Ã¢€™s â€ŠÃ‚Ã¢²All the Truth Is Out,â€ŠÃ‚Ã¢€™ About Gary Hart | False | By Jack Shafer | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/daniel-kehlmanns-f.html | Daniel Kehlmannâ€ŠÃ‚Ã¢€™s â€ŠÃ‚Ã¢²Fâ€ŠÃ‚Ã¢€™ | False | By Joseph Salvatore | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/eliza-robertsons-wallflowers.html | Eliza Robertsonâ€ŠÃ‚Ã¢€™s â€ŠÃ‚Ã¢²Wallflowersâ€ŠÃ‚Ã¢€™ | False | By Natalie Serber | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/village-of-secrets-by-caroline-moorehead.html | â€ŠÃ‚Ã¢²Village of Secrets,â€ŠÃ‚Ã¢€™ by Caroline Moorehead | False | By Carolyn J. Dean | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/julie-schumachers-dear-committee-members-and-more.html | Comic Novels | False | By Brock Clarke | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/michael-connellys-burning-room-and-more.html | Michael Connellyâ€ŠÃ‚Ã¢€™s â€ŠÃ‚Ã¢²Burning Room,â€ŠÃ‚Ã¢€™ and More | False | By Marilyn Stasio | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/death-of-a-king-by-tavis-smiley-with-david-ritz.html | â€ŠÃ‚Ã¢²Death of a King,â€ŠÃ‚Ã¢€™ by Tavis Smiley with David Ritz | False | By Clay Risen | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/the-lagoon-how-aristotle-invented-science-by-armand-marie-leroi.html | â€ŠÃ‚Ã¢²The Lagoon: How Aristotle Invented Science,â€ŠÃ‚Ã¢€™ by Armand Marie Leroi | False | By Rebecca Newberger Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/the-nazis-next-door-by-eric-lichtblau.html | â€ŠÃ‚Ã¢²The Nazis Next Door,â€ŠÃ‚Ã¢€™ by Eric Lichtblau | False | By Deborah E. Lipstadt | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/editors-choice.html | Editorsâ€ŠÃ‚Ã¢€™ Choice | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/lamb-shanks-reveal-a-softer-subtler-side.html | Lamb Shanks Reveal a Softer, Subtler Side | False | By David Tanis | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/marathon-champion-rita-jeptoo-fails-doping-test.html | Rita Jeptoo, Kenyan Marathon Champion, Fails Preliminary Doping Test | False | By Mary Pilon and Jeré Ãﾩ Longman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/eric-frein-suspect-in-killing-of-pennsylvania-state-trooper-appears-in-court.html | Answers Still Elusive After Arrest of Eric Frein in Killing of a State Trooper | False | By Seamus McGraw and Trip Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/settlement-for-family-of-rikers-inmate-who-died-in-overheated-cell.html | $2.25 Million Settlement for Family of Rikers Inmate Who Died in Hot Cell | False | By Michael Schwirtz | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/monte-dei-paschi-di-siena-sentencing.html | Monte dei Paschi di Sienaâ€ŠÃ‚Ã¢€™s Former Executives Sentenced to 3.5 Years in Prison | False | By Gaia Pianigiani and Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/connecticut-girl-returns-to-school-after-being-barred-amid-ebola-fears.html | Girl, 7, Barred From a Connecticut School Over Ebola Concerns Goes Back to Class | False | By Ariel Kaminer | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/syrian-photographers-record-of-deaths-generates-outrage-but-little-action.html | Syrianâ€ŠÃ‚Ã¢€™s Photos Spur Outrage, but Not Action | False | By Michael R. Gordon | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/nik-wallendas-risk-for-discovery-channel-points-to-tvs-audience-troubles.html | Risking a Life for TV Ratings | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/zap-comix-now-in-a-coffee-table-boxed-set.html | Raunchy and Revered | False | By Dana Jennings | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/recipe-pan-fried-noodles-with-some-spice.html | No Matter the Noodle, Flavors to Match | False | By Melissa Clark | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/lost-money-everywhere-just-waiting-to-be-claimed.html | On the Trail of Lost Money | False | By Ron Lieber | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/the-preservation-of-greenwich-villages-jefferson-market-courthouse.html | The Courthouse That Escaped the Gavel | False | By Christopher Gray | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://intransit.blogs.nytimes.com/2014/10/31/dining-itineraries-personalized/ | Dining Itineraries, Personalized | False | By Elaine Glusac | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/design/to-reel-in-crowds-a-museum-is-showing-a-fake-painting.html | To Reel In Crowds, a Museum Is Showing a Fake Painting | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/basketball/so-far-so-bad-russell-westbrooks-injury-further-depletes-thunder.html | So Far, So Bad: Injury to Russell Westbrook Further Depletes Oklahoma City | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/31/dia-project-using-flavin-work-stirs-debate/ | Dia Project Using Flavin Work Stirs Debate | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/in-baja-camping-cactus-and-cocktails.html | In Baja, Camping, Cactus and Cocktails | False | By Freda Moon | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/deep-in-vietnam-exploring-a-colossal-cave.html | Deep in Vietnam, Exploring a Colossal Cave | False | By David W. Lloyd | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/colbert-announces-end-date-for-report-and-his-blowhard-persona.html | Colbert Announces End Date for â€˜Reportâ€™ and His Blowhard Persona | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/un-panel-faults-sri-lanka-over-presidential-powers.html | U.N. Panel Faults Sri Lanka Over Presidential Powers | False | By Dharisha Bastians | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/albuquerque-police-shootings-settlement.html | Albuquerque Agrees to Changes on Use of Force | False | By Ian Lovett | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/nissan-recalls-1800-suvs-over-another-defect-in-takata-made-airbags.html | New Defect in Airbags Affects Some Infinitis | False | By Christopher Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/technology/fcc-considering-hybrid-regulatory-approach-to-net-neutrality.html | F.C.C. Considering Hybrid Regulatory Approach to Net Neutrality | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/science/virgin-galactics-spaceshiptwo-crashes-during-test-flight.html | Virgin Galacticâ€™s SpaceShipTwo Crashes in New Setback for Commercial Spaceflight | False | By Kenneth Chang and John Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/robotic-voice-by-new-york-health-department-help-line-worker-gets-him-in-trouble.html | Health Dept. Worker Suspended. One Complaint: He Talked Like a Robot. | False | By Andy Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/the-greenwich-village-home-of-ben-daitz-restaurateur.html | Comfort Me With Sneakers | False | By Dan Shaw | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/56-million-for-prime-new-york-city-views.html | $56 Million for Prime New York City Views | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/breeders-cup-picks-day-2.html | Breedersâ€™ Cup Picks: Day 2 | False | By Joe Drape | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/video-games/kevin-spacey-stars-in-call-of-duty-advanced-warfare.html | Casting the Single-Player Movie Star | False | By Chris Suellentrop | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/shamel-pitts-on-a-dancers-life-in-israel.html | Turning Heads in Tel Aviv | False | As told to Brian Schaefer | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/31/great-escapism/ | Great Escapism | False | By Deborah Needleman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/fresh-releases-by-pink-floyd-and-queen.html | Hidden in Archives, New Music | False | By Alan Light | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/31/the-internet-archive-trying-to-encompass-all-creation/ | The Internet Archive, Trying to Encompass All Creation | True | By David Streitfeld | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/a-designer-is-dressed-to-cull.html | A Designer Is Dressed to Cull | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/31/smithsonian-names-a-temporary-leader/ | Smithsonian Names a Temporary Leader | False | By Graham Bowley | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/an-rb-master-and-maybe-an-heir.html | An R&B Master, and Maybe an Heir | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/taking-directions-from-hitchcock.html | Taking Directions From Hitchcock | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/benjamin-millepied-takes-over-at-paris-opera-ballet.html | His Plan: Have One Eye on Everything | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/still-inspiring-400-years-later.html | Still Inspiring, 400 Years Later | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/a-voyage-to-venice-a-nod-to-youth.html | A Voyage to Venice, a Nod to Youth | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/celebrating-the-works-of-irving-fine-born-100-years-ago.html | Revisiting Our Neo-Classical Moment | False | By William Robin | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/there-is-nothing-like-a-dame.html | There Is Nothing Like a Dame | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/its-taylor-swifts-city-now.html | Itâ€šÃ„Â´s Taylor Swiftâ€šÃ„Â´s City Now | False | By Ginia Bellafante | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/autoreviews/review-2015-porsche-macan.html | A Spicy, Pricey Sport Sedan Alternative | False | By Ezra Dyer | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/music-from-little-big-town-mila-j-oc-maco-and-ex-hex.html | Escaping the Shadows of Sisters, Rivals and the Streets | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/the-ethical-will-an-ancient-concept-is-revamped-for-the-tech-age.html | The Ethical Will, an Ancient Concept, Is Revamped for the Tech Age | False | By Constance Gustke | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/a-billion-to-spend-and-only-two-years-to-do-it-.html | A Billion Still to Spend, and Only Two Years to Do It | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/amy-ryan-a-break-from-the-drama.html | Away From â€šÃ„Â˜The Office,â€šÃ„Â´ and the Drama | False | By Kara Mayer Robinson | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/academic-science-isnt-sexist.html | Academic Science Isnâ€šÃ„Â´t Sexist | False | By Wendy M. Williams and Stephen J. Ceci | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/television/sex-sent-me-to-the-er-and-untold-stories-of-the-er.html | Pass the Scalpel, Please, Iâ€šÃ„Â˜m Ready for My Close-Up | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/cubs-fire-renteria-to-make-way-for-maddon.html | With Apologies, Cubs Replace Manager | False | By Ben Strauss | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://cityroom.blogs.nytimes.com/2014/10/31/new-york-city-parking-alert-alternate-side-rules-suspended-saturday/ | New York City Parking Alert: Alternate-Side Rules Suspended Saturday | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/martha-graham-studio-celebrates-appalachian-spring.html | Decades Later, a Quintessential Journey Continues to Resonate | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/florida-am-band-member-is-convicted-in-hazing-death.html | Florida A&M Band Member Is Convicted in Hazing Death | False | By Lizette Alvarez | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/erdogan-uses-conflict-to-consolidate-power.html | Turkish Leader, Using Conflicts, Cements Power | False | By Tim Arango | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/distilleries-in-new-jersey-are-legally-ready-for-business.html | Beyond the Mason Jar | False | By Marissa Rothkopf Bates | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/she-said-yes-even-after-he-sawed-her-in-half.html | She Said Yes Even After He Sawed Her in Half | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/john-pizzarelli-and-jessica-molaskey-at-the-caf-carlyle.html | Their Marital Duality, Mirrored in Melodies | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/ian-bostridge-stars-in-brittens-curlew-river.html | Unhinged by Grief, in Search of Solace | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/women-in-top-ranks-of-drag-racing-hear-them-roar.html | Women in Top Ranks of Drag Racing Hear Them Roar | False | By Louise Ann Noeth | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/capturing-new-and-old-barbershops.html | A Shave and a Haircut | False | By Mosi Secret | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/no-shows-and-strapped-teams-cloud-formula-ones-future.html | No-Shows and Strapped Teams Cloud Formula Oneâ€šÃ„Â´s Future | False | By John F. Burns | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://intransit.blogs.nytimes.com/2014/10/31/food-tours-tastings-and-cooking/ | Food Tours, Tastings and Cooking | False | By Diane Daniel | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/an-old-school-deli-endures-in-the-bronx.html | A Nice Bronx Brisket | False | By Leah Koenig | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/christopher-nolans-film-stirs-everything-but-indifference.html | Already, a Universe of Opinions on â€šÃ„Â˜Interstellarâ€šÃ„Â´ | False | By Michael Cieply | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/a-natural-fix-for-adhd.html | A Natural Fix for A.D.H.D. | False | By Richard A. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sunday-review/mired-in-mediocrity.html | Mired in Mediocrity | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/just-lounging-on-a-bench-in-central-park.html | The Cigar Boys | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/its-not-jihad-its-just-love.html | An Attack on Love | False | By Sonia Faleiro | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/jermaine-lawson-returns-to-international-cricket-competition.html | For a Brooklyn Cricketer, Extra Innings | False | By Alex Vadukul | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/bobby-shmurda-young-jeezy-and-ti-at-powerhouse.html | 10 Minutes, and Theyâ€šÃ„Â´re Gone | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://cityroom.blogs.nytimes.com/2014/10/31/meet-the-butter-butt-one-tough-bird/ | Meet the Butter Butt, One Tough Bird | False | By Dave Taft | | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/gregg-allman-dropped-from-wrongful-death-suit.html | Gregg Allman Dropped From Wrongful-Death Suit | False | By Michael Cieply | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/looking-back-at-new-york-city-culture-and-transit.html | A History Built on Culture, and Transport | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/3-people-in-the-bronx-drugs-and-recollections-of-a-days-bloody-turn.html | 3 People in the Bronx, Drugs and Recollections of a Dayâ€šÃ„Â´s Bloody Turn | False | By Michael Wilson | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/theater/october-in-the-chair-and-other-fragile-things.html | From Month to Month, in a Work of the Eerie and the Oddball | False | By Alexis Soloski | | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/dance/richard-alston-dance-company-at-monclair-state-university.html | Quick-Footed Dancers, Flying at Full Tilt | False | By Alastair Macaulay | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/music/leonard-slatkin-leads-the-philharmonic-in-copland-and-rouse.html | Sentimental Harmonies | False | By James R. Oestreich | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/tim-cook-of-apple-being-gay-in-corporate-america.html | Tim Cook of Apple: Being Gay in Corporate America | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/the-political-power-watch-stops-ticking.html | The Political Power Watch Stops Ticking | False | By Alex Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/college-family-weekend-isnt-just-for-parents-anymore.html | This Weekend, College Is for Everyone | False | By Bruce Feiler | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/a-formula-for-pop-culture-and-religious-sensibility-on-a-mormon-tv-network.html | Pop Culture and Religious Sensibility on a Mormon TV Network | False | By Samuel G. Freedman | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/crosswords/bridge/womens-pairs-winners-in-world-bridge-series.html | Womenâ€šÃ„Â´s Pairs Winners in World Bridge Series | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/geralyn-lucas-uses-tattoos-as-symbols-of-surviving-cancer.html | A Constellation of Love and Memory | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/how-uber-is-changing-night-life-in-los-angeles.html | How Uber Is Changing Night Life in Los Angeles | False | By Melena Ryzik | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/what-makes-the-best-teacher.html | What Makes the Best Teacher? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/using-ebola-care-as-a-national-health-model.html | Using Ebola Care as a National Health Model | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/waitress-is-one-of-many-new-writers-with-big-book-deals.html | And Our Fiction Special Tonight Is ... | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/bill-cunningham-make-your-own-art.html | Bill Cunningham | Make Your Own Art | False | By Bill Cunningham | | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/ferrari-fined-35-million-for-not-reporting-fatal-crashes.html | Ferrari Fined $3.5 Million for Not Reporting Fatal Crashes | False | By Danielle Ivory | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/firebrand-alabama-republican-michael-hubbard-collides-with-ethics-law-he-espoused.html | Firebrand Alabama Republican Collides With Ethics Law He Espoused | False | By Campbell Robertson and Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/with-school-ban-nearing-end-new-york-city-works-on-how-and-when-to-allow-cellphones.html | With School Ban Nearing End, New York City Works on How and When to Allow Cellphones | False | By Motoko Rich and Kate Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/police-unions-cant-intervene-in-stop-and-frisk-cases-appeals-panel-rules.html | Unionsâ€šÃ„Â´ Bid for Role in Stop-and-Frisk Suits Is Rejected by Court | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/2-names-familiar-in-malibu-battle-over-anti-development-measure.html | 2 Names Familiar in Malibu Battle Over Anti-Development Measure | False | By Adam Nagourney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/five-football-players-charged-in-a-beating-in-pennsylvania.html | Five Football Players Charged in a Beating in Pennsylvania | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/opposing-gun-measures-in-washington-state-draw-cash-and-sow-confusion-.html | Opposing Gun Measures in Washington State Draw Cash and Sow Confusion | False | By Kirk Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/football/bill-simmons-discusses-suspension-from-espn-until-he-doesnt.html | Bill Simmons Discusses Suspension From ESPN, Until He Doesnâ€šÃ„Â´t | False | By Richard Sandomir | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/democrats-count-on-edge-with-women-to-limit-election-losses.html | Democrats Count on Edge With Women to Limit Election Losses | False | By Jackie Calmes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/roderick-m-hills-counsel-to-gerald-ford-dies-at-83.html | Roderick M. Hills, Counsel to Gerald Ford and S.E.C. Chairman, Dies at 83 | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/underwriting-the-next-housing-crisis.html | Underwriting the Next Housing Crisis | False | By Peter J. Wallison | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/at-first-look-media-personalities-prove-tough-to-manage.html | At First Look Media, Personalities Prove Tough to Manage | False | By Ravi Somaiya and Noam Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/breeders-cup-fluid-plucky-and-injury-free-a-gelding-faces-a-new-test.html | Fluid, Plucky and Injury-Free, a Gelding Faces a New Test | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/fashion/news/david-armstrong-photographer-of-subcultures-dies-at-60.html | David Armstrong, Photographer of Subcultures, Dies at 60 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/how-to-mend-the-conservation-divide.html | How to Mend the Conservation Divide | False | By Emma Marris and Greg Aplet | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/home-and-campaigning-lure-bill-clinton-to-arkansas.html | Home and Campaigning Lure Bill Clinton to Arkansas | False | By Amy Chozick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/when-to-shut-down-failing-schools.html | When to Shut Down Failing Schools | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/on-visit-obama-to-face-a-backsliding-myanmar.html | On Visit, Obama to Face a Backsliding Myanmar | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/cuomo-backed-by-working-families-party-may-chip-away-at-its-clout-at-the-polls.html | Cuomo, Backed by Working Families Party, May Chip Away at Its Clout at the Polls | False | By Thomas Kaplan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/better-staffing-seen-as-crucial-to-ebola-treatment-in-africa.html | Better Staffing Seen as Crucial to Ebola Treatment in Africa | False | By Denise Grady | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/deceptions-of-the-fbi.html | Deceptions of the F.B.I. | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/the-peoples-choice-on-gun-safety.html | The Peopleâ€šÃ„Ã´s Choice on Gun Safety | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/with-political-rift-still-deep-russia-ukraine-gas-deal-is-widely-seen-as-a-patch.html | With Political Rift Still Deep, Russia-Ukraine Gas Deal Is Widely Seen as a Patch | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/presidential-candidates-spy-allegations-in-romania-conjure-a-dystopian-past.html | Spy Allegations in a Presidential Race Conjure Romaniaâ€šÃ„Ã´s Authoritarian Past | False | By Andrew Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/subdued-chris-christie-still-finds-center-stage.html | Subdued Chris Christie Still Finds Center Stage | False | By Nick Corasaniti | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/winning-lottery-numbers-for-oct-31-2014.html | Winning Lottery Numbers for Oct. 31, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/alarmed-by-ebola-public-isnt-calmed-by-experts-say-.html | Alarmed by Ebola, Public Isnâ€šÃ„Ã´t Calmed by â€šÃ„Â²Experts Sayâ€šÃ„Â´ | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Â±a | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-14-hudson-in-piermont.html | Inspiration Outside the Bun | False | By Alice Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/joe-nocera-the-guantanamo-tapes.html | The Guantâ€šÃ†°namo Tapes | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/gop-ads-chase-voters-at-home-and-on-the-go-.html | G.O.P. Ads Chase Voters at Home and on the Go | False | By Nick Corasaniti and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-rustica-ristorante-in-chester.html | Italian Food That Wonâ€šÃ„Ã´t Drag You Down | False | By Sarah Gold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/africa/in-nigeria-fragile-hopes-of-boko-haram-freeing-schoolgirls-are-dashed-.html | In Nigeria, Fragile Hopes of Boko Haram Freeing Schoolgirls Are Dashed | False | By Adam Nossiter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/un-says-iran-is-silent-on-efforts-for-a-bomb.html | U.N. Says Iran Is Silent on Efforts for a Bomb | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/ted-kennedy-jr-campaign-is-sharply-questioned-on-finances.html | A Kennedyâ€šÃ„Ã´s Campaign Is Sharply Questioned on Finances | False | By Alison Leigh Cowan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/former-us-envoy-to-moscow-says-russians-are-still-spying-on-him.html | Former U.S. Envoy to Moscow Says Russians Are Still Spying on Him | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/favored-untapable-rallies-to-win-breeders-cup-distaff.html | Favored Untapable Rallies to Win Breedersâ€šÃ„Ã´ Cup Distaff | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/mets-juan-lagares-soars-attaining-new-heights.html | Metsâ€šÃ„Ã´ Juan Lagares Soars, Attaining New Heights | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/iran-hints-at-possible-release-of-washington-post-correspondent-soon.html | Iran Hints at Possible Release of Washington Post Correspondent Soon | False | By Nick Cumming-Bruce and Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/schumer-hits-the-trail-for-a-goal-in-albany-a-democratic-new-york-senate.html | Schumer Hits the Trail for a Goal in Albany: A Democratic New York Senate | False | By Jesse McKinley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-03 | https://www.nytimes.com/2014/11/01/arts/music/herb-schapiro-playwright-behind-the-me-nobody-knows-dies-at-85.html | Herb Schapiro, Playwright Behind â€šÃ„Ã²The Me Nobody Knows,â€šÃ„Ã´ Dies at 85 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Ã´s College Football Games to Watch | False | By Fred Bierman | | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/mets-deny-bias-in-ticket-officials-firing.html | Mets Deny Bias in Ticket Officialâ€šÃ„Ã´s Firing | False | By Richard Sandomir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/ukrainians-in-the-battered-east-scramble-in-darkness-as-winter-nears.html | Ukrainians in the Battered East Scramble in Darkness as Winter Nears | False | By Andrew Roth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/brook-lopez-stays-on-sideline-as-the-nets-say-little.html | Brook Lopez Stays on Sideline as the Nets Say Little | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/2014-nyc-marathon-with-gadgetry-race-may-be-watched-like-no-other.html | With Gadgetry, New York Marathon May Be Watched Like No Other | False | By Mary Pilon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/tailgating-goes-above-and-beyond-at-the-university-of-mississippi.html | Tailgating Goes Above and Beyond at the University of Mississippi | False | By James K. Gentry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/shaylee-chuckulnaskit-dies-of-wounds-in-washington-school-shooting.html | Girl, 14, Dies of Wounds in Washington School Shooting | False | By Ashley Southall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s On TV Saturday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/pageoneplus/corrections-november-1-2014.html | Corrections: November 1, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/corner-office-deborah-harmon-on-playing-to-your-teams-strengths.html | Deborah Harmon, on Playing to Your Teamâ€šÃ„Ã´s Strengths | False | By Adam Bryant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/jobs/their-steps-make-her-dance.html | Their Steps Make Her Dance | False | | | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/in-the-office-of-the-hard-rock-ceo-riffs-on-a-theme.html | In the Office of the Hard Rock C.E.O., Riffs on a Theme | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/cracks-in-the-stress-tests-of-european-banks.html | Cracks in the Stress Tests of European Banks | False | By Gretchen Morgenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/your-money/what-goes-up-must-at-least-slow-down.html | What Goes Up Must at Least Slow Down | False | By Jeff Sommer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/that-devil-on-your-shoulder-likes-to-sleep-in.html | That Devil on Your Shoulder Likes to Sleep In | False | By Matt Richtel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/upshot/the-vital-role-of-the-occasional-voter.html | The Vital Role of the Occasional Voter | False | By Sendhil Mullainathan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/basketball/with-a-turbulent-season-looming-for-lakers-kobe-bryant-demonstrates-an-early-calm.html | With Turbulent Season Looming for Lakers, Kobe Bryant Demonstrates an Early Calm | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/africa/rival-claims-to-presidency-in-unsettled-burkina-faso.html | Military Backs an Interim President, but Burkina Faso Remains Unsettled | False | By Hervâ€šÃ¢Â© Taoko and Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sunday-review/which-president-cut-the-most-nukes.html | Which President Cut the Most Nukes? | False | By William J. Broad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/europe/putins-friend-profits-in-purge-of-schoolbooks.html | Putinâ€šÃ„Ã´s Friend Profits in Purge of Schoolbooks | False | By Jo Becker and Steven Lee Myers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/new-york-marathon-2014-coach-train-900-runners-often-never-meeting-them.html | Coach Trains 900 Runners, Never Meeting Many of Them | False | By Lindsay Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/new-york-ebola-patients-condition-improves.html | New York Ebola Patientâ€šÃ„Ã´s Condition Improves, Officials Say | False | By Michael Wines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/hockey/change-of-scenery-in-nhl-crackdown-on-theatrical-falls.html | Change of Scenery in N.H.L.: Crackdown on Theatrical Falls | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-night-of-wine-and-art-on-long-island.html | Pouring One for the Muse | False | By Ty Wenzel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/wistful-but-having-fun-obama-gives-last-push-.html | Wistful but Having Fun, Obama Gives Last Push | False | By Julie Hirschfeld Davis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-mother-who-provides-round-the-clock-care-finds-solace-in-her-home.html | Mother Who Provides Round-the-Clock Care Finds Solace in Her Home | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://opinionator.blogs.nytimes.com/2014/11/01/wild-messengers/ | Wild Messengers | False | By Jennifer S. Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/ross-douthat-how-obama-lost-america.html | How Obama Lost America | False | By Ross Douthat | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/the-new-wars-rising-cost.html | The New Warâ€šÃ„Â´s Rising Cost | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/a-catholic-debate.html | A Catholic Debate | False | | | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-kind-of-sort-of-era.html | The â€šÃ„Â´Kind of, Sort ofâ€šÃ„Â´ Era | False | By Steven Kurutz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/thomas-l-friedman-flying-blind-in-iraq-and-syria.html | Flying Blind in Iraq and Syria | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/debra-granik.html | Debra Granik | False | By Kate Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/upshot/why-2014-is-actually-shaping-up-as-a-bad-republican-year.html | Why 2014 Isnâ€šÃ„Â´t as Good as It Seems for the Republicans | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/they-call-me-doctor-berry.html | They Call Me Doctor Berry | False | By Carlotta A. Berry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-missing-campus-climate-debate.html | The Missing Campus Climate Debate | False | By Evan J. Mandery | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/new-buildings-for-older-people.html | New Buildings for Older People | False | By Louise Aronson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-terrible-32s.html | The Terrible 32s | False | By Kate Greathead and Teddy Wayne | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/teenagers-stand-up-to-backpage.html | Teenagers Stand Up to Backpage | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/there-is-no-healthy-microbiome.html | There Is No â€šÃ„Â´Healthyâ€šÃ„Â´ Microbiome | False | By Ed Yong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/frank-bruni-the-pitiful-whimper-of-2014.html | The Pitiful Whimper of 2014 | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/maureen-dowd-a-cup-of-gi-joe.html | A Cup of G.I. Joe | False | By Maureen Dowd | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/american-partisanship-from-sports-to-disease.html | American Partisanship, From Sports to Disease | False | By Serge Schmemann | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/tax-cuts-on-trial-in-governors-races.html | Tax Cuts on Trial in Governorsâ€šÃ„Â´ Races | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/basketball/the-knicks-way-starts-to-change.html | The Knicksâ€šÃ„Â´ Way Starts to Change | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/week-9-nfl-matchups.html | Week 9 N.F.L. Matchups | False | By Brett Michael Dykes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/north-carolina-senate-campaigns-play-to-dislikes-in-effort-to-stoke-interest.html | In North Carolina, Campaigns for Senate Play to Dislikes in an Effort to Stoke Interest | False | By Richard Fausset | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/endurance-test-of-a-race-for-candidates-and-voters-in-iowa.html | Endurance Test of a Race, for Candidates and Voters in Iowa | False | By Jennifer Steinhauer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/republicans-setting-the-early-pace-in-colorado-with-104000-more-ballots.html | Republicans Setting the Early Pace in Colorado With 104,000 More Ballots | False | By Jack Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/to-rebuild-jets-can-use-chiefs-blueprint.html | To Rebuild, Jets Can Use Chiefsâ€šÃ„Â´ Blueprint | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/in-france-dam-is-the-catalyst-for-a-flood-of-young-peoples-anger.html | In France, Dam Is the Catalyst for a Flood of Young Peopleâ€šÃ„Â´s Anger | False | By Maâ€šÃ´a de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/in-torrent-of-rapes-in-britain-an-uncomfortable-focus-on-race-and-ethnicity.html | In Torrent of Rapes in Britain, an Uncomfortable Focus on Race and Ethnicity | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/handling-of-sexual-harassment-case-poses-larger-questions-at-yale.html | Handling of Sexual Harassment Case Poses Larger Questions at Yale | False | By Tamar Lewin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/both-parties-see-campaign-tilting-to-republicans.html | Both Parties See Campaign Tilting to Republicans | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/sundays-matchup-jets-1-7-at-chiefs-4-3-.html | Sundayâ€šÃ„Â´s Matchup: Jets (1-7) at Chiefs (4-3) | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/asia/power-grid-failure-puts-bangladesh-in-the-dark.html | Electricity Returns to Bangladesh After Power Failure | False | By Julfikar Ali Manik and Nida Najar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/clashes-on-syrian-border-split-lebanese-town.html | Clashes on Syrian Border Split Lebanese Town | False | By Anne Barnard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/marriage-built-on-miles-finds-hope-in-marathon.html | Marriage Built on Miles Finds Hope in Marathon | False | By Greer Hendricks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | | | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-true-american-kitchen-in-mineola.html | Regional Classics, Many Moods | False | By Joanne Starkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-annapurna-in-hartford.html | Escaping Civilization, but Not His Former Family | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/icelandic-strongman-does-heavy-lifting-on-a-second-career-as-an-actor.html | Even Brutes Can Learn to Cry | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/for-man-in-ebola-virus-cleanup-a-history-of-fraud.html | For Man in Ebola Virus Cleanup, a History of Fraud | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-strut-the-peacock-and-beauty-in-art-in-yonkers.html | Proud. Elegant. Feathered. | False | By Sylviane Gold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/baseball/deadline-looms-for-baseball-teams-on-eligible-free-agents.html | Pitchers, Hitters and a Panda | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/a-few-election-answers-that-will-define-the-state-of-political-power-in-texas.html | A Few Election Answers That Will Define the State of Political Power in Texas | False | By Aman Batheja | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/a-band-that-couldnt-wait-to-quit-now-lingers-a-bit.html | A Band That Couldnâ€šÃ„Â´t Wait to Quit Now Lingers a Bit | False | By Andy Langer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/senior-senator-waits-quietly-in-the-wings.html | Senior Senator Waits Quietly in the Wings | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/fleeing-a-mexican-border-town-amid-a-yearslong-drug-war.html | Fleeing a Mexican Border Town Amid a Yearslong Drug War | False | By Juliâ€šÃ‚Â¡n Aguilar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/asia/dog-meat-trade-in-thailand-is-under-pressure-and-may-be-banned.html | Dog Meat Trade in Thailand Is Under Pressure and May Be Banned | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/science/space/virgin-galactic-is-rattled-by-crash-but-undeterred.html | Virgin Galactic Is Rattled, but Undeterred, by Deadly Space Plane Crash | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/alagappa-alagappan-88-dies-founded-temples.html | Alagappa Alagappan, 88, Dies; Founded Hindu Temples Across U.S. | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/bernard-mayes-85-dies-started-first-us-suicide-hotline.html | Bernard Mayes, 85, Dies; Started First U.S. Suicide Hotline | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/braced-for-a-shift-in-congress-obama-is-setting-a-new-agenda.html | Braced for a Shift in Congress, Obama Is Setting a New Agenda | False | By Peter Baker and Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/europe/labour-party-leader-backs-replacing-house-of-lords.html | Labour Party Leader Backs Replacing House of Lords | False | By Danny Hakim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/breeders-cup-2014-in-classic-bayern-bumps-the-favorite-shared-belief-then-wins-in-a-wild-finish.html | Breedersâ€šÃ„Â´ Cup 2014: In Classic, Bayern Bumps the Favorite, Shared Belief, Then Wins in a Wild Finish | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/defects-found-before-debut-of-health-insurance-site-for-small-businesses.html | Defects Found Before Debut of Health Insurance Site for Small Businesses | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/ncaafootball/michigans-win-is-easy-questions-on-future-are-anything-but.html | Michiganâ€šÃ„Â´s Win Is Easy; Questions on Future Are Anything But | False | By Mark Viera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/fire-kills-people-in-building-near-college-in-maine.html | Fire Kills 5 in Building Near College in Maine | False | By Ashley Southall | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/ncaafootball/army-gets-an-on-field-black-eye-to-match-an-off-field-one.html | Armyâ€šÃ„Ã´s Rough Week Gets Worse as Air Force Secures Commander-in-Chiefâ€šÃ„Ã´s Trophy | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/in-rhode-island-governors-race-pension-issue-could-hurt-raimondo.html | In Rhode Island Governorâ€šÃ„Ã´s Race, Pension Issue Could Hurt Raimondo | False | By Katharine Q. Seelye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/middleeast/-netanyahu-urges-restraint-in-row-over-sacred-site.html | Netanyahu Urges Restraint in Row Over Sacred Site | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/americas/argentine-judge-orders-arrest-of-spanish-ex-officials.html | Argentine Judge Orders Arrest of Spanish Ex-Officials | False | By Jonathan Gilbert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/winning-lottery-numbers-for-nov-1-2014.html | Winning Lottery Numbers for Nov. 1, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/for-macys-a-makeover-on-34th-street.html | For Macyâ€šÃ„Ã´s, a Makeover on 34th Street | False | By Natasha Singer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/pageoneplus/quotation-of-the-day-for-sunday-november-2-2014.html | Quotation of the Day for Sunday, November 2, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/10/28/t-magazine/geometric-graphics-in-fashion-art-design.html | Patterns on Repeat | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/t-magazine/a-hotel-room-of-ones-own.html | A Hotel Room of Oneâ€šÃ„Ã´s Own | False | By Andrew Oâ€šÃ„Â¨Hagan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/hilary-sledge-and-lateef-sarnor.html | Hilary Sledge and Lateef Sarnor | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/kathryn-michalek-geoffrey-exum.html | Kathryn Michalek, Geoffrey Exum | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/marissa-hayat-samuel-eisner.html | Marissa Hayat, Samuel Eisner | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/eric-menkes-sean-davis.html | Eric Menkes, Sean Davis | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/christina-tafaro-david-munczinski.html | Christina Tafaro, David Munczinski | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/suzanne-walter-zachary-sherman.html | Suzanne Walter, Zachary Sherman | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/emily-millen-christopher-heffernan.html | Emily Millen, Christopher Heffernan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/katherine-wheaton-and-michael-warner.html | Katherine Wheaton and Michael Warner | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/bonnie-malone-alexander-fleming.html | Bonnie Malone, Alexander Fleming | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/david-melanon-jr-and-michael-mosca.html | David Melanâ€šÃ¥Ÿon Jr. and Michael Mosca | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/kimberly-brownstein-jason-greenberg.html | Kimberly Brownstein, Jason Greenberg | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/lucinda-watson-and-ted-bell.html | Lucinda Watson and Ted Bell | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/julia-conway-and-benjamin-slovis.html | Julia Conway and Benjamin Slovis | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/rachel-tofel-and-cameron-ferrante.html | Rachel Tofel and Cameron Ferrante | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/elizabeth-gancher-jonathan-lustgarten.html | Elizabeth Gancher, Jonathan Lustgarten | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/fenaba-addo-senay-goitom.html | Fenaba Addo, Senay Goitom | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/kaitlyn-collins-james-weingarten.html | Kaitlyn Collins, James Weingarten | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/it-was-the-best-date-she-never-had.html | It Was the Best Date She Never Had | False | By Vincent M. Mallozzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/abby-green-nathan-singh.html | Abby Green, Nathan Singh | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/elizabeth-kellogg-nikhil-bahadur.html | Elizabeth Kellogg, Nikhil Bahadur | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/nicole-donato-keenan-rose.html | Nicole Donato, Keenan Rose | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/maris-bish-jonathan-sotsky.html | Maris Bish, Jonathan Sotsky | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/casey-herzog-kenneth-gold.html | Casey Herzog, Kenneth Gold | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/katherine-locke-courtney-wilburn.html | Katherine Locke, Courtney Wilburn | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/bieber-bangs-and-bibles.html | Bieber Bangs and Bibles | False | By Bob Woletz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/something-to-dance-about.html | Something to Dance About | False | By Rosalie R. Radomsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/pageoneplus/corrections-november-2-2014.html | Corrections: November 2, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/china-approves-security-law-emphasizing-counterespionage.html | China Approves Security Law Emphasizing Counterespionage | False | By Didi Kirsten Tatlow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/new-york-catholics-are-set-to-learn-fate-of-their-parishes.html | Heartache for New Yorkâ€š‚Ã„´s Catholics as Church Closings Are Announced | False | By Sharon Otterman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/global-warming-un-intergovernmental-panel-on-climate-change.html | U.N. Panel Issues Its Starkest Warning Yet on Global Warming | False | By Justin Gillis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://bits.blogs.nytimes.com/2014/11/02/a-faded-monster-seeks-a-return-to-glory/ | Monster Moves to Restore a Faded Job Search Brand | False | By Vindu Goel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/hong-kong-womens-bodies-found.html | Hong Kong Police Arrest British Banker After 2 Womenâ€š‚Ã„´s Bodies Are Found | False | By Michael Forsythe and Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/suicide-bomber-in-pakistan-kills-dozens.html | Bomber Kills at Least 50 in Wagah, Town on India-Pakistan Border | False | By Waqar Gillani and Salman Masood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-mary-keitany-a-kenyan-wins-womens-race.html | Kenyans Duel in Close Womenâ€š‚Ã„´s Race | False | By Mary Pilon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-wilson-kipsang-a-kenyan-wins-on-late-sprint.html | Arm Bump Precedes Late Burst in Menâ€š‚Ã„´s Race | False | By Lynn Zinser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/legacy-of-the-highbridge-community-life-center-in-the-bronx-tossed-in-the-trash.html | The Guts of a Neighborhood Center, Tossed Out in the Trash | False | By David Gonzalez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/rebel-backed-elections-in-eastern-ukraine.html | Rebel-Backed Elections to Cement Status Quo in Ukraine | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/03/arts/television/whats-on-tv-sunday-.html | Whatâ€š‚Ã„´s On TV Sunday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/soccer/bayern-bares-its-fangs-on-the-field-and-off.html | Bayern Bares Its Fangs, on the Field and Off | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-nba-pounds-pavement-at-marathon-to-promote-fitness-and-itself.html | N.B.A. Pounds Pavement for Fitness Effort | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/israeli-lawmakers-push-for-jewish-access-to-sacred-site.html | Israeli Lawmakerâ€š‚Ã„´s Tour Stokes Tension Over Holy Site | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/aida-revival-at-the-metropolitan-opera.html | A Verdi Test Where Nuance Is Just One of the Many Demands | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/theater/metamorphosis-at-the-big-apple-circus.html | Contortions, Clowning and Confetti | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/jets-lose-eighth-straight-game-this-one-to-the-chiefs-.html | After Eighth Loss in a Row, the Jets Sound a Lowly Refrain | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-elite-runners-dont-just-wear-shoes-they-help-build-them.html | Elite Runners Serve as Muses for Shoe Design | False | By Lindsay Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/technology-website-cnet-to-jump-from-screen-to-page.html | With Magazine, CNET Tech Site Makes Jump From Screen to Page | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/gilbert-and-sullivan-players-present-ruddigore-at-nyu.html | Naughty in Spite of Himself | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/nortons-latest-anthology-explores-world-religion.html | Legions of Faiths, Girded for Battle | False | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/switzerland-regrets-a-cruel-history.html | Switzerland Regrets a Cruel History | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/kindertotenlieder-by-gisele-vienne-has-music-by-ktl.html | Chilling Story of Friendship and Death, Served Chilled | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/richard-fords-hero-returns-in-let-me-be-frank-with-you.html | The Guys Who Just Watch | False | By Michiko Kakutani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/crosswords/bridge/medal-for-american-pair-at-world-championships.html | Medal for American Pair at World Championships | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/the-lookalike-a-noir-stars-gillian-jacobs-in-two-roles.html | When Deal Wobbles, a Double Steps In | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/man-behind-operation-needs-one-himself.html | Man Behind Operation Needs One Himself | False | Compiled by Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/design/10-million-gift-for-madison-estate.html | $10 Million Gift for Madison Estate | False | Compiled by Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/television/over-the-garden-wall-a-new-cartoon-network-series.html | In a World of Whimsy, a Perilous Journey Home | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/the-philadelphia-orchestra-at-carnegie-hall.html | Amazement Befitting a Miracle, Translated to Sound | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/barb-jungr-in-hard-rain-at-59e59.html | Angry About War and Liars All Over Again | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/soledad-barrio-and-noche-flamenca-explore-sophocles-drama.html | Lighting a Flamenco Fire Under an Ancient Heroine | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/politics/a-flood-of-late-spending-on-midterm-elections-from-murky-sources.html | A Flood of Late Spending on Midterm Elections, From Murky Sources | False | By Nicholas Confessore and Derek Willis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/bill-cosby-and-many-others-hit-the-new-york-comedy-festival.html | A Comedy Moment in New York | False | By Jason Zinoman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/lower-east-side-tenement-museum-welcomes-a-former-resident.html | An Artifact Once Was Just Home | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/bill-maher-flip-a-district-campaign-to-end-on-election-day.html | Punch Line With Real Political Punch | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/02/italian-bank-to-sell-shares-to-meet-capital-demands/ | Italian Bank Monte dei Paschi to Sell Shares to Meet Capital Demands | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/finding-a-job-after-serving-time.html | Finding a Job After Serving Time | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/personal-and-political-judging-people-by-their-party.html | Personal and Political: Judging People by Their Party | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/treating-acid-reflux-with-drugs-and-lifestyle-changes.html | Treating Acid Reflux, With Drugs and Lifestyle Changes | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/hudson-yards-tax-breaks.html | Hudson Yards Tax Breaks | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/an-encore-vote-on-hunting-in-alabama.html | An Encore Vote on Hunting in Alabama | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/cancel-the-midterms.html | Cancel the Midterms | False | By David Schanzer and Jay Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-tatyana-mcfadden-falls-from-her-wheelchair-but-recovers-for-victory.html | Wheelchair Racerâ€šÃ„ôs Tumble Doesnâ€šÃ„ôt Keep Her From Win | False | By Zach Schonbrun, Lindsay Crouse, Mary Pilon and Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/treasury-auctions-for-the-week-of-nov-3.html | Treasury Auctions for the Week of Nov. 3 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/european-union-economic-data-and-octobers-us-job-figures.html | European Union Economic Data, and Octoberâ€šÃ„ôs U.S. Job Figures | False | By James Kanter, Jack Ewing and Nelson D. Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/masterpiece-franchise-on-pbs-is-adding-broadcasts.html | â€šÃ„Â²Masterpieceâ€šÃ„Â´ Franchise on PBS Is Adding Broadcasts | False | By Elizabeth Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-stephan-shay-runs-past-the-spot-where-his-brother-had-a-fatal-heart-attack.html | A Brother Runs Past His Sorrow | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/to-understand-korean-baseball-head-to-the-stands.html | In Korean Baseball, Louder Cheers and More Squid | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/de-blasios-plan-to-eliminate-workfare-lifts-hopes-for-job-seekers.html | De Blasioâ€šÃ„ôs Plan to Eliminate Workfare Lifts Hopes for Job Seekers | False | By Rachel L. Swarns | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/women-in-new-york-city-marathon-2014-lead-a-glorious-cross-city-sprint.html | Women in New York City Marathon Lead a Glorious Cross-City Sprint | False | By Michael Powell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/e-book-mingles-love-and-product-placement.html | E-Book Mingles Love and Product Placement | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/running-the-new-york-city-marathon-2014-at-age-60.html | Over the Hill, and Beyond It | False | By JerắsÃ© Longman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/in-a-partisan-atmosphere-it-can-even-be-hard-to-find-numbers-that-agree.html | In a Partisan Atmosphere, It Can Even Be Hard to Find Numbers That Agree | False | By John Harwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/journalism-independent-and-not.html | Journalism, Independent and Not | False | By David Carr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/seeing-a-new-future-for-french-nuclear-site-after-the-toxic-dust-has-settled.html | Seeing a New Future for French Nuclear Site, After the Toxic Dust Has Settled | False | By Patrick Reevell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/charles-blow-blacks-obama-and-the-election.html | Blacks, Obama and the Election | False | By Charles M. Blow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/money-and-judges-a-bad-mix.html | Money and Judges, a Bad Mix | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/tennis/as-tours-evolve-indoor-tennis-tournaments-are-increasingly-being-left-out.html | As Tours Evolve, Indoor Tennis Tournaments Are Increasingly Being Left Out | False | By Ben Rothenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/dells-life-after-wall-street.html | Dellâ€šÃ„Â´s Life After Wall Street | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/paul-krugman-business-vs-economics.html | Business vs. Economics | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/one-day-in-an-elevator-with-obama-then-out-of-a-job.html | One Day in an Elevator With Obama, Then Out of a Job | False | By Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/woman-in-iran-sent-to-prison-after-going-to-volleyball-event.html | Woman in Iran Sent to Prison After Going to Sports Event | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/technology/europe-shifts-on-priorities-for-telecoms.html | Europe Shifts on Priorities for Telecoms | False | By Mark Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/bernard-spitzer-new-york-developer-and-philanthropist-dies-at-90.html | Bernard Spitzer, New York Developer and Philanthropist, Dies at 90 | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/independent-journal-review-website-becomes-a-draw-for-conservatives.html | Independent Journal Review Website Becomes a Draw for Conservatives | False | By Leslie Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/falling-short-on-concussion-warnings.html | Falling Short on Concussion Warnings | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/a-prisoner-swap-with-cuba.html | A Prisoner Swap With Cuba | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/giants-damontre-moore-adapts-to-twists-and-turns.html | Arriving Where Heâ€šÃ„Â´s Supposed to Be | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/americas/mexico-missing-students.html | Keeping Mexicoâ€šÃ„Â´s Revolutionary Fires Alive | False | By Paulina Villegas and Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/monday-night-football-preview-colts-giants.html | Colts (5-3) at Giants (3-4) | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/washington-redskins-draw-protesters-in-minnesota-before-losing-in-griffins-return.html | Washington Redskins Draw Protesters in Minnesota Before Losing in Griffinâ€šÃ„Â´s Return | False | By Pat Borzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/egyptian-journalists-protest-editors-pledge-not-to-criticize-state.html | Egyptian Journalists Protest Editorsâ€šÃ„Â´ Pledge Not to Criticize State | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/politics/obama-lending-support-but-only-in-democratic-bulwarks.html | Obama Lending Support, but Only in Democratic Bulwarks | False | By Julie Hirschfeld Davis and Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/winning-powerball-and-lottery-numbers-for-nov-2-2014.html | Winning Powerball and Lottery Numbers for Nov. 2, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/tom-brady-and-new-england-patriots-cruise-past-peyton-mannings-denver-broncos.html | Showdown of Rivals and Passers Ends in Rout | False | By Peter May | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/montana-judicial-race-joins-big-money-fray.html | Montana Judicial Race Joins Big-Money Fray | False | By Shaila Dewan | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/conde-nast-moves-into-the-world-trade-center-as-lower-manhattan-is-remade.html | Condé's Â© Nast Moves Into the World Trade Center as Lower Manhattan Is Remade | False | By Charles V. Bagli | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/iraqis-prepare-isis-offensive-with-us-help.html | Iraqis Prepare ISIS Offensive, With U.S. Help | False | By Michael R. Gordon and Eric Schmitt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/soccer/rubber-legged-red-bulls-make-a-charge.html | Rubber-Legged Red Bulls Make a Charge | False | By Jack Bell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/de-blasio-and-bratton-unite-to-quash-allegations-of-rift.html | De Blasio and Bratton Unite to Quash Allegations of Rift | False | By Vivian Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/02/capitol-book-club-with-a-bonus/ | Capitol Book Club, With a Bonus | False | By Ben Protess and Eric Lipton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/voters-express-resignation-in-connecticut-governors-race.html | Voters Express Resignation in Connecticut Governorâ€šÂ„Â's Race | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/basketball/brooklyn-nets-wear-black-but-that-most-visible-fan-dresses-in-neon.html | Standing Out in the Stands, an Artist and Nets Fan Shows His Moves | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/hockey/nhl-roundup.html | Rangersâ€šÂ„Â' McDonagh May Miss Four Weeks | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/at-a-bronx-park-dreams-of-greener-landscapes.html | At a Bronx Park, Dreams of Greener Landscapes | False | By Lisa W. Foderaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/a-tepid-thumbs-up-is-the-best-many-can-muster-for-cuomo.html | A Tepid Thumbs Up Is the Best Many Can Muster for Cuomo | False | By David W. Chen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/basketball/learning-as-they-go-ny-knicks-pass-another-test.html | Learning as They Go, Knicks Pass Another Test | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/finally-drug-free-hes-putting-together-pieces-of-his-life-day-by-day.html | Finally Drug-Free, Heâ€šÂ„Â's Putting Together Pieces of His Life, Day by Day | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/pageoneplus/quotation-of-the-day-for-monday-november-3-2014.html | Quotation of the Day for Monday, November 3, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/senate-control-may-be-decided-by-runoff-votes-in-louisiana-and-georgia.html | Senate Control May Be Decided by Runoff Votes in Louisiana and Georgia | False | By Campbell Robertson and Sheryl Gay Stolberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/03retail.html | Stung Last Year, Retailers and Shippers Retool for the Holiday Season | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/pageoneplus/corrections-november-3-2014.html | Corrections: November 3, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/television/whats-on-tv-monday.html | Whatâ€šÂ„Â's On TV Monday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/israels-arab-citizens.html | Israel's Arab Citizens | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/asia/hong-kong-court-charges-british-banker-with-murder-of-2-women.html | Hong Kong Court Charges British Banker With Murder of 2 Women in Apartment | False | By Michael Forsythe and Alexandra Stevenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/asia/in-malaysia-allah-is-reserved-for-muslims-only.html | The Right to Say â€šÂ„Â²Godâ€šÂ„Â' Divides a Diverse Nation | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/hungarys-authoritarian-descent.html | Hungaryâ€šÂ„Â's Authoritarian Descent | False | By Kati Marton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/why-afghanistan-courts-china.html | Why Afghanistan Courts China | False | By Zalmay Khalilzad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/sylvie-kauffman-us-execution-european-abolition.html | U.S. Execution, European Abolition | False | By Sylvie Kauffmann | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/pistorinos-nightmare-meyiwas-reality.html | Pistoriusâ€šÂ„Â's Nightmare, Meyiwaâ€šÂ„Â's Reality | False | By Antony Altbeker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/03/labcorp-to-buy-covance-for-6-1-billion/ | LabCorp to Buy Covance for $6.1 Billion | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/donestk-luhansk-ukraine-vote-zakharchenko-plotnitsky.html | Russia Continues to Train and Equip Ukraine Rebels, NATO Official Says | False | By Michael R. Gordon and Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/03/quo-vadis-london-menu-john-broadley/ | Drawing Food in London | False | By David Prior | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/minimum-wage-state-referendums.html | Little Opposition Seen in Some Votes to Raise State Minimum Wages | False | By Steven Greenhouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/romanian-premier-faces-runoff-in-presidential-race.html | Romanian Premier Faces Runoff in Presidential Race | False | By Kit Gillet | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/migrants-die-after-boat-capsizes-north-of-bosporus-off-turkey.html | Migrants Die After Boat Capsizes North of Bosporus Off Turkey | False | By Ceylan Yeginsu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/first-tenant-of-1-world-trade-center-arrives-highlighting-lower-manhattans-renewal.html | I World Trade Center, a Pillar of Resilience, Is Open for Business | False | By James Barron | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/dance/at-autumn-festival-in-paris-william-forsythe-is-everywhere.html | At Autumn Festival in Paris, William Forsythe Is Everywhere | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/election-day-information-for-new-york-new-jersey-and-connecticut.html | Election Day Information for New York, New Jersey and Connecticut | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/emotion-is-not-the-best-medicine-ebola-case-further-shows/ | Emotion Is Not the Best Medicine, Ebola Case Further Shows | False | By Jane E. Brody | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/virgin-america-aims-to-raise-300-million-in-i-p-o/ | Virgin America Aims to Raise $300 Million in I.P.O. | False | By William Alden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/warner-music-to-offer-100000-classical-prize/ | Warner Music to Offer $100,000 Classical Prize | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/us-fines-korean-automakers-for-misstating-mileage.html | U.S. Fines Automakers Hyundai and Kia for Misstating Mileage | False | By Coral Davenport and Bill Vlasic | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/taylor-swift-announces-world-tour-and-pulls-her-music-from-spotify/ | Taylor Swift Announces World Tour and Pulls Her Music From Spotify | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/r-b-s-to-aid-police-in-unraveling-financial-crimes/ | R.B.S. to Aid British Police in Unraveling Financial Crimes | False | By Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/03/dvoraks-new-world-manuscript-to-revisit-new-york/ | Dvorákâ€šÃ„Ã´s â€šÃ„Ã²New Worldâ€šÃ„Ã´ Manuscript to Revisit New York | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/03/sonya-yoncheva-to-star-as-mimi-in-met-boheme/ | Sonya Yoncheva to Star as Mimi in Met â€šÃ„Â²Bohâ€šÃ¢Ã¨meâ€šÃ„Â´ | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/03/bruce-weber-kris-ruhs-all-american-xiv/ | When Bruce Met Ruhs | False | By Jeff Oloizia | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/midterm-election-polls-point-to-a-late-night.html | On Electionâ€šÃ„Ã´s Eve, G.O.P. Is Confident, but Voters Are Sour | False | By Jonathan Weisman and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/gate-at-dachau-concentration-camp-with-nazi-slogan-is-stolen.html | Gate Bearing Notorious Slogan Is Stolen From Dachau Site | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/malcolm-livingston-ii-prepares-to-move-to-noma-from-wd-50-and-the-bronx-.html | Foraging for a Pastry Chef in the Bronx | False | By Jeff Gordinier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/last-missing-body-is-found-in-costa-concordia-wreck.html | Last Missing Body Is Found in Costa Concordia Wreck | False | By Elisabetta Povoledo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/automakers-report-us-sales-for-october-2014.html | Robust Sales of Jeeps and Rams Lead Big Increase for Chrysler | False | By Aaron M. Kessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/buraka-som-sistema-reveals-lisbons-musical-melting-pot.html | In a Lisbon Band, Echoes From Afar | False | By Rachel Donadio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/mapping-the-tiny-brain-of-the-aristocrat-of-arachnids.html | Unexpected Complexity in a Spiderâ€šÃ„Ã´s Tiny Brain | False | By James Gorman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/africa/ebola-cure-delayed-by-drug-industrys-drive-for-profit-who-leader-says.html | W.H.O. Assails Delay in Ebola Vaccine | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/jonathan-p-hicks-former-reporter-for-the-new-york-times-dies-at-58.html | Jonathan P. Hicks, Former Reporter for The New York Times, Dies at 58 | False | By Daniel E. Slotnik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/03/a-bach-organ-marathon-set-for-st-peters-in-manhattan/ | A Bach Organ Marathon Set for St. Peterâ€šÃ„Ã´s in Manhattan | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/papers-that-are-most-cited-arent-most-famous.html | Papers That Are Most Cited Arenâ€šÃ„Ã´t Most Famous | False | By Douglas Quenqua | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/what-determines-the-sex-of-a-persimmon.html | What Determines the Sex of a Persimmon | False | By Sindya N. Bhanoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-gene-by-any-other-name.html | A Gene by Any Other Name | False | By C. Claiborne Ray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/autoracing/formula-one-visits-the-us-and-the-results-are-the-same.html | Formula One Visits the U.S., and the Results Are the Same | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/typewriter-casting-a-book-of-short-stories-from-tom-hanks/ | Type(writer) Casting: A Book of Short Stories From Tom Hanks | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/eurozone-bank-regulator-to-follow-up-on-stress-tests/ | Eurozone Bank Regulator to Follow Up on Stress Tests | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/unidentified-drones-are-spotted-above-french-nuclear-plants.html | Unidentified Drones Are Seen Above French Nuclear Plants | False | By Maïa de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/on-eve-of-election-day-cuomo-and-astorino-rally-voters.html | As New York Election Looms, Cuomo and Astorino Rally Voters | False | By Jesse McKinley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/de-niros-hudson-valley-neighbors-feel-his-presence-mostly-in-court.html | De Niro, in Tax Fight, Wins Little Sympathy From His Neighbors | False | By Matt A.V. Chaban | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/review-prune-by-gabrielle-hamilton.html | A Cookbook That Veers From the Usual Recipe | False | By Julia Moskin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/tavern-on-the-green-hires-jeremiah-tower-as-head-chef.html | Tavern on the Green Hires Jeremiah Tower as Head Chef | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/Recalled-GM-cars-remain-unrepaired-as-safety-concerns-persist.html | Recalled G.M. Cars Remain Unrepaired | False | By Hilary Stout and Rebecca R. Ruiz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-debatable-fix-for-young-eyes-with-myopia.html | A Debatable Fix for Young Eyes | False | By Sindya N. Bhanoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/an-exhibition-of-french-fries-ramen-for-the-dining-room-and-more-food-news.html | An Exhibition of French Fries, Ramen for the Dining Room and More Food News | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/soviet-space-dogs-tells-the-story-of-canine-cosmonauts.html | Strays Leading the Soviets Into Space | False | By Dana Jennings | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/justices-consider-status-of-jerusalem-for-us-passports.html | Supreme Court Weighs Status of Jerusalem for Passports | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/stacey-snider-named-co-chairwoman-of-20th-century-fox.html | Stacey Snider Named Co-Chairwoman of 20th Century Fox | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/randall-munroe-the-creator-of-xkcd-explains-complexity-through-absurdity.html | Heïš'Â‚Â's Glad You Asked | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/loss-of-spaceshiptwo-withholding-judgment-on-latrines-black-holes-of-yore.html | Loss of SpaceShipTwo, Withholding Judgment on Latrines, â€šÂ„Â'Black Holesâ€šÂ„Â' of Yore | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/albums-by-neil-young-bette-midler-and-miguel-zenn.html | Albums by Neil Young, Bette Midler and Miguel Zenáˆš'ã‰‰ñ | False | By Jon Pareles, Stephen Holden and Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://cityroom.blogs.nytimes.com/2014/11/03/new-york-parking-alert-alternate-side-rules-suspended-tuesday/ | New York Parking Alert: Alternate-Side Rules Suspended Tuesday | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/placebo-may-aid-babys-cough/ | Placebo May Aid Babyâ€šÂ„Â's Cough | False | By Nicholas Bakalar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/kristian-bezuidenhout-with-juilliard-players.html | The Fortepiano, Shy and Playful by Turns | False | By Corinna da Fonseca-Wollheim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/mass-leonard-bernsteins-teeming-effort-from-1971.html | Liturgy and a Tale, Revived and Sprawling as Ever | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/books/matt-bais-all-the-truth-is-out-revisits-gary-hart-scandal.html | Political Feeding Frenzy as a Turning Point | False | By Michiko Kakutani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/a-quiet-week-at-the-box-office-for-broadway/ | A Quiet Week at the Box Office for Broadway | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/soldiers-faulted-in-deadly-crackdown-during-ebola-protests-in-liberia.html | Inquiry Faults Liberia Force That Fired on Protesters | False | By Norimitsu Onishi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/theater/buzz-a-new-play-by-benjamin-kunkel.html | Pests in the Apartment, but No Ants in the Pants | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/the-capacity-to-treat-and-to-spread/ | Treating Disease, and Spreading It? | False | By Abigail Zuger, M.D. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/a-south-african-magic-flute-at-new-victory-theater.html | The Indestructible Beat of Tamino | False | By Corinna da Fonseca-Wollheim | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/state-and-local-treasurers-use-money-skills-to-aid-lower-income-residents.html | Ideas to Improve Financial Lives, From the Treasurer's Office | False | By Patricia Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/upshot/election-results-2014-the-vote-count.html | How to Watch the Elections Like an Expert | False | By Amanda Cox and Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/health/fighting-an-epidemic-with-hands-tied.html | Fighting an Epidemic With Hands Tied | False | By Lawrence K. Altman, M.d. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/on-the-infield-or-onstage-a-diva-is-but-a-click-away.html | On the Infield or Onstage, a Diva Is but a Click Away | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/makers-and-hair-jacked-among-alternative-tv-offerings.html | For Viewers Who Set Their Sights High and Low | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-tiny-stumble-a-life-upended.html | A Tiny Stumble, a Life Upended | False | By Katie Hafner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/steps-to-avoid-an-accident.html | Steps to Avoid an Accident | False | By Katie Hafner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/election-day-the-mood-of-america.html | Election Day: The Mood of America | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/hotels-test-turning-guests-smartphonoes-into-room-keys-.html | Skipping the Front Desk, and Checking In With a Click | False | By Martha C. White | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/judicial-confirmations.html | Judicial Confirmations | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/humans-raise-penguins-as-well-as-penguins-do.html | Humans Raise Penguins as Well as Penguins Do | False | By Douglas Quenqua | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/luring-private-investors.html | Luring Private Investors | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/how-citi-bike-succeeds.html | How Citi Bike Succeeds | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/health/hiv-patients-in-yemen-face-hospital-evictions.html | H.I.V. Patients in Yemen Face Hospital Evictions | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/remember-chocolate.html | Remember Chocolate | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/jpmorgan-raises-estimate-for-legal-costs/ | Under Investigation, JPMorgan Increases Its Potential Legal Costs | False | By Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-09 | https://tmagazine.blogs.nytimes.com/2014/11/03/hello-kitty-convention-los-angeles/ | Scenes From the Hello Kitty Convention in Los Angeles | False | By Kevin McGarry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/energy-environment/us-oil-prices-fall-below-80-a-barrel.html | U.S. Oil Prices Fall Below $80 a Barrel | False | By Clifford Krauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/on-the-town-actors-bond-around-new-york.html | Broadway Sailors' New Leading Lady | False | By Melena Ryzik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/business-aircraft-industry-climbing-back-slowly.html | Business Aircraft Industry Climbing Back, Slowly | False | By Joe Sharkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/baseball/chicago-cubs-joe-maddon-theo-epstein.html | Cubs, After Clearing Air Over Joe Maddon Hiring, Turn Attention to a Drought | False | By Ben Strauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/mustnt-keep-the-client-waiting.html | Mustn't Keep the Client Waiting | False | By Scott Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/space-tourism-isnt-frivolous-or-impossible.html | Not a Flight of Fancy | False | By Sam Howe Verhovek | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/stryker-settles-suits-by-hip-implant-patients-for-dollar1-billion.html | Stryker Settles Suits by Hip Implant Patients for $1 Billion | False | By Barry Meier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/03/pippin-to-close-on-broadway/ | 'Pippin' to Close on Broadway | False | By Erik Piepenburg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/utah-youth-rodeo-keeps-old-west-alive.html | Where Riding and Wrangling Beat Virtual Adventures | False | By Julie Turkewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/falling-tape-measure-kills-man-at-jersey-city-construction-site.html | Falling Tape Measure Kills Man at Jersey City Construction Site | False | By Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/maine-nurse-reaches-agreement-on-travel.html | Maine: Nurse Reaches Agreement on Travel | False | By Jess Bidgood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/burkina-faso-a-regional-warning.html | Burkina Faso: A Regional Warning | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/fashion/siblings-work-with-traditional-weaver-to-modernize-irish-linen.html | Weaving Modern Tastes Into a Traditional Fabric | False | By Sandra Jordan | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/an-emotional-response-to-charlotte-hornets-name-change.html | An Emotional Response to Charlotte Hornetsâ€šÃ„Ã´ Name Change | False | By Andrew Adam Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/fashion/british-furniture-maker-mixes-art-and-technology-into-woodworking.html | Art and Technology Take a Role in Woodworking | False | By Kathleen Beckett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/bells-tolling-for-miles-boston-offers-a-goodbye-to-former-mayor.html | Bells Tolling for Miles, Boston Offers a Goodbye to Former Mayor | False | By Katharine Q. Seelye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/04/arts/dance/beverly-blossom-solo-dancer-with-a-voice-dies-at-88.html | Beverly Blossom, Solo Dancer With a â€šÃ„Ã²Voice,â€šÃ„Ã´ Dies at 88 | False | By Jennifer Dunning | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/egyptian-cleric-defends-forced-evacuation-in-sinai.html | Egyptian Cleric Defends Forced Evacuation of Families From Sinai | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/fashion/art-of-lacquerware-preserved-in-japan.html | Art of Lacquerware Preserved in Japan | False | By Kelly Wetherille | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/election-day-choices-new-york-new-jersey-connecticut.html | Election Day Choices | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/brittany-maynard-death-with-dignity-ally-dies-at-29.html | Brittany Maynard, â€šÃ„Ã²Death With Dignityâ€šÃ„Ã´ Ally, Dies at 29 | False | By Daniel E Slotnik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/de-blasio-unveils-new-plans-for-troubled-schools-in-new-york.html | De Blasio Unveils New Plans for Troubled Schools in New York | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/david-m-abshire-who-helped-reagan-through-iran-contra-scandal-dies-at-88.html | David M. Abshire, Who Helped Reagan Through Iran-Contra Scandal, Dies at 88 | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/inquiry-of-honda-centers-on-failure-to-report-deaths-from-airbags.html | Investigation of Honda Centers on Failure to Report Deaths From Takata Airbags | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/basketball/so-far-knicks-are-succeeding-with-less-carmelo-anthony.html | So Far, Knicks Are Succeeding With Less Carmelo Anthony | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/in-traveling-to-the-stars-risk-and-cost.html | In Traveling to the Stars, Risk and Cost | False | By Jad Mouawad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/after-the-death-of-her-father-she-fights-her-way-back-to-college.html | After the Death of Her Father, She Fights Her Way Back to College | False | By Sandra E. Garcia | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/david-brooks-death-by-data.html | Death by Data | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/long-in-repose-last-remnants-of-founding-family-van-alst-will-leave-long-island-city.html | Long in Repose, Last Remnants of a Founding Family Will Leave Long Island City | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/merkel-toughens-position-on-britains-eu-demands.html | Merkel Toughens Position on Britainâ€šÃ„Ã´s E.U. Demands | False | By Stephen Castle and Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/baseball/yankees-david-robertson-among-free-agents-to-receive-a-qualifying-offer.html | A $15.3 Million Pitch, With a Catch | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/hollywood-works-to-maintain-its-world-dominance.html | Hollywood Works to Maintain Its World Dominance | False | By Michael Cieply | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/tom-magliozzi-one-half-of-the-jovial-brothers-on-car-talk-dies-at-77.html | Tom Magliozzi, One Half of the Jovial Brothers on â€šÃ„Ã²Car Talk,â€šÃ„Ã´ Dies at 77 | False | By Noam Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/another-battle-for-eisenhower.html | Another Battle for Eisenhower | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/driving-student-borrowers-into-default.html | Driving Student Borrowers Into Default | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/sex-and-drug-claims-at-investment-bank-draw-risky-retort/ | Sex and Drug Claims at Investment Bank Jefferies Draw Risky Retort | False | By Andrew Ross Sorkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/winning-lottery-numbers-for-nov-3-2014.html | Winning Lottery Numbers for Nov. 3, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/joe-nocera-guns-and-public-health.html | Guns and Public Health | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/a-guide-to-what-to-watch-for-on-election-night.html | What to Watch For as G.O.P. Expects Big Night at Polls | False | By Jonathan Martin and Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-lines-in-the-dust-at-luna-stage.html | Passion and Eloquence, Smothered in Explanation | False | By Ken Jaworowski | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/heirs-to-the-peyton-manning-tom-brady-rivalry-for-now-its-up-for-grabs.html | Heirs to the Peyton Manning-Tom Brady Rivalry? For Now, Itâ€šÃ„Â´s Up for Grabs | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/for-a-packed-part-of-jerusalem-expansion-plans-have-built-mostly-outrage-.html | For a Packed Part of Jerusalem, Expansion Plans Have Built Mostly Outrage | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/role-for-russia-gives-iran-nuclear-talks-a-possible-boost.html | Role for Russia Gives Iran Talks a Possible Boost | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/sex-after-50-less-important-for-women-portuguese-court-rules-.html | Sex After 50? Less Important for Women, Portuguese Court Rules | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/hockey/a-draft-bust-playing-in-vienna-pictures-life-after-hockey.html | A Draft Bust Playing in Vienna Pictures Life After Hockey | False | By Seth Berkman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/theater/the-oldest-boy-by-sarah-ruhl-opens-at-lincoln-center.html | A Special Child: Whatâ€šÃ„Â´s a Mother to Do? | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/the-shake-up-at-rikers-island.html | The Shake-Up at Rikers Island | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/politicians-show-frustration-after-police-chief-banks-exit-in-new-york.html | Politicians Show Frustration After a Police Chiefâ€šÃ„Â´s Exit in New York | False | By Joseph Goldstein and Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/hockey/rangers-stand-in-lineup-comes-up-short-against-blues.html | Rangersâ€šÃ„Â´ Stand-In Lineup Comes Up Short Against Blues | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/basketball/nets-follow-a-bit-of-levity-with-a-serious-drubbing-of-the-thunder.html | Nets Follow a Bit of Levity With a Serious Drubbing of the Thunder | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/since-the-jets-last-won.html | Much Has Happened Since the Jets Last Won | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/few-retired-nfl-players-opt-out-of-proposed-concussion-settlement.html | Few Retired N.F.L. Players Opt Out of Proposed Concussion Settlement | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/woebegone-giants-fall-to-the-colts-in-a-rout.html | Woebegone Giants Fall to the Colts in a Rout | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/upshot/football-the-newest-partisan-divide.html | Football, the Newest Partisan Divide | False | By David Leonhardt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/virgin-moneys-i-p-o-is-back-on-track/ | Virgin Moneyâ€šÃ„Â´s I.P.O. Is Back on Track | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/will-the-lebron-james-stimulus-be-good-for-cleveland.html | Will the LeBron James Stimulus Be Good for Cleveland? | False | By Binyamin Appelbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/treating-ebola-without-fear.html | Treating Ebola Without Fear | False | By Abraham Verghese | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/international/european-union-growth-economy.html | European Union Lowers Growth Forecasts as Business Confidence Sags | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/election-tests-new-rules-on-voting.html | As New Rules Take Effect, Voters Report Problems in Some States | False | By Erik Eckholm and Richard Fausset | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/a-boon-for-the-women-of-ecuador.html | A Boon for the Women of Ecuador | False | By Rusandra Guidi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/masha-gessen-moscows-war-on-ethnic-minorities.html | Moscowâ€šÃ„Â´s War on Ethnic Minorities | False | By Masha Gessen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/europes-migration-impasse.html | Europeâ€šÃ„Â´s Migration Impasse | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/americas-big-bet-on-indonesia.html | Americaâ€šÃ„Â´s Big Bet on Indonesia | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/france-and-the-death-penalty.html | France and the Death Penalty | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/africa/pistorius-prosecutors-begin-appealing-sentence-and-conviction.html | Prosecutors Seek Appeal of Rulings on Pistorius | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/GCHQ-director-tech-companies-militants.html | Top British Spy Warns of Terroristsâ€šÃ„Â´ Use of Social Media | False | By Alan Cowell and Mark Scott | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/beyonce-to-release-a-new-album-a-version-of-her-old-album/ | Beyoncé's Å© to Release a New Album, a Version of Her Old Album | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/technology/alibaba-earnings-first-report-since-ipo.html | Alibaba, Shrugging Off Slowdown in Chinese Economy, Reports Strong First Earnings | False | By Paul Mozur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/africa/shabab-somalia-fighters-leave-terror-group-behind.html | As Power of Terror Group Declines, Once-Feared Fighters Defect | False | By Ismaé'Â‚Â'il Kushkush and Jeffrey Gettleman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/04/oscar-de-la-renta-tortuga-bay-punta-cana/ | Oscar de la Rentaé'Â‚Â's Island Oasis | False | By Tara Lamont-Djite | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/americas/Iguala-mayor-wife-missing-students-mexico.html | Investigators in Mexico Detain Mayor and His Wife Over Missing Students | False | By Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/Time-Inc-Reports-3Q-Earnings.html | Digital Ads Lift 3rd-Quarter Revenue at Time Inc. | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/midterm-elections.html | Riding Wave of Discontent, G.O.P. Takes Senate | False | By Jonathan Weisman and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/as-a-writer-what-influences-you-other-than-books.html | As a Writer, What Influences You Other Than Books? | False | By Thomas Mallon and James Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/music/polands-concert-hall-revival.html | Polandé'Â‚Â's Concert Hall Revival | False | By Rebecca Schmid | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/books/book-review-amy-poehlers-yes-please.html | é'Â‚Â'S.N.L.é'Â‚Â' Memories and Getting-Some-Rest Dreams | False | By Dwight Garner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/restaurant-review-tuome-in-the-east-village.html | Restaurant Review: Tuome in the East Village | False | By Pete Wells | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/in-climbing-a-california-peak-the-challenge-is-finding-a-place-to-park.html | Challenge at Mission Peak: Finding a Place to Park | False | By Carol Pogash | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/in-london-sadlers-wells-teams-up-with-english-national-ballet/ | In London, Sadleré'Â‚Â's Wells Teams Up With English National Ballet | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/frozen-princess-dresses-are-hot-sellers-disney-says.html | 3 Million é'Â‚Â'Frozené'Â‚Â' Princess Dresses Sold, Disney Says | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/the-fashion-fund-and-house-of-dvf-reveal-fashion-truths.html | é'Â‚Â'The Fashion Fundé'Â‚Â' and é'Â‚Â'House of DVFé'Â‚Â' Reveal Fashion Truths | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/colts-blessed-by-all-kinds-of-luck-one-named-andrew.html | Colts Blessed by All Kinds of Fortune | False | By Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/small-businesses-health-insurance-ACA.html | Providing Health Insurance Still a Struggle for Small Business | False | By Reed Abelson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/grimm-vs-recchia-a-race-to-remember-that-staten-islanders-would-sooner-forget.html | A House Race to Remember That Staten Islanders Would Sooner Forget | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/musical-america-award-goes-to-sellars-for-st-matthew-passion/ | Musical America Award Goes to Peter Sellars | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/doughnuts-in-new-york-city-from-carpe-donut-nyc-to-pies-n-thighs.html | Rings Around the City | False | By Ligaya Mishan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/spacebar-a-play-about-a-play-by-michael-mitnick.html | He Wants His Name in Lights but Could Use an Editor | False | By Laura Collins-Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/a-documentary-follows-the-curious-career-of-maurizio-cattelan/ | A Documentary Follows the Curious Career of Maurizio Cattelan | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/interstellar-christopher-nolans-search-for-a-new-planet.html | Off to the Stars, With Grief, Dread and Regret | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/Development-of-Kala-Ghoda-in-Mumbai-Stirs-Controversy.html | Plan for a Times Square in Mumbai Stirs Criticism | False | By Max Bearak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/genet-interpreted-anew-in-the-maids-the-maids.html | Absurdism, Scrubbed and Domesticated | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/recalling-anne-frank-as-icon-and-human-being.html | Recalling Anne Frank, as Icon and Human Being | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/at-tijuana-picnic-mexican-food-with-an-asian-touch.html | At Tijuana Picnic, Mexican Food With an Asian Touch | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/warner-bros-begins-layoffs-as-part-of-broader-cost-cutting-efforts.html | Warner Bros. Begins Layoffs to Cut Costs | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/in-lopsided-money-race-cuomo-campaign-is-awash-in-cash.html | Awash in Campaign Cash, Cuomo Benefited From Big Donors and Loopholes | False | By Thomas Kaplan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/defying-court-ruling-catalonia-to-press-ahead-with-independence-straw-poll.html | Catalonia to Defy Court With Independence Straw Poll | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/france-sarkozy-trierweiler-twitter.html | French Political Scions Exchange Jabs in Twitter Feud | False | By Dan Bilefsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/international/Jet-Engine-Maker-Rolls-Royce-to-Cut-5-Percent-of-Work-Force.html | Jet Engine Maker Rolls-Royce to Cut 5% of Work Force as Demand Dips | False | By Stanley Reed | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/kashmir-srinagar-prostests-army-shooting.html | Protests Erupt in Kashmir After Army Shooting | False | By Hari Kumar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/nusra-front-gains-in-syria.html | As Qaeda-Backed Group Makes Gains, Rift Grows Among Rebels in Syria | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/judge-declines-to-block-ackman-from-voting-in-board-fight-at-allergan-maker-of-botox/ | Judge Declines to Block Ackman From Voting in Board Fight at Allergan | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/05/carl-icahns-publicly-traded-arm-reports-q3-loss-on-energy-investments/ | Icahnâ€šÃ„Â´s Publicly Traded Arm Is Stung by Energy Investments | False | By William Alden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/automobiles/ford-nissan-and-toyota-issue-recalls.html | Ford, Nissan and Toyota Issue Recalls | False | By Christopher Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/island-hopping-in-the-caribbean-with-carrie-gibson.html | Island-Hopping in the Caribbean With Carrie Gibson | False | By Emily Brennan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/worth-nothing-failing-law-schools-are-kept-on-life-support/ | Creditors Keep Troubled Law Schools on Life Support | False | By Steven Davidoff Solomon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/the-secrets-behind-the-afc-norths-might.html | Numbers Tell the Story: The A.F.C. North Is the N.F.L.&apos;s Best Division | False | By Chase Stuart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/vikings-adrian-peterson-reaches-plea-deal-in-child-abuse-case.html | Adrian Peterson Agrees to Plea Deal in Child-Abuse Case | False | By Lynn Zinser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/justices-weigh-whistle-blower-protections-in-case-of-fired-air-marshal.html | Supreme Court Weighs Air Marshalâ€šÃ„Â´s Firing in Whistle-Blower Case | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/music/riverside-symphony-opens-season-at-alice-tully-hall.html | An Eclectic Evening to Start a Season | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/pixie-haircut-remorse-and-remedies.html | Pixie Remorse and Remedies | False | By Bee Shapiro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/david-ritz-opens-up-about-aretha-franklin-and-others.html | An Author Mines His Niche, One Usually Filled With Song | False | By Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/pool-no-water-reopens-off-broadway.html | Playing With Those Poolside Toys, Jealousy and Guilt | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/snooki-jwoww-on-mtv-begins-its-final-run.html | A Swan Song Season Begins on the Jersey Shore | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/economy/seeking-new-tools-to-address-income-inequality.html | Seeking New Tools to Address a Wage Gap | False | By Eduardo Porter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/offering-playwrights-a-better-deal.html | Offering Playwrights a Better Deal | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-09 | https://tmagazine.blogs.nytimes.com/2014/11/04/theophilus-london-vibes-tribe/ | A Music Video From the Lagerfeld-Approved Rapper Theophilus London | False | By Marcus Holmlund | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/gigi-jordan-charged-in-her-sons-death-wages-publicity-blitz-as-she-awaits-verdict.html | Gigi Jordan, Charged in Her Sonâ€šÃ„Â´s Death, Wages Publicity Blitz as She Awaits Verdict | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/robin-williamss-death-affects-merry-friggin-christmas.html | Sadness Amid the Laughter | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/upshot/election-spending-is-changing-not-just-getting-bigger.html | Election Spending Is Changing, as Well as Expanding | False | By Derek Willis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/in-national-gallery-frederick-wiseman-plies-his-art.html | Framing the Viewers, and the Viewed | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/ebola-researchers-rush-to-find-a-fast-diagnostic-test.html | Researchers Seek Crucial Tool: A Fast, Finger-Prick Ebola Test | False | By Andrew Pollack | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/oil-prices-continue-to-plummet.html | Oil Continues to Plummet to 4-Year Low as Investors Wager on OPEC Price War | False | By Clifford Krauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/a-whisky-campaign-for-those-who-want-to-drink-like-don-draper.html | A Whisky Campaign for Those Who Want to Drink Like Don Draper | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/thirty-minute-interview-stuart-siegel.html | Stuart Siegel | False | By Vivian Marino | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/judge-denies-motion-to-dismiss-lawsuit-over-anti-semitic-bullying-in-a-new-york-school-district.html | Judge Denies Motion to Dismiss Lawsuit Over Anti-Semitic Bullying in a New York School District | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/time-is-running-out-for-a-grand-central-bookstore.html | Time Is Running Out for a Grand Central Bookstore | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/ukraine-president-orders-forces-bolstered-in-the-separatist-east.html | Ukraine: President Orders Forces Bolstered in the Separatist East | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/mitch-mcconnell-wins-sixth-term-in-us-senate.html | Mitch McConnell Wins 6th Term in U.S. Senate | False | By Jennifer Steinhauer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/a-recent-surge-of-leveraged-loans-rattles-regulators/ | A Recent Surge of Leveraged Loans Rattles Regulators | False | By Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/gm-offers-25-cards-to-owners-who-get-ignition-switches-fixed.html | G.M. Offers $25 Cards to Owners Who Get Ignition Switches Fixed | False | By Rebecca R. Ruiz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/upshot/the-kentucky-pipe-dream-and-how-it-hurt-democrats.html | The Kentucky Pipe Dream, and How It Hurt Democrats | False | By Nate Cohn and Derek Willis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/kashmir-protests-follow-shootings.html | Kashmir Protests Follow Shootings | False | By Hari Kumar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/amnesty-international-says-israel-showed-callous-indifference-to-gaza-civilians.html | Amnesty International Says Israel Showed â€šÃ„Â²Callous Indifferenceâ€šÃ„Â´ in Gaza | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/appeals-court-is-urged-to-strike-down-program-for-collecting-phone-records.html | Appeals Court Is Urged to Strike Down Program for Collecting Phone Records | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/why-sand-is-disappearing.html | Why Sand Is Disappearing | False | By John R. Gillis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/oklahoma-supreme-court-blocks-2-abortion-laws.html | Oklahoma Supreme Court Blocks 2 Abortion Laws | False | By Timothy Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/turner-hires-kevin-reilly-a-ex-fox-executive-to-run-tnt-and-tbs.html | Turner Hires Kevin Reilly, Ex-Fox Executive, to Run TNT and TBS | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/strong-film-and-cable-profit-at-fox-tempered-by-network-tv.html | Strong Film and Cable Profit at Fox Tempered by Network TV | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/thomas-sneddon-73-dies-prosecuted-a-pop-star-michael-jackson.html | Thomas Sneddon, 73, Dies; Prosecuted Michael Jackson Case | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/soccer/scottish-club-hamilton-academical-combines-soccer-and-sobriety.html | Scottish Club Hamilton Academical Combines Soccer and Sobriety | False | By James Montague | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/pakistani-christian-couple-accused-of-blasphemy-is-killed-by-angry-mob.html | Pakistani Christian Couple Are Tortured and Burned to Death by Angry Mob | False | By Waqar Gillani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/frank-bruni-republicans-meet-science.html | Republicans, Meet Science | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/filtering-out-the-jargon-of-politics.html | Filtering Out the Jargon of Politics | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/invesco-fund-treads-risky-path-as-major-investor-in-distressed-debt/ | Invesco Fund Treads Risky Path as Major Investor in Distressed Corporate Debt | False | By Landon Thomas Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/lorenzo-albacete-theologian-and-scientist-dies-at-73.html | Lorenzo Albacete, Theologian and Confidant of Popes, Dies at 73 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/ncaafootball/oregon-moves-up-in-college-football-playoff-rankings-with-top-3-unchanged.html | Oregon Moves Up in College Football Playoff Rankings, With Top 3 Unchanged | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/harsher-rule-in-turkey.html | Harsher Rule in Turkey | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/a-living-wage-in-denmark-and-in-america.html | A Living Wage in Denmark, and in America | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/steinways-early-days.html | Steinwayâ€šÃ„Ã´s Early Days | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/climate-change-questions-for-colleges.html | Climate Change: Questions for Colleges | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/saudi-arabia-takes-action-after-shiites-are-attacked.html | Saudi Arabia Takes Action After Shiites Are Attacked | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/fire-destroys-family-owned-cannoli-factory-in-mount-vernon.html | Fire Destroys Family-Owned Cannoli Factory in Mount Vernon | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/exposing-the-bangalore-techie.html | Exposing the â€šÃ„Â²Bangalore Techieâ€šÃ„Â´ | False | By Manil Suri | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/pursuing-a-degree-while-balancing-chronic-illness-and-classes.html | Pursuing a Degree While Balancing Chronic Illness and Classes | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/among-voters-the-big-loser-is-washington.html | To Angry Voters, Washington Comes Out the Biggest Loser | False | By Adam Nagourney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/wary-of-losing-rams-st-louis-is-set-to-huddle-on-stadium.html | Wary of Losing Rams, St. Louis Is Set to Huddle on Stadium | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/dance/donald-saddler-dancer-and-choreographer-on-broadway-dies-at-96.html | Donald Saddler, Dancer, and a Choreographer on Broadway, Dies at 96 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/bloody-and-belittled-shiite-ritual-draws-historic-parallels-in-iraq.html | Bloody and Belittled Shiite Ritual Draws Historic Parallels | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/voters-second-thoughts-on-hope-and-change-.html | Votersâ€šÃ„Ã´ Second Thoughts on Hope and Change | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/hockey/red-wings-carry-ailing-gordie-howe-with-them.html | When Red Wings Are on the Ice, Minds Are on Gordie Howe | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/andrew-cuomo-is-re-elected-governor-of-new-york.html | Andrew Cuomo Is Re-elected New York Governor, but Loses Clout | False | By Thomas Kaplan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/growing-pains-for-airbnb-and-others.html | Conflicts in the Sharing Economy | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/winning-lottery-numbers-for-nov-4-2014.html | Winning Lottery Numbers for Nov. 4, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/in-rapidly-changing-world-nets-strive-for-an-important-constant.html | In Rapidly Changing World, Nets Strive for an Important Constant | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/baseball/given-chance-mets-juan-lagares-hauls-in-a-gold-glove.html | Given Chance, Metsâ€šÃ„Ã´ Juan Lagares Hauls In a Gold Glove | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/surveys-of-voters-signal-dismay-with-both-parties.html | Surveys of Voters Signal Dismay With Both Parties | False | By Jackie Calmes and Megan Thee-Brenan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/emphasizing-sense-of-place-shaheen-beats-brown-to-keep-senate-seat.html | In New Hampshire, Jeanne Shaheen Beats Scott Brown to Keep Senate Seat | False | By Katharine Q. Seelye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/the-world-is-fast.html | The World Is Fast | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/republicans-maintain-control-of-house-and-party-leaders-face-new-questions.html | Republicans Extend House Control as Democratic Holdouts Fall | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/ohio-and-pennsylvania-governors-meet-different-fates-with-rust-belt-voters.html | Republicans Hold the Top 2 Prizes in Governor Races | False | By Trip Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/tom-coughlin-miscue-helps-colts-continue-giants-skid.html | Coach Botched Challenge, but Red Flags Are Easy to Find | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/basketball/knicks-ready-for-wizards-john-wall-but-offense-takes-the-night-off.html | Knicksâ€šÃ„Ã´ Offense Runs Aground Against Wizards, and a Promising Start Follows Suit | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/president-obama-left-fighting-for-his-own-relevancy.html | President Obama Left Fighting for His Own Relevance | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/baseball/alex-rodriguez-could-be-called-to-testify-in-his-cousins-case.html | Alex Rodriguez Could Be Called to Testify in His Cousinâ€šÃ„Â´s Case | False | By Steve Eder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/michael-grimm-defeats-domenic-recchia-in-new-yorks-11th-congressional-district.html | Michael Grimm Overcomes Democratsâ€šÃ„Â´ Campaign to Capture His Congressional Seat | False | By Jason Horowitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/health-care-in-the-hands-of-the-court.html | Health Care in the Hands of the Court | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/in-louisiana-challenger-pushes-landrieu-to-runoff.html | Mary Landrieu of Louisiana Is Pushed to Runoff in Senate Race | False | By Campbell Robertson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/scott-fends-off-crist-in-testy-florida-governors-race.html | Rick Scott Fends Off Charlie Crist in Testy Florida Governorâ€šÃ„Â´s Race | False | By Frances Robles and Lizette Alvarez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/design/thanks-to-giacometti-sothebys-hits-its-highest-total-ever-at-fall-opening.html | Thanks to Giacometti, Sothebyâ€šÃ„Â´s Hits Its Highest Total Ever at Fall Opening | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/perdue-wins-senate-seat-and-deal-is-re-elected-as-governor.html | David Perdue Wins Senate Seat, and Nathan Deal Is Re-Elected as Georgia Governor | False | By Richard Fausset | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/negativity-wins-the-senate.html | Negativity Wins the Senate | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/calls-grow-to-broaden-search-for-next-un-leader.html | Calls Grow to Broaden Search for Next U.N. Leader | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/05/the-bad-air-in-our-gyms/ | The Bad Air in Our Gyms | False | By Gretchen Reynolds | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/de-blasio-still-faces-uphill-battle-in-trying-to-connect-with-cuomo.html | De Blasio Still Faces Uphill Battle in Trying to Connect With Cuomo | False | By Michael M. Grynbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/udall-loses-senate-seat-to-gardner-a-republican.html | Mark Udall of Colorado Loses Senate Seat to Cory Gardner, a Republican | False | By Jack Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/with-early-results-republicans-hover-close-to-control-of-new-york-senate.html | In Rebuke to Democrats, Voters Return Control of New York Senate to G.O.P. | False | By Jesse McKinley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/-republicans-first-had-to-wrestle-with-their-own-poor-discipline-.html | Republicansâ€šÃ„Â´ First Step Was to Handle Extremists in Party | False | By Jeremy W. Peters and Carl Hulse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/walker-wins-reelection-in-wisconsin-and-hope-of-a-higher-office.html | Gov. Scott Walker Wins Re-election in Wisconsin, and Hope of Higher Office | False | By Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/higher-minimum-wages-prove-popular-in-fla-marijuana-is-less-so.html | Higher Minimum Wage Passes in 4 States; Florida Defeats Marijuana Measure | False | By Shaila Dewan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/with-same-candidates-as-in-10-race-for-connecticut-governor-is-again-tight.html | With Same Candidates as in â€šÃ„Â´10, Race for Connecticut Governor Is Again Tight | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/05/business/hubert-de-montille-french-winemaker-dies-at-84.html | Hubert de Montille, French Winemaker, Dies at 84 | False | By Eric Asimov | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/republicans-brownback-and-roberts-fend-off-challengers-in-kansas.html | Sam Brownback and Pat Roberts, Both Republicans, Undefeated in Kansas | False | By John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/pageoneplus/corrections-november-5-2014.html | Corrections: November 5, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/international/toyotas-quarterly-profits-jump.html | Toyotaâ€šÃ„Â´s Quarterly Profit Jumps | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/inside-the-vigilante-fight-against-boko-haram.html | Inside the Vigilante Fight Against Boko Haram | False | By Alexis Okeowo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/hungarys-dangerous-slide.html | Hungaryâ€šÃ„Â´s Dangerous Slide | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/modest-boost-for-japans-economy.html | Modest Boost for Japanâ€šÃ„Â´s Economy | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/dont-wreck-the-iran-talks.html | Donâ€šÃ„Ã´t Wreck the Iran Talks | False | By Elizabeth Rosenberg and Zachary K. Goldman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/who-decides-pacific-trade.html | Who Decides Pacific Trade? | False | By Dennis C. Blair | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/06/opinion/naftali-bennett-for-israel-two-state-is-no-solution.html | For Israel, Two-State Is No Solution | False | By Naftali Bennett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/dannel-malloy-thomas-foley-connecticut-governors-race.html | Dannel Malloy, in Repeat, Wins a Close Election for Connecticut Governor | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/jerusalem-israel-jordan-palestinians.html | 2 Drivers Plow Into Israelis, Fueling Fears of New Palestinian Uprising | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/sewol-ferry-south-korea-embezzlement-conviction.html | Son of South Korea Ferry Owner Is Convicted of Stealing Millions | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/carlyle-to-buy-dealogic-for-700-million/ | Carlyle to Buy Dealogic for $700 Million | False | By William Alden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/jon-stewart-tells-maziar-baharis-story-with-rosewater.html | The Reporter as a Hero, Not a Joke | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/france-approves-g-e-deal-for-alstom-energy-business/ | France Approves G.E. Deal for Alstomâ€šÃ„Ã´s Energy Business | False | By David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/ebola-outbreak-spain.html | Free of Ebola, Nurseâ€šÃ„Ã´s Aide Leaves Spanish Hospital | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/the-strange-case-of-states-addiction-to-casinos.html | The Strange Case of Statesâ€šÃ„Ã´ Penchant for Casinos | False | By Josh Barro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/the-democrats-southern-problem-reaches-a-new-depth.html | The Democratsâ€šÃ„Ã´ Southern Problem Reaches a New Depth | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/international/a-fresh-take-on-chekhov.html | A Fresh Take on Chekhov | False | By Matt Wolf | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/time-warner-profit-beats-estimates.html | Time Warner Profit Beats Third-Quarter Estimates | False | By Jonathan Mahler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/midterm-democratic-losses-grow.html | After Election, Obama Vows to Work With, and Without, Congress | False | By Julie Hirschfeld Davis and Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/international/israeli-televisions-surprising-global-reach.html | Israeli Televisionâ€šÃ„Ã´s Surprising Global Reach | False | By Stephen Heyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/05/bryan-ferry-avonmore/ | Bryan Ferry Reflects on Some of His Album Art | False | By MATT DIEHL | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/smallbusiness/the-t-thomas-deluxe-grill-an-atlanta-health-food-restaurant-took-10-years-to-become-a-success.html | How an Entrepreneur Learned to Sell Quinoa in the Land of Grits | False | By Stacy Perman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/guantanamo-kuwait-fawzi-al-odah-released.html | Kuwaiti Released From Guantâ€šÃ„Ã´namo Under New Review System | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/the-quiet-manhattan-roosevelt-island.html | Quiet Island, With Change Coming | False | By Aileen Jacobson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/artificial-intelligence-as-a-threat.html | Artificial Intelligence as a Threat | False | By Nick Bilton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/gigi-jordan-found-guilty-of-manslaughter-in-death-of-autistic-son.html | Gigi Jordan Convicted of Manslaughter, Not Murder, in Sonâ€šÃ„Ã´s Killing | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/hugh-jackman-tests-his-limits-in-the-river.html | A Dive Into Darkness | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/05/lydie-salvayre-is-awarded-goncourt-prize/ | Lydie Salvayre Is Awarded Goncourt Prize | False | By Doreen Carvajal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/victory-assured-gop-to-act-fast-in-promoting-agenda-in-congress.html | Newly Empowered, Mitch McConnell Promises an End to â€šÃ„Ã´Gridlockâ€šÃ„Ã´ | False | By Carl Hulse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/obama-and-mcconnell-take-their-relationship-to-the-next-level.html | G.O.P. Leaderâ€šÃ„Ã´s New Role Could Take Strained White House Ties to Next Level | False | By Jason Horowitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/lacma-gala-honors-quentin-tarantino-and-barbara-kruger.html | Lacma Gala Honors Quentin Tarantino and Barbara Kruger | False | By Monica Corcoran Harel | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/05/a-hotel-week-for-los-angeles/ | A Hotel Week for Los Angeles | False | By Rachel Lee Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/autoracing/brazilian-grand-prix-formula-one-in-crisis-mode.html | Formula One in Crisis Mode | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/john-hickenlooper-wins-second-term-as-colorado-governor.html | As Other Democrats Fall, Colorado Governor Goes From Angst to Relief | False | By Jack Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/watches-travel-exploration.html | Timepieces That Connect With a History of Exploration | False | By Victoria Gomelsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/boutique-brands-in-japan-keep-independent-watchmaking-alive.html | Boutique Brands in Japan Keep Independent Watchmaking Alive | False | By Liza Foreman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/koch-brothers-republican-super-pac-spending-pays-off.html | Outside Groups With Deep Pockets Lift G.O.P. | False | By Nicholas Confessore | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/republican-election-victory-seen-as-positive-for-business-but-others-temper-expectations.html | Business Leaders Cautiously Expect G.O.P. Win to Open Some Doors | False | By Nelson D. Schwartz and Clifford Krauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/autoracing/brazilian-grand-prix-festive-host-fervent-fans-and-historic-race-in-brazil.html | Festive Host, Fervent Fans and Historic Race in Brazil | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/chrysler-profit-leaps-32-percent-as-truck-and-suv-sales-grow.html | Truck Sales Help Profit Rise 32% at Chrysler | False | By Bill Vlasic | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/05/workday-to-put-employees-through-a-big-data-analysis/ | Workday to Put Employees Through a Big Data Analysis | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/goldman-sachs-sells-285-million-in-hedge-fund-holdings/ | Goldman Sachs Sells $285 Million in Hedge Fund Holdings | False | By Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/straight-white-men-a-new-play-by-young-jean-lee.html | Voices of Privilege, Deconstructed | False | By Jason Zinoman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/alex-rodriguez-admits-to-doping-in-bosch-case.html | Alex Rodriguez Told Federal Agents of Doping in Bosch Case, Report Says | False | By Steve Eder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/science/madagascar-fossil-vintana-mammals-evolution.html | Fossilâ€šÃ„Ã´s Unusual Size and Location Offer Clues in Evolution of Mammals | False | By John Noble Wilford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/things-to-do-in-36-hours-in-tulum-mexico.html | 36 Hours in Tulum, Mexico | False | By Danielle Pergament | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/11/05/classical-playlist-carl-nielsen-lou-harrison-bach-and-more/ | Classical Playlist: Carl Nielsen, Lou Harrison, Bach and More | False | By The New York Times | 2015-03-03 | TX 8-068-090 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/soccer/chuck-blazer-a-bit-player-in-the-bigger-world-of-soccer-corruption.html | A Bit Player in the Bigger World of Soccer Corruption | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/how-to-see-a-full-web-address-on-the-safari-browser.html | How to See a Full Web Address on the Safari Browser | False | By J. D. Biersdorfer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/hermes-scarf-watches.html | Hermèsâ€šÃ„â€ôs Scarves Form Basis for Limited Edition Wristwear | False | By David Belcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/patek-philippe-celebrates-anniversary.html | Patek Philippe Celebrates 175th Anniversary in Style | False | By Victoria Gomelsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/news/how-will-apples-smart-watch-affect-the-industry.html | How Will Appleâ€šÃ„Ã´s â€šÃ„Ã²Smart Watchâ€šÃ„Ã´ Affect the Industry? | False | By Jake Cigainero | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/watchmakers-turn-to-3-d-printing.html | Watchmakers Turn to 3-D Printing | False | By Nina Siegal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/bringing-old-watch-brands-out-of-obscurity.html | Bringing Old Watch Brands Out of Obscurity | False | By Nazanin Lankarani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/at-future-cornell-campus-the-first-step-in-restoring-murals-is-finding-them.html | At Future Cornell Campus, the First Step in Restoring Murals Is Finding Them | False | By David W. Dunlap | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/new-house-will-be-more-conservative-and-more-liberal.html | New House Will Be More Conservative, and More Liberal | False | By Derek Willis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/sales-of-taylor-swifts-1989-intensify-streaming-debate.html | Sales of Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²1989â€šÃ„Ã´ Intensify Streaming Debate | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/obama-to-ask-congress-for-6-billion-to-fight-ebola.html | Obama Requests $6 Billion for Ebola | False | By Julie Hirschfeld Davis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/soccer/confounding-success-and-a-maddening-tie-in-champions-league.html | Confounding Success and a Maddening Tie in Champions League | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/benjamin-tucker-is-named-new-york-police-departments-first-deputy-commissioner.html | William Bratton Names a New Deputy for the New York Police Department Amid Scrutiny | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/a-maddening-bargain-with-a-mexican-police-officer.html | A Maddening Bargain With a Mexican Police Officer | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/governor-appoints-task-force-to-work-with-rams-on-a-stadium.html | Roger Goodell Testifies at Ray Riceâ€šÃ„Ã´s Appeal Hearing | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/banner-ads-the-monsters-that-swallowed-the-web.html | Fall of the Banner Ad: The Monster That Swallowed the Web | False | By Farhad Manjoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/for-rep-steve-israel-republican-rout-hits-very-close-to-home.html | For Steve Israel, Democrat Charged With Protecting House Seats, a Rout Hits Close to Home | False | By Jason Horowitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/john-yates-supreme-court-justices-hear-argument-on-whether-fish-thrown-back-were-records-destroyed-.html | Justices Consider Whether Tossing Out Fish Destroyed Records | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/flipboard-circa-and-other-apps-to-keep-track-of-the-news.html | Hold the Phone: Thereâ€šÃ„Ã´s Breaking News! | False | By Kit Eaton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/international/flagging-exports-add-to-germanys-economic-shift.html | Flagging Exports Add to Germanyâ€šÃ„Ã´s Economic Shift | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/06/fashion/style-in-carnegie-hill-manhattan.html | Style in Carnegie Hill, Manhattan | False | By Joanna Nikas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/basketball/knicks-jr-smith-suspended-for-pistons-game.html | Carmelo Anthony Cannot Pick Up Slack With J. R. Smith Suspended | False | By Max Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/a-touch-of-brooklyn-in-ridgewood-queens.html | A Touch of Brooklyn in ... Ridgewood, Queens? | False | By Ben Detrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/gugu-mbatha-raw-discusses-beyond-the-lights.html | Digging Deep Into an Alter Ego | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/joyce-didonatos-journey-through-venice-at-carnegie-hall.html | From a Billowing Sound to an Ornamental Wisp | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/patti-lupone-in-faraway-places-part-two-at-54-below.html | A Cross-Dressing Tour Guide in White Tie and Tails | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/cfda-vogue-fashion-fund-picks-paul-andrews-as-winner.html | CFDA/Vogue Fashion Fund Picks Paul Andrew as Winner | False | By John Koblin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/karen-finley-keeping-her-clothes-on-but-still-causing-a-stir.html | Karen Finley: Keeping Her Clothes on but Still Causing a Stir | False | By Steven McElroy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/hispanic-votes-republicans-midterm-gains.html | G.O.P.â€šÃ„Ã´s Inroads With Latinos Hint at a Path for 2016 | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/compression-socks-and-hose-are-no-longer-for-grandma.html | Compression Socks and Hose Are No Longer for Grandma | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/ncaafootball/ncaa-questioned-its-authority-in-penalizing-penn-state.html | N.C.A.A. Questioned Its Authority in Penalizing Penn State | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/the-best-eyeliners-for-smoky-eyes.html | The Best Eyeliners for Smoky Eyes | False | By Bee Shapiro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/bill-t-jones-arnie-zane-troupe-links-stories-and-dance.html | Choreographed Anecdotes in a New York Minute | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/where-might-obama-and-the-gop-agree-here-are-possibilities.html | Where Might Obama and the G.O.P. Agree? Here Are Possibilities | False | By Neil Irwin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/augmenting-your-password-protected-world.html | Augmenting Your Password-Protected World | False | By Molly Wood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/fantasy-football-week-10-matchup-breakdown.html | Fantasy Football: Week 10 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/pro-west-party-quits-georgias-governing-coalition.html | Political Feud Weakens Coalition in Georgia | False | By Andrew Roth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/actual-size-sally-silverss-work-at-roulette.html | A Tale Outsmarting Itself, â€šâ€¦ la Hitchcock | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/science/space/antares-rocket-soviet-era-engine-is-blamed-for-rocket-explosion.html | Soviet-Era Engine Is Blamed for Antares Rocket Explosion | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/finding-election-day-solace-in-ronan-farrows-t-shirt.html | Finding Election Day Solace in Ronan Farrowâ€šÃ„Ã´s T-Shirt | False | By Stuart Emmrich | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/trying-to-shatter-ceiling-in-online-art-auctions.html | Trying to Shatter Ceiling in Online Art Auctions | False | By Graham Bowley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/a-mosquito-borne-virus-sweeps-the-caribbean.html | A Mosquito-Borne Virus Sweeps the Caribbean | False | By Frances Robles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/lebanons-parliament-votes-to-extend-members-terms-in-office.html | Citing Volatility, Lawmakers in Lebanon Vote to Extend Their Term | False | By Hwaida Saad and Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/brooklyn-school-of-inquiry-principal-apologizes-for-remark-deemed-offensive.html | Brooklyn Principal Apologizes for Remark Deemed Offensive | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/health/study-warns-against-overdiagnosis-of-thyroid-cancer.html | Study Points to Overdiagnosis of Thyroid Cancer | False | By Gina Kolata | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/this-week-in-shopping-jumpsuits-for-work-a-peek-a-boo-lingerie-line-a-clutch-for-the-holidays-and-more.html | This Week in Shopping | False | By Erica M. Blumenthal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/princeton-mishandled-sexual-misconduct-and-discrimination-cases-us-inquiry-finds.html | Princeton Mishandled Sexual Misconduct and Discrimination Cases, U.S. Inquiry Finds | False | By Ariel Kaminer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/crosswords/bridge/an-underdog-triumphs-at-the-world-series.html | An Underdog Triumphs at the World Series | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/theater/lift-by-walter-mosley-from-crossroads-theater-company.html | Theyâ€šÃ„Â´re Trapped in an Elevator and in Life | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/for-joan-rivers-doctor-Dr-Gwen-Korovin-fame-delivers-its-bill.html | For Joan Riversâ€šÃ„Â´s Doctor, Fame Delivers Its Bill | False | By Jacob Bernstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/jessica-chastain-in-a-publicity-tug-of-war.html | One Star, 2 Films and Conflict | False | By Michael Cieply | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/the-midterms-were-not-a-republican-revolution.html | The Midterms Were Not a Republican Revolution | False | By Frank Luntz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/einhorn-ends-green-mountain-bet-but-suggests-amazon-could-decline/ | Einhorn Ends Green Mountain Bet, but Suggests Amazon Could Decline | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/an-epidemic-of-thyroid-cancer.html | An Epidemic of Thyroid Cancer? | False | By H. Gilbert Welch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/putting-the-cart-before-the-art-.html | Putting the Cart Before the Art | False | By Lorne Manly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/virgil-abloh-kanye-wests-creative-director-street-wear-Off-White-Label.html | Virgil Abloh, Kanye Westâ€šÃ„Â´s Creative Director, Puts Street Wear in the Spotlight With His Off-White Line | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/homevideo/batman-the-1960s-tv-series-returns-in-a-collection.html | Quick, Robin, to the Blu-ray Box! | False | By Frank DeCaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/books/chuck-todd-the-stranger-about-barack-obama-review.html | Anatomy of a Presidency While Itâ€šÃ„Â´s Still Unfolding | False | By Michiko Kakutani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/high-hopes-dashed-texas-democrats-wonder-if-their-time-will-ever-come.html | Texas Democrats Ponder How They Will Ever Win | False | By Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/wearable-gear-and-apps-to-make-running-healthier-and-a-lot-more-fun.html | Wearable Gear and Apps to Make Running Healthier, and a Lot More Fun | False | By Gregory Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/caught-in-insider-trading-crackdown-and-turning-it-around/ | Caught in Insider Trading Crackdown, Ex-Galleon Trader Turns It Around | False | By Anita Raghavan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/larissa-velez-jacksons-star-crap-method-spoofs-dance.html | Skewering the Pretensions of Their Rarefied Milieu | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/energy-environment/split-decision-by-voters-on-local-fracking-bans.html | Split Decision by Voters on Local Fracking Bans | False | By Clifford Krauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/openings-sales-and-events-in-new-york-city.html | Openings, Sales and Events in New York City | False | By Alison S. Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/election-day-entailed-casting-votes-for-soda-taxes-and-food-issues-too.html | Election Day Entailed Casting Votes for Soda Taxes and Food Issues Too | False | By Stephanie Strom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://sinosphere.blogs.nytimes.com/2014/11/05/chinese-presidents-delegation-tied-to-illegal-ivory-purchases-during-africa-visit/ | Chinese Presidentâ€šÃ„Â´s Delegation Tied to Illegal Ivory Purchases During Africa Visit | False | By Dan Levin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/urban-farming-from-countertop-to-table.html | A Conservatory in the Kitchen | False | By Michael Tortorello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/a-passion-for-vintage-trailers.html | Cuddle Up in This | False | By Steven Kurutz | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/beds-sleeping-beauties.html | Beds: Sleeping Beauties | False | By Dan Rubinstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/a-son-is-free-to-return-all-of-the-books-maybe-not.html | Same Tree, New Nest | False | By Sandy Keenan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/a-pritzker-sets-out-with-ideas-of-empire/ | A Pritzker Sets Out With Ideas of Empire | False | By David Gelles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/in-japan-moves-to-stimulate-economy-reach-a-critical-stage.html | In Japan, Moves to Stimulate Economy Reach a Critical Stage | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/warship-deal-with-russia.html | Warship Deal With Russia | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/bad-alternatives-to-banks.html | Bad Alternatives to Banks | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/what-you-can-do-with-vantablack-the-darkest-material-ever-made.html | Gazing Into the Void | False | By Linda Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/teenage-clerk-rises-from-target-to-star-on-twitter-and-talk-shows-.html | Known as â€šÃ„Â²Alex From Target,â€šÃ„Â´ Teenage Clerk Rises to Star on Twitter and Talk Shows | False | By Leslie Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/is-the-laurastar-lift-portable-steam-iron-worth-the-cost.html | A Pressing Question | False | By Sandy Keenan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/thursdays-matchup-browns-5-3-at-bengals-5-2-1-.html | Thursdayâ€šÃ„Â´s Matchup: Browns (5-3) at Bengals (5-2-1) | False | By Benjamin Hoffman | | | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/from-ralo-carpets-with-fierce-patterns.html | Step on Him at Your Own Risk | False | By Julie Lasky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/additions-to-henrybuilts-expanding-line.html | The â€šÃ„Â²Get Smartâ€šÃ„Â´ Desk | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/the-messages-of-the-midterm-election.html | The Messages of the Midterm Election | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/ruby-tree-introduces-its-first-collection-at-harrods.html | From a Persian Mosque, Design Inspiration | False | By Tim McKeough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://opinionator.blogs.nytimes.com/2014/11/05/fledgling-grief/ | Fledgling Grief | False | By Alexandra Horowitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/discounts-at-uhuru-design-chelsea-textiles-holland-sherry-and-more.html | Discounts at Uhuru Design, Chelsea Textiles, Holland & Sherry and More | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/advice-for-putting-your-home-in-shape-before-you-sell.html | Should We Repair Our Water-Damaged Kitchen Ceiling? | False | By Tim McKeough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/new-york-city-landlords-say-bill-de-blasio-is-ignoring-their-plight.html | Landlords Say de Blasio Ignores Their Plight | False | By Mireya Navarro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/in-love-with-a-priest-support-groups-spread.html | In Love With a Priest: Support Groups Spread | False | By Elisabetta Povoledo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/dating-website-emphasizes-like-rather-than-love.html | Dating Website Emphasizes Like, Rather Than Love | False | By Andrew Adam Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/soccer/world-cup-change-could-roil-networks.html | World Cup Shift Could Hurt, or Help, Networks | False | By Richard Sandomir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/new-england-delegation-acquires-a-tinge-of-red.html | New England Delegation Acquires a Tinge of Red | False | By Katharine Q. Seelye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/abortion-rights-advocates-preparing-for-a-new-surge-of-federal-and-state-attacks-.html | Abortion-Rights Advocates Preparing for a New Surge of Federal and State Attacks | False | By Erik Eckholm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/switzerland-next-director-is-named-for-cern-nuclear-laboratory.html | Switzerland: Next Director Is Named for CERN Nuclear Laboratory | False | By Dennis Overbye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/publishing-and-real-estate-services-push-revenue-up-at-news-corporation.html | Publishing and Real Estate Services Push Revenue Up at News Corporation | False | By Christine Haughney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/the-hague-serbian-nationalist-leader-with-cancer-may-be-freed-temporarily.html | The Hague: Serbian Nationalist Leader With Cancer May Be Freed Temporarily | False | By Marlise Simons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/alaska.html | Alaska Awaits Election Results for Senate and Governor | False | By Kirk Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/la-dodgers-set-to-hire-farhan-zaidi-a-small-market-executive-as-gm.html | Dodgers Set to Hire Farhan Zaidi, a Small-Market Executive, as G.M. | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/fox-election-coverage-draws-biggest-share-of-a-less-than-rapt-audience.html | Fox Election Coverage Draws Biggest Share of a Less-Than-Rapt Audience | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/gail-collins-finding-good-news-in-the-election-results.html | Always Look on the Bright Side | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/mr-obamas-offer-to-republicans.html | Mr. Obamaâ€šÃ„Â´s Offer to Republicans | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/swamped-in-a-red-surge-southern-democrats-contemplate-their-rebuilding-plans.html | Swamped in a Red Surge, Southern Democrats Contemplate Their Rebuilding Plans | False | By Campbell Robertson and Richard Fausset | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/from-marijuana-to-gun-control-liberal-initiatives-passed.html | In Red and Blue States, Good Ideas Prevail | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/republican-takeover-of-new-york-senate-may-aid-cuomos-centrist-brand.html | Republican Takeover of New York Senate May Aid Cuomoâ€šÃ„Â´s Centrist Brand | False | By Thomas Kaplan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/chief-quits-as-mississippi-prisons-face-inquiry.html | Chief Quits as Mississippi Prisons Face Inquiry | False | By Timothy Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/fostering-pheasants-to-keep-a-tradition-alive.html | Fostering Pheasants to Keep a Tradition Alive | False | By Jennifer Dobner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/john-mofflitt-rides-rocky-transition-to-life-after-the-nfl.html | A Year of Unforeseen Hits | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/state-wage-initiatives-fare-better-than-democrats.html | State Wage Initiatives Fare Better Than Democrats | False | By Shaila Dewan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/obama-to-seek-congressional-backing-for-military-campaign-against-isis.html | Obama to Seek Congressional Backing for Military Campaign Against ISIS | False | By Mark Landler and David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/republican-voters-want-to-get-things-done-but-differ-on-priorities.html | Republican Voters Want to Get Things Done, but Differ on Priorities | False | By Trip Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/with-statehouse-victories-republicans-are-poised-to-enact-changes.html | With Statehouse Victories, Republicans Are Poised to Enact Changes | False | By Adam Nagourney and Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/new-marijuana-initiatives-loom-as-3-win-approval.html | New Marijuana Initiatives Loom as 3 Win Approval | False | By Kirk Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/nicholas-kristof-americas-political-dysfunction.html | Americaâ€šÃ„Â´s Broken Politics | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/women-in-both-parties-are-disappointed-by-their-modest-election-gains-.html | Women in Both Parties Are Disappointed by Their Modest Election Gains | False | By Sheryl Gay Stolberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/bleakness-looms-with-alex-rodriguez-back.html | With Alex Rodriguez Coming Back, Things Look Bleak in the Bronx | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/kansas-advice-to-republicans-stay-to-the-right.html | Kansasâ€šÃ„Â´ Advice to Republicans: Stay to the Right | False | By John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/no-mercy-for-killers-of-couple-in-pakistan.html | â€šÃ„Â²No Mercyâ€šÃ„Â´ for Killers of Couple in Pakistan | False | By Waqar Gillani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/by-lending-a-hand-christie-gets-a-leg-up-for-2016.html | By Lending a Hand, Christie Gains Some Clout for 2016 | False | By Michael Barbaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/2-new-york-city-officers-charged-with-assaulting-teenager.html | 2 New York City Officers Charged With Assaulting Teenager | False | By Stephanie Clifford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/8-million-rats-in-new-york-data-suggest-that-legend-is-flawed.html | 8 Million Rats for 8 Million New Yorkers? Data Suggest a City Legend Is Flawed | False | By James Barron | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/ukraine-to-freeze-payments-in-separatist-areas.html | Ukraine to Freeze Payments in Separatist Areas | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/06/your-money/more-expensive-cars-are-leading-to-longer-term-loans.html | More Expensive Cars Are Leading to Longer-Term Loans | False | By Ann Carrns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/washington-denies-a-role-in-yemeni-unrest-.html | Washington Denies a Role in Yemeni Unrest | False | By Kareem Fahim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/in-states-seen-to-be-tilting-left-voters-defy-democrats-forecast-.html | In States Seen to Be Tilting Left, Voters Defy Democratsâ€šÃ„Â´ Forecast | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/tesla-reports-loss-but-beats-wall-street-expectations.html | Tesla Reports Loss, but Beats Wall Street Expectations | False | By Aaron M. Kessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/at-golan-heights-israel-eyes-syria-chaos.html | At Golan Heights, Israel Eyes Syria Chaos | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/like-father-like-son-similarities-in-cuomos-races-for-governor-rankle-democrats.html | Like Father, Like Son: Similarities in Cuomosâ€™ Races for Governor Rankle Democrats | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/winning-lottery-numbers-for-nov-5-2014.html | Winning Lottery Numbers for Nov. 5, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/egypt-elevates-fayza-abul-naga-an-official-hostile-to-us.html | Egypt Elevates an Official Hostile to U.S. | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/mark-sanchez-lands-familiar-role-in-better-setting.html | Mark Sanchez Is Making Return in a System That Suits Him | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/theater/wiesenthal-a-one-man-show-by-tom-dugan.html | Hunting Down Nazis and Surviving the Holocaust, at a Cost | False | By Ken Jaworowski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/effort-begins-for-more-say-on-directors.html | Effort Begins for More Say on Directors | False | By Gretchen Morgenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/no-pulse-not-enough-passion-ny-giants-shrug-at-a-captains-criticism.html | â€˜No Pulseâ€™? Not Enough Passion? Giants Shrug at a Captainâ€™s Criticism | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/de-blasio-deflects-blame-for-losses-in-new-york-senate-races.html | De Blasio Deflects Blame for Losses in New York Senate Races | False | By Michael M. Grynbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/africa/treating-those-treating-ebola-in-liberia.html | Treating Those Treating Ebola in Liberia | False | By Sheri Fink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/north-korea-chief-walks-minus-cane.html | North Korea Chief Walks Minus Cane | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/jo-ann-harris-81-dies-prosecuted-headline-cases.html | Jo Ann Harris, 81, Dies; Prosecuted Headline Cases | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/the-second-act-of-a-queensbridge-residents-unlikely-academic-career.html | The 2nd Act in His Unlikely Pursuit: A College Degree | False | By Kenneth R. Rosen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/on-unity-day-putin-divides-nationalists.html | On Unity Day, Putin Divides Nationalists | False | By Neil MacFarquhar and Andrew Roth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/russia-plans-to-boycott-2016-nuclear-meeting-hosted-by-obama-.html | Russia Plans to Boycott 2016 Nuclear Meeting Hosted by Obama | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/therapist-and-patient-share-a-theater-of-hurt.html | Therapist and Patient Share a Theater of Hurt | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/vojislav-seselj-on-trial-for-war-crimes-is-offered-temporary-release.html | Vojislav Seselj, on Trial for War Crimes, Is Offered Temporary Release | False | By Marlise Simons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/in-exclusive-club-of-us-ebola-survivors-kinship-is-sealed-in-blood.html | In Exclusive Club of U.S. Ebola Survivors, Kinship Is Sealed in Blood | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/basketball/in-win-over-nets-minnesota-timberwolves-find-inspiration-across-the-floor.html | Coach Inspires Timberwolves by Pointing to Nets Veteran | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/isis-wave-of-might-is-turning-into-ripple.html | ISIS Wave of Might Is Turning Into Ripple | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/greathomesanddestinations/london-architect-revises-vacation-home-in-the-swiss-alps.html | Improving on a Blueprint With Views of the Alps | False | By Jane A. Peterson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/greathomesanddestinations/in-london-a-historic-home-near-parliament-is-for-sale.html | Tranquil Living in Central London | False | By Laura Latham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/chinas-uighur-unrest-is-opportunity-for-afghans.html | Chinaâ€™s Uighur Unrest Is Opportunity for Afghans | False | By Matthew Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/rising-stars-in-the-republican-party.html | Rising Stars in the Republican Party | False | By Ashley Parker and Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/a-manet-portrait-fuels-high-prices-on-a-competitive-night-for-christies.html | A Manet Portrait Fuels High Prices on a Competitive Night for Christieâ€™s | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/hockey/seconds-from-victory-in-regulation-ny-rangers-finish-the-job-in-overtime-.html | Seconds From Victory in Regulation, Rangers Overtake Red Wings in Overtime | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/turnout-a-scapegoat-wasnt-always-the-difference-this-time.html | Turnout, a Scapegoat, Wasnâ€™t Always the Difference This Time | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/russian-billionaire-tied-to-putin-is-focus-of-inquiry.html | Russian Billionaire Tied to Putin Is Focus of Inquiry | False | By William K. Rashbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/pageoneplus/corrections-november-6-2014.html | Corrections: November 6, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/africa/african-mediators-fail-to-name-civilian-to-lead-burkina-faso-after-unrest.html | African Mediators Fail to Name a Civilian to Lead Burkina Faso | False | By Hervé âÂ© Taoko and Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/autoracing/computing-a-winning-formula-at-the-pinnacle-of-racing.html | Computing a Winning Formula at the Pinnacle of Racing | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/how-one-lawyers-crusade-could-change-football-forever.html | How One LawyerâÂ‚Â´s Crusade Could Change Football Forever | False | By Michael Sokolove | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/07/world/asia/labor-program-in-china-moves-to-scatter-uighurs-across-han-territory.html | To Quell Unrest, Beijing Moves to Scatter Uighurs Across China | False | By Edward Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/roger-cohen-russia-pivoting-to-asia-defines-itself-against-the-west.html | The Bear Turns | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/no-time-to-relax-on-ebola.html | No Time to Relax on Ebola | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/europe-is-blocking-mideast-peace.html | Europe Is Blocking Mideast Peace | False | By Navi Pillay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/07/opinion/how-the-berlin-wall-really-fell.html | How the Fall of the Berlin Wall Really Happened | False | By Mary Elise Sarotte | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/ecb-interest-rate-announcement.html | For Draghi, Promises Are Still His Main Policy Option | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/in-the-theory-of-everything-stephen-hawkings-home-life.html | Marriage Is Hard, Physics Is Easy | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/cable-and-wireless-to-buy-latin-american-telecom-provider/ | Cable and Wireless to Buy Latin American Telecommunications Provider | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/3-found-with-drones-near-nuclear-plant-are-questioned-in-france.html | France Arrests 3 With Drones by Power Plant | False | By Dan Bilefsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/technology/microsoft-to-give-away-mobile-version-of-office-software.html | Microsoft, Changing Tack, Makes Office Suite Free on Mobile | False | By Nick Wingfield | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/rohingya-myanmar-rakhine-state-thailand-malaysia.html | Myanmar PolicyâÂ‚Â´s Message to Muslims: Get Out | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/06/drug-maker-perrigo-to-acquire-omega-pharma/ | Drug Maker Perrigo to Buy Omega Pharma in $4.5 Billion Deal | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/dance/a-duel-and-a-duet-as-flamenco-and-kathak-face-off.html | A Duel and a Duet as Flamenco and Kathak Face Off | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/brown-makes-winning-look-easy-in-california-a-rare-bright-spot-for-democrats-.html | Brown to Start 4th California Term With Pledge for Fiscal Restraint | False | By Jennifer Medina | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/report-implicates-chinese-officials-in-smuggled-tanzanian-ivory.html | Report Implicates Chinese Officials in Smuggled Tanzanian Ivory | False | By Dan Levin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/06/ex-goldman-executive-thornton-named-chairman-of-pinebridge/ | PineBridge Names Ex-Goldman Executive Thornton as Chairman | False | By William Alden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/rikers-island-undercover-investigator-contraband-inquiry.html | Investigator Posing as Rikers Guard Smuggled In Contraband, Inquiry Finds | False | By Michael Winerip and Michael Schwirtz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/well-that-conciliation-seems-short-lived/ | Well, That Conciliation Seems Short-Lived | False | By Carl Hulse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/an-east-village-apartment-share-for-recent-graduates.html | The AprilâÂ®s-Graduation Apartment | False | By Joyce Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/bulgarias-central-bank-revokes-license-of-troubled-lender-ktb.html | BulgariaâÂ‚Â´s Central Bank Revokes License of Troubled Lender K.T.B. | False | By Georgi Kantchev | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/luke-bryan-and-miranda-lambert-take-top-honors-at-the-2014-country-music-association-awards.html | Country Awards Keep the Party Polite | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://artsbeat.blogs.nytimes.com/2014/11/06/acdc-drummer-charged-with-trying-to-hire-hitman/ | Phil Rudd, AC/DC Drummer, Charged With Trying to Hire Hit Man | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/democratic-congressional-campaign-chairman-to-step-down/ | Democratic Congressional Campaign Chairman to Step Down | False | By Nick Corasaniti | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/06/edgy-diamond-jewelry/ | Diamonds in the Rough | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/the-dead-of-delhi-unknown-and-unclaimed.html | In a City Accustomed to Seeing the Dead, Bodies Remain Unknown and Unclaimed | False | By Ellen Barry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/fannie-mae-official-details-plans-on-low-down-payment-mortgages/ | Fannie Mae Chief Details Plan to Ease Mortgage Rules | False | By Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/bob-odenkirk-by-the-book.html | Bob Odenkirk: By the Book | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/mariano-pensotti-work-among-offerings-at-under-the-radar-festival/ | Mariano Pensotti Work Among Offerings at Under the Radar Festival | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/side-show-twins-emily-padgett-and-erin-davie-connect.html | Joined at the Script | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://artsbeat.blogs.nytimes.com/2014/11/06/a-bleeding-jackman-goes-on-with-the-show/ | A Bleeding Jackman Goes On With the Show | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/republican-wins-may-lead-to-fiscal-deal-with-democrats.html | Chance for Tax Overhaul Is Seen in Shift of Power | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/culebra-a-quiet-corner-of-the-caribbean.html | Culebra, a Quiet Corner of the Caribbean | False | By Scott Shane | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/hungry-city-hard-times-sundaes-in-mill-basin-brooklyn.html | Hungry City: Hard Times Sundaes in Mill Basin, Brooklyn | False | By Ligaya Mishan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/geoff-sobelles-the-object-lesson-at-bam.html | In a Jungle of Boxes, Terrors of a Psychic Spring Cleaning | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/what-follows-a-shellacking-at-the-polls.html | What Follows a Shellacking at the Polls? | False | By Brian Knowlton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/cuomo-blames-frustration-with-obama-for-new-york-democrats-poor-performance.html | Cuomo Says Obamaâ€šÃ‚Ã´s Woes Hurt Democrats in New York Races | False | By Thomas Kaplan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/head-of-european-commission-under-pressure-over-luxembourg-tax-revelations.html | Jean-Claude Juncker, Top E.U. Official, Faces Rising Furor Over Luxembourg Tax Revelations | False | By James Kanter and Andrew Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/at-marina-abramovics-generator-blindfolds-are-required.html | A Gallery Show, Site Unseen | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/b-j-novaks-book-with-no-pictures-and-more.html | B. J. Novakâ€šÃ‚Ã´s â€šÃ‚Ã²Book With No Picturesâ€šÃ‚Ã´ and More | False | By Mark Levine | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/jim-aylesworths-my-grandfathers-coat-and-more.html | Jim Aylesworthâ€šÃ‚Ã´s â€šÃ‚Ã²My Grandfatherâ€šÃ‚Ã´s Coat,â€šÃ‚Ã´ and More | False | By Paul O. Zelinsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/rain-reign-by-ann-m-martin.html | â€šÃ‚Ã²Rain Reign,â€šÃ‚Ã´ by Ann M. Martin | False | By Ron Suskind | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/thomas-houseagos-long-road-to-moun-room.html | Leaving the Monsters Behind | False | By Ted Loos | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/soccer/yaya-toure-seeing-red-and-feeling-blue-with-manchester-city.html | Seeing Red and Feeling Blue in Manchester | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/cafe-edison-a-longtime-broadway-hangout-is-closing.html | Cafe Edison, a Broadway Haunt, Is Closing | False | By Glenn Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/alonzo-cushing-medal-of-honor-civil-war.html | Civil War Hero Awarded the Medal of Honor at Last | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/israel-palestinians-jerusalem-unrest-al-aqsa.html | In Jerusalem Unrest, Signs of a â€šÃ‚Ã²Run-Over Intifadaâ€šÃ‚Ã´ for the 21st Century | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/ecb-threatened-to-end-funding-unless-ireland-took-bailout-letters-show.html | E.C.B. Threatened to End Funding Unless Ireland Took Bailout, Letters Show | False | By Stephen Castle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/casino-bust-in-poconos-could-be-a-lesson-for-the-catskills.html | In Faded Vacationland, Gamblingâ€šÃ‚Ã´s Promise Falls Short | False | By Jesse McKinley and Charles V. Bagli | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/06/jawbone-up3-band-takes-tracking-to-the-extreme/ | Jawbone Up3 Band Takes Tracking to the Extreme | False | By Molly Wood | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/jessabelle-from-tragic-car-wreck-to-haunted-house.html | Scratch Baths From the Recovery Regimen | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/07/arts/design/david-redfern-british-photographer-of-jazz-and-pop-dies-at-78.html | David Redfern, British Photographer of Jazz and Pop, Dies at 78 | False | By Daniel E. Slotnik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-tower-and-west-dramas-about-the-stasi.html | Behind Closed Doors in Both Berlins | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/big-hero-6-an-animated-film-based-on-a-marvel-comic-book.html | Happiness Is a Warm Robot | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/Modern-Love-on-the-road-to-the-one-sometimes-a-rest-stop.html | On the Road to â€šÃ‚â€˜the One,â€šÃ‚â€™ Sometimes, a Rest Stop | False | By Amy Butcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/israel-jordan-jerusalem-al-aqsa-temple-mount.html | Israel Pledges to Restore Security at Religious Site | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/bill-cosbys-art-collection-joins-african-art-at-smithsonian.html | Continents in Conversation | False | By Holland Cotter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/actress-centers-on-brandy-burres-life.html | Reality, or Artful Dodge? | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/new-loretta-lynn-project-includes-new-and-old-music/ | New Loretta Lynn Project Includes New and Old Music | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/the-glow-coming-to-madison-square.html | The Glow Coming to Madison Square | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/a-salem-cabinetmaker-in-revolutionary-times.html | A Salem Cabinetmaker in Revolutionary Times | False | By Eve M. Kahn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/flirting-with-trouble.html | Flirting With Trouble | False | By Philip Galanes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/chris-martin.html | Chris Martin | False | By Martha Schwendener | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/daniel-gordon-screen-selections-and-still-lifes.html | Daniel Gordon: â€šÃ‚â€˜Screen Selections and Still Lifesâ€šÃ‚â€™ | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/tommy-hartung-the-bible.html | Tommy Hartung: â€šÃ‚â€˜The Bibleâ€šÃ‚â€™ | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/us-jets-strike-at-khorasan-militant-group-in-syria.html | American Fighter Jets Carry Out Series of Airstrikes Against Qaeda Cell in Syria | False | By Ben Hubbard and Eric Schmitt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/diva-deconstructing-pop-images-of-black-women.html | â€šÃ‚â€˜Divaâ€šÃ‚â€™? Deconstructing Pop Images of Black Women | False | By A. C. Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/books/j-c-barden-slamming-at-the-nuyorican-poets-cafe.html | The Rap on Old Age: Not a Young Manâ€šÃ‚â€™s Game | False | By J.c. Barden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/pbs-to-broadcast-a-sixth-season-of-downton-abbey.html | PBS to Broadcast a Sixth Season of â€šÃ‚â€˜Downton Abbeyâ€šÃ‚â€™ | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/christmas-movies-fit-for-the-small-screen.html | Grumpy Criticâ€šÃ‚â€™s Earliest Christmas Ever | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/waterfalls-rivers-and-rain-forest-on-dominica.html | â€šÃ‚â€˜Who Needs a Beach When Youâ€šÃ‚â€™ve Got Thisâ€šÃ‚â€™ | False | By Jeannie Ralston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/the-print-fair-has-a-new-emphasis-on-gallerylike-shows.html | Marquee Works Amid Buried Treasure | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/new-donor-generation-stimulates-us-giving.html | New Donor Generation Stimulates U.S. Giving | False | By David Gelles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/in-worricker-and-the-game-betrayal-always-lurks.html | Just Canâ€šÃ‚â€™t Trust Those Americans | False | By Alessandra Stanley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/hunger-striker-ends-his-fast-as-romania-agrees-to-investigate-dissidents-death.html | Romania Hunger Strike Prompts Inquiry Into Dissidentâ€šÃ‚â€™s Death | False | By Rick Lyman and Kit Gillet | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/atul-gawande-being-mortal-review.html | Atul Gawandeâ€šÃ‚â€™s â€šÃ‚â€˜Being Mortalâ€šÃ‚â€™ | False | By Sheri Fink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/naomi-klein-this-changes-everything-review.html | Naomi Kleinâ€šÃ‚â€™s â€šÃ‚â€˜This Changes Everythingâ€šÃ‚â€™ | False | By Rob Nixon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/empire-of-sin-by-gary-krist.html | â€šÃ‚â€˜Empire of Sin,â€šÃ‚â€™ by Gary Krist | False | By Walter Isaacson | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/at-home-in-exile-and-the-pious-ones.html | â€šÃ„Â²At Home in Exileâ€šÃ„Â' and â€šÃ„Â²The Pious Onesâ€šÃ„Â' | False | By Peter Beinart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/netflix-acquires-rights-to-lemony-snicket-books.html | Netflix Acquires Rights to Lemony Snicket Books | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/when-a-donation-steers-off-course.html | When a Donation Steers Off Course | False | By Fran Hawthorne | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/bank-of-america-takes-400-million-legal-charge/ | Bank of America Sets Aside $400 Million More for Currency Inquiry | False | By Michael Corkery and Ben Protess | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/books/a-curious-career-a-memoir-of-lynn-barbers-interviews.html | Interviewerâ€šÃ„Â´s Dearest Subject | False | By Dwight Garner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/dance/mikhailovsky-ballet-to-make-us-debut-at-lincoln-center.html | Russian Troupe Poised for a Global Stage | False | By Marina Harss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Rudolph Valentino in â€šÃ„Â²The Sheikâ€šÃ„Â' | True | By Mary Jo Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/signs-of-the-evolutionary-step-ichthyosaurs-took-from-land-to-sea.html | Signs of the Evolutionary Step From Land to Sea | False | By Douglas Quenqua | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/new-york-philharmonic-stages-show-boat.html | Tote That Barge, Snip That Book | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/martin-short-to-replace-nathan-lane-in-its-only-a-play/ | Martin Short to Replace Nathan Lane in â€šÃ„Â²Itâ€šÃ„Â´s Only a Playâ€šÃ„Â' | False | By Erik Piepenburg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/appeals-court-upholds-same-sex-marriage-ban.html | Court Upholds Marriage Bans in Four States | False | By Erik Eckholm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/what-the-doctor-ordered-urban-farming.html | What the Doctor Ordered: Urban Farming | False | By John Hanc | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/tiny-dancers-in-getting-to-the-nutcracker-.html | Only One Sugar Plum Fairy a Year | False | By Rachel Saltz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/a-patron-gives-of-herself-and-her-art.html | A Patron Gives, of Herself and Her Art | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-invisible-front-on-lithuanias-postwar-resistance.html | Crushed by a Giant, With No White Knight in Sight | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/marco-rios-s-is-for-sincere-formerly-formally-f-is-for-fake.html | Marco Rios: â€šÃ„Â²Sâ€šÃ„Â¹ Is for Sincere, Formerly Formally â€šÃ„Â'Fâ€šÃ„Â¹ Is for Fakeâ€šÃ„Â' | False | By Martha Schwendener | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/guilty-verdict-for-driver-known-as-afroduck-who-raced-around-manhattan.html | Driver Who Sped Around Manhattan in 24 Minutes Is Convicted of Reckless Endangerment | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/movie-and-theme-park-successes-spur-profits-at-disney.html | Blockbusters and Theme Parks Fuel a Strong Year for Disney | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/21-years-richard-linklater-a-documentary.html | A Directorâ€šÃ„Â´s Gift | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/fugly-a-comedy-starring-john-leguizamo.html | Humiliations on the Road From Boy to Man | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/convicted-ex-mayor-of-charlotte-is-placed-on-house-arrest-after-illegally-voting.html | Ex-Mayor Voted, and Now Heâ€šÃ„Â´s on House Arrest | False | By Emily Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/spielbergs-foundation-preserves-holocaust-survivors-stories-on-film.html | Spielbergâ€šÃ„Â´s â€šÃ„Â²Schindlerâ€šÃ„Â' Bequest | False | By Karen Jones | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/a-merry-friggin-christmas-with-robin-williams.html | Hitting the Road to Keep a Holiday Illusion Alive | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/mortgage-insurance-paid-upfront.html | Mortgage Insurance Paid Upfront | False | By Lisa Prevost | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/why-dont-you-play-in-hell-a-violent-japanese-comedy.html | When Yakuza Meets the Movies | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/politics/first-draft/2014/11/06/democrats-pull-2-million-in-ads-in-landrieu-runoff/ | Democrats Pull $2 Million in Ads in Landrieu Runoff | False | By Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/pelican-dreams-a-documentary-by-judy-irving.html | Itâ€šÃ„Â´s a Plane! No, Itâ€šÃ„Â´s a Bird | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/viva-la-libert-a-comedy-starring-toni-servillo.html | A Politician Slips, and an Ideal Impostor Steps In | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/elsa-fred-stars-shirley-maclaine-and-christopher-plummer.html | Love, Not Young, but New and Invigorating | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/warsaw-uprising-animates-archival-footage.html | From the Lips of Desperate Poles in â€šÃ„Â´44 | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-way-he-looks-a-debut-for-a-brazilian-director.html | Matters of the (Young) Heart | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ill-give-you-the-sun-by-jandy-nelson.html | â€šÃ„Â²Iâ€šÃ„Â¹ll Give You the Sun,â€šÃ„Â´ by Jandy Nelson | False | By Lauren Oliver | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/andrea-davis-pinkneys-red-pencil-and-more.html | Andrea Davis Pinkneyâ€šÃ„Â´s â€šÃ„Â²Red Pencil,â€šÃ„Â´ and More | False | By Monica Edinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/marie-lus-young-elites.html | Marie Luâ€šÃ„Â´s â€šÃ„Â²Young Elitesâ€šÃ„Â´ | False | By Maureen Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/virunga-a-searing-documentary-set-in-congo.html | Gorillas in the Midst of a Battle Over Oil | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-better-angels-about-the-young-abe-lincoln.html | Lincoln, the Beardless, Ethereal Youth | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/bhopal-a-prayer-for-rain-stars-martin-sheen.html | 30 Years Later, Reliving an Industrial Disaster | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/gov-rick-perry-of-texas-faces-judge-in-court-.html | Perry Faces Texas Court on Abuse of Power Charges | False | By David Montgomery | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/to-catch-a-crook-the-fbis-use-of-deception.html | To Catch a Crook: The F.B.I.â€šÃ„Â´s Use of Deception | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/animal-abuse-at-the-rodeo.html | Animal Abuse at the Rodeo | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/the-passing-of-posman-books-at-a-crossroads-of-new-york.html | Grand and Central: A Bookstoreâ€šÃ„Â´s Farewell | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/the-cuban-and-american-prisoners.html | The Cuban and American Prisoners | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/on-any-sunday-the-next-chapter-a-sequel-by-dana-brown.html | Keeping Wheelies, Kickstands and Helmets in the Family | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/dance/gibney-dances-doubleplus-series-opens.html | A Study of Opposites | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/comedy-listings-for-nov-7-13.html | Comedy Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/movie-listings-for-nov-7-13.html | Movie Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/theater-listings-for-nov-7-13.html | Theater Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/pop-rock-cabaret-listings-for-nov-7-13.html | Pop, Rock & Cabaret Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/stars-offer-rewards-and-risks-to-charities.html | Stars Offer Rewards and Risks to Charities | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/haley-joel-osment-plays-a-teacher-in-sex-ed.html | Inexperienced, in More Ways Than One | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/-more-than-600-reported-chemical-weapons-exposure-in-iraq-pentagon-acknowledges.html | More Than 600 Reported Chemical Exposure in Iraq, Pentagon Acknowledges | False | By C. J. Chivers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/jazz-listings-for-nov-7-13.html | Jazz Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/open-windows-stars-elijah-wood-as-a.html | The Psycho, the Starlet and the Voyeur | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/the-sec-should-copy-the-dmv.html | The S.E.C. Should Copy the D.M.V. | False | By Joseph S. Fichera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/opera-classical-music-listings-for-nov-7-13.html | Opera & Classical Music Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/dance/dance-listings-for-nov-7-13.html | Dance Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://bits.blogs.nytimes.com/2014/11/06/home-depot-says-hackers-also-stole-email-addresses/ | Home Depot Says Hackers Also Stole Email Addresses | False | By Nicole Perlroth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/museum-gallery-listings-for-nov-7-13.html | Museum & Gallery Listings for Nov. 7-13 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/push-for-fossil-free-nonprofits-.html | Push for Fossil-Free Nonprofits | False | By John F. Wasik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/spare-times-for-children-for-nov-7-13.html | Spare Times for Children for Nov. 7-13 | False | By Laurel Graeber | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/hangar-10-a-sci-fi-tale-by-daniel-simpson.html | Letâ€šÃ„Â´s Play â€šÃ„Â²Scare the Actorsâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/spare-times-listings-for-nov-7-13.html | Spare Times Listings for Nov. 7-13 | False | By Anne Mancuso | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/ice-bucket-challenge-can-lightning-strike-again.html | Ice Bucket Challenge: Can Lightning Strike Again? | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/events-in-connecticut-for-no-9-15-2014.html | Events in Connecticut for No. 9-15, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/events-in-westchester-for-nov-9-15-2014.html | Events in Westchester for Nov. 9-15, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/after-catastrophes-mennonite-disaster-service-helps-to-rebuild.html | Church Group Has a Hammer | False | By Helene Stapinski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/semper-fi-funds-horsemanship-program-offers-peace-to-veterans.html | Semper Fi Fundâ€šÃ„Â´s Horsemanship Program Offers Peace to Veterans | False | By Dave Caldwell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/manhattan-preschool-teacher-who-claimed-co-worker-abused-students-sues-over-firing.html | Manhattan Preschool Teacher Who Alleged Abuse Sues Over Firing | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/relief-work-in-ebola-zone-is-fraught-with-risk.html | Doing Good in Harmâ€šÃ„Â´s Way | False | By John Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/airbag-maker-takata-is-said-to-have-conducted-secret-tests.html | Takata Saw and Hid Risk in Airbags in 2004, Former Workers Say | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/obama-action-on-immigration-could-benefit-texas-economy.html | Obama Action on Immigration Could Benefit Texas Economy | False | By Juliá˘sÂ°n Aguilar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/welcoming-a-booms-cash-but-not-its-rowdier-side.html | Welcoming a Boomâ€šÃ„Â´s Cash, but Not Its Rowdier Side | False | By Jim Malewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/iran-detained-post-reporter-is-charged-but-may-be-freed-soon-official-says.html | Iran: Detained Reporter Is Charged, but May Be Freed Soon, Official Says | False | By Patrick J. Lyons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/usda-to-allow-chicken-from-chinese-companies.html | U.S.D.A. to Allow Chicken From Chinese Companies | False | By Stephanie Strom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/russia-putin-defends-soviet-nazi-pact.html | Russia: Putin Defends Soviet-Nazi Pact | False | By Neil MacFarquhar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/in-brooklyn-churchs-ad-question-about-wealth-inequality-and-award-for-answer.html | In Brooklyn Churchâ€šÃ„Â´s Ad, Question About Economy and Award for Answer | False | By Vivian Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/tuesday-aside-it-was-all-over-back-in-march.html | Tuesday Aside, It Was All Over Back in March | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/biotronik-to-pay-49-million-to-settle-kickback-claims.html | Biotronik to Pay $4.9 Million to Settle Kickback Claims | False | By Barry Meier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/07/movies/homevideo/new-dvds-level-five-and-verdun-looking-at-history.html | War in the Field and in Cyberspace | False | By J. Hoberman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/aclu-in-dollar50-million-push-to-reduce-jail-sentences.html | A.C.L.U. in $50 Million Push to Reduce Jail Sentences | False | By Erik Eckholm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/red-army-charts-rise-and-fall-of-a-soviet-hockey-team.html | Stoic Souls, Gliding as One | False | By Charles McGrath | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/murder-indictment-against-david-carlson-is-dismissed-by-orange-county-ny-judge.html | New York Judge Dismisses Murder Indictment Against Man Accused of Vigilantism | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/07/movies/tommy-lee-jones-on-the-homesman.html | A Window Beyond the Western | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/secret-cameras-rekindle-privacy-debate-at-harvard.html | Secret Cameras Rekindle Privacy Debate at Harvard | False | By Richard Páˢsˆcrez-Peáˢsˆta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/football/ray-rice-waits-after-appeal-hearing-ends.html | Ray Rice Awaits Ruling After Appeal Hearing Ends | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/ftc-settles-first-case-targeting-patent-troll.html | F.T.C. Settles First Case Targeting â€šÃ„Â²Patent Trollâ€šÃ„Â´ | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/already-marketers-look-past-christmas-to-the-super-bowl.html | Already, Marketers Look Past Christmas to the Super Bowl | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/trial-on-gm-safety-defects-set-for-2016.html | Trial on G.M. Safety Defects Set for 2016 | False | By Danielle Ivory | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/a-new-bounty-of-oysters-in-maryland-but-there-is-a-snag.html | A New Bounty of Oysters in Maryland, but There Is a Snag | False | By Jennifer Steinhauer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/christopher-epps-former-chief-of-prisons-in-mississippi-is-arraigned.html | Christopher Epps, Former Chief of Prisons in Mississippi, Is Arraigned | False | By Timothy Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/africa/libyan-supreme-court-rules-parliament-invalid.html | Libyan Supreme Court Rules Parliament Invalid | False | By Suliman Ali Zway and Kareem Fahim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/-meager-returns-for-the-democrats-biggest-donor-tom-steyer.html | Meager Returns for the Democrats’ Biggest Donor | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/in-ukraine-crisis-us-businesses-face-tit-for-tat-response-to-sanctions.html | In Ukraine Crisis, U.S. Businesses Face Tit-for-Tat Response to Sanctions | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/hague-prosecutor-cites-possible-israeli-war-crimes-but-declines-to-seek-inquiry-in-gaza-flotilla-raid.html | Hague Prosecutor Cites Possible Israeli War Crimes in Gaza Flotilla Raid | False | By Marlise Simons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/at-an-expanded-terminal-in-jfk-offering-travelers-a-bit-of-the-high-line.html | Terminal at J.F.K. Could Soon Offer Travelers a Bit of the High Line | False | By Patrick McGeehan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/a-post-election-day-certainty-new-scrutiny-for-the-affordable-care-act.html | A Post-Election Day Certainty: New Scrutiny for the Affordable Care Act | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/veterans-affairs-chief-calls-culture-change-key-to-improving-systems-health-care.html | Veterans Affairs Chief Calls Culture Change Key to Improving System’s Health Care | False | By Jada F. Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/chicago-archdiocese-offers-sex-abuse-data.html | Chicago Archdiocese Offers Sex Abuse Data | False | By Mitch Smith and Michael Paulson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/soccer/secret-fifa-report-stirs-dispute-between-investigators.html | Secret FIFA Report Stirs Dispute Between Investigators | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/david-brooks-the-governing-party.html | The Governing Party | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/economy/doubting-the-economic-data-consider-the-source.html | Doubting the Economic Data? Consider the Source | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/paul-krugman-triumph-of-the-wrong.html | Triumph of the Wrong | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/a-soul-steadied-by-pigeons-stays-true-as-feathers-fly.html | A Soul Steadied by Pigeons Stays True as Feathers Fly | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/broad-shield-requested-against-deportations.html | Broad Shield Requested Against Deportations | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/new-york-needs-a-stronger-school-plan.html | New York Needs a Stronger School Plan | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/holes-in-kenyas-doping-system-cast-a-shadow-on-all-its-runners.html | Problems With Antidoping System Cast a Shadow on Kenyan Runners | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/in-egypt-business-as-usual.html | In Egypt, Business as Usual | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/mr-obamas-moment-on-immigration.html | Mr. Obama’s Moment on Immigration | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/midterms-for-clinton-aides-arent-all-gloom-.html | Midterms, for Clinton Team, Aren’t All Gloom | False | By Amy Chozick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/manitas-de-plata-flamenco-guitar-superstar-is-dead-at-93.html | Manitas de Plata, Superstar of the Flamenco Guitar, Is Dead at 93 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/arizona-woman-accused-of-abuse-misses-deadline.html | Arizona: Woman Accused of Abuse Misses Deadline | False | By Shaila Dewan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/arizona-court-hears-arguments-over-medicaid-.html | Arizona: Court Hears Arguments Over Medicaid | False | By Rick Rojas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/georgia-lawsuit-over-taser-death-is-settled.html | Georgia: Lawsuit Over Taser Death Is Settled | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/football/given-the-nfls-culture-of-manliness-an-injured-tony-romo-likely-will-play-in-london.html | A League Grins as a Star Grimaces | False | By Michael Powell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/another-ex-commando-says-he-shot-bin-laden.html | Another Ex-Commando Says He Shot Bin Laden | False | By Nicholas Kulish, Christopher Drew and Sean D. Naylor | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/confessing-her-mistakes-as-lesson-for-daughter.html | A Mother Confesses Her Mistakes as a Lesson for Her Daughter | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/in-britain-guidelines-for-spying-on-lawyers-and-clients.html | In Britain, Guidelines for Spying on Lawyers and Clients | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/holly-hunter-and-bill-pullman-in-david-rabes-sticks-and-bones.html | Bad News, Ozzie: Davidâ€šÃ„¸Ã„¢s Home From â€šÃ„ôÃ„¢Nam | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/basketball/beneath-a-pile-of-losses-the-philadelphia-76ers-seek-victory.html | Beneath a Pile of Losses, the Philadelphia 76ers Seek a Formula for Victory | False | By Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/richard-schaal-actor-on-tv-and-in-clubs-dies-at-86.html | Richard Schaal, TV Actor and Second City Veteran, Dies at 86 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/phil-rudd-acdc-drummer-has-most-serious-charge-dropped/ | Charge of Trying to Hire Hit Man Dropped Against AC/DC Drummer | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/winning-lottery-numbers-for-nov-6-2014.html | Winning Lottery Numbers for Nov. 6, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/basketball/brooklyn-nets-and-ny-knicks-resuming-rivalry-amid-cooperation.html | Nets and Knicks Resuming Rivalry Amid Cooperation | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/guggenheim-plan-renews-concerns-over-labor-in-abu-dhabi.html | At Guggenheim, Protesters Renew Criticism of Abu Dhabi Expansion Plan | False | By Colin Moynihan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/golf/sebastian-cappelen-grabs-a-two-stroke-lead.html | Cappelen Grabs a Two-Stroke Lead | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/s-donald-stookey-inventor-of-corningware-dies-at-99.html | S. Donald Stookey, Scientist, Dies at 99; Among His Inventions Was CorningWare | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/man-charged-with-operating-silk-road-2-black-market-website.html | Man Charged With Operating Silk Road 2.0, a Black Market Website | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-16 | https://www.nytimes.com/2014/11/07/t-magazine/the-elegance-of-time.html | The Elegance of Time | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„¸Ã„¢s On TV Friday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/pageoneplus/corrections-november-7-2014.html | Corrections: November 7, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://lens.blogs.nytimes.com/2014/11/07/family-time-on-prison-buses/ | Family Time on Prison Buses | False | By Andrew Boryga | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/rosner-jerusalems-burning-fuse.html | Jerusalem's Burning Fuse | False | By Shmuel Rosner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/a-threat-to-spanish-democracy.html | A Threat to Spanish Democracy | False | By Cayetana â€šÃ„¸Ã„¢lvarez De Toledo, Nâ€šÃ„¸Ã„¢ria Amat and Mario Vargas Llosa | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/dont-overreact-canada.html | Don't Overreact, Canada | False | By Martin Patriquin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/banks-behaving-badly-again.html | Banks Behaving Badly, Again | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/berlins-fractious-unity.html | Berlinâ€šÃ„¸Ã„¢s Fractious Unity | False | By Peter Schneider | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/regional-politicians-approve-restart-of-nuclear-plant-in-south-of-japan.html | Regional Politicians Approve Restart of Nuclear Plant in South of Japan | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/07/sports/football/week-10-nfl-matchups.html | Week 10 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/republicans-beat-democrats-at-their-own-ground-game.html | Chastened Republicans Beat Democrats at Their Own Ground Game | False | By Ashley Parker | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/to-impress-apec-leaders-china-cracks-down-on-beijing-life.html | In Beijing, Clearer Views Hide Real Life | False | By Didi Kirsten Tatlow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/tennis/marin-cilic-tennis.html | Marin Cilic Is on the Upswing | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/08/sports/tennis/roger-federer-tennis.html | Roger Federer Is Still Game at 33 | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/tennis/federer-djokovic-atp-world-tour-finals.html | Roger Federer and Novak Djokovic Battle for No. 1 Ranking | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/china-japan-reach-accord-on-disputed-islands-senkaku-diaoyu.html | China and Japan, in Sign of a Thaw, Agree to Disagree on a Disputed Island Group | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/paternity-leave-the-rewards-and-the-remaining-stigma.html | Paternity Leave: The Rewards and the Remaining Stigma | False | By Claire Cain Miller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/detroit-bankruptcy-plan-ruling.html | Plan to Exit Bankruptcy Is Approved for Detroit | False | By Monica Davey and Mary Williams Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/international/australia-nears-deal-to-sell-cattle-to-china.html | Australia Nears Deal to Sell Cattle to China | False | By Michelle Innis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/donald-palumbo-a-met-star-in-the-wings.html | The Hand That Rules the Chorus | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/estate-planning-with-the-human-element.html | Focusing on the Human Element of Estate Planning | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/francois-hollande-re-election-bid-could-hinge-on-bid-to-reduce-unemployment.html | French President Says He Wonâ€šÃ„Ã´t Seek a 2nd Term if Unemployment Persists | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/jobs-numbers-for-october-2014-reported-by-labor-department.html | Jobs Data Show Steady Gains, but Stagnant Wages Temper Optimism | False | By Patricia Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-12 | https://well.blogs.nytimes.com/2014/11/07/a-low-carb-switch-for-mashed-potatoes/ | A Low-Carb Switch for Mashed Potatoes | False | By Martha Rose Shulman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/explosions-at-fatah-sites-in-gaza-raise-tensions-with-hamas.html | Attacks on Fatah Sites Sharpen Tensions in Gaza | False | By Isabel Kershner and Majd Al Waheidi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/07/sears-weighs-selling-some-stores-to-investment-trust-to-raise-cash/ | Sears Weighs a New Unit to Hold Some of Its Real Estate | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/carme-forcadell-barcelona-catalonia-spain.html | Rallying Catalans to the Separatist Cause | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/8-distinctive-caribbean-inns-for-a-range-of-budgets.html | 8 Distinctive Caribbean Inns for a Range of Budgets | False | By Elaine Glusac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/music/stevie-wonder-songs-in-key-of-life-madison-square-garden-review.html | A Journey Of Jubilation, 38 Years Later | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/spain-princess-cristina-tax-fraud-charges.html | Spanish Court Upholds Tax Fraud Charges Against Princess Cristina | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/hidden-costs-of-401-k-plans.html | Finding, and Battling, Hidden Costs of 401(k) Plans | False | By John F. Wasik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/07/hunger-games-coming-to-the-stage-in-london/ | â€šÃ„Ã²Hunger Gamesâ€šÃ„Ã´ Coming to the Stage in London | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/sonic-highways-dave-grohls-musical-travelogue.html | Rock Star on a Quest for Heroes | False | By Ben Ratliff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/dallas-celebrates-as-ebola-monitoring-nears-an-end.html | Dallas Closes the Door on Its Ebola Scare | False | By Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/events-in-new-jersey-for-nov-9-15-2014.html | Events in New Jersey for Nov. 9-15, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/events-on-long-island-for-nov-9-nov-15-2014.html | Events on Long Island for Nov. 9-15, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/loretta-lynch-eric-holder-attorney-general.html | Loretta Lynch, Federal Prosecutor, Will Be Nominated for Attorney General | False | By Julie Hirschfeld Davis and Matt Apuzzo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/reply-all-the-102614-issue.html | Reply All: The 10.26.14 Issue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/garry-trudeau-on-bringing-his-political-satire-to-tv.html | Garry Trudeau on Bringing His Political Satire to TV | False | Interview by Jim Rutenberg | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/when-your-childhood-home-isnt-how-you-remember-it.html | When Your Childhood Home Isnâ€šÃ„Â´t How You Remember It | False | By Hana Schank | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/the-unbelievable-skepticism-of-the-amazing-randi.html | The Unbelievable Skepticism of the Amazing Randi | False | By Adam Higginbotham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/teddy-thompsons-folk-rock-family-reunion.html | Teddy Thompsonâ€šÃ„Â´s Folk-Rock Family Reunion | False | By Susan Dominus | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/why-cant-i-clean-my-boyfriends-house-for-pay.html | Why Canâ€šÃ„Â´t I Clean My Boyfriendâ€šÃ„Â´s House for Pay? | False | By Chuck Klosterman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/after-work-bypass-the-wine-and-reach-for-a-highball-instead.html | After Work, Bypass the Wine and Reach for a Highball | False | By Rosie Schaap | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/ferguson-missouri.html | Ferguson Waits Uneasily for Grand Juryâ€šÃ„Â´s Decision | False | By Julie Bosman and Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/06/fashion/carrie-mathison-of-homeland-my-former-bff.html | Carrie Mathison of â€šÃ„Â²Homelandâ€šÃ„Â´, My Former BFF | False | By Joyce Wadler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/researching-your-future-neighbors.html | The Who of the Matter | False | By Joanne Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/the-feds-ambiguous-definition-of-solvency.html | Solvency, Lost in the Fog at the Fed | False | By James B. Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/europe/catalonias-human-towers-as-a-metaphor-for-independence.html | Cataloniaâ€šÃ„Â´s Human Towers as a Metaphor for Independence | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-world-pie-in-bridgehampton.html | On the Corner of Main Street, a Rare Institution | False | By Kurt Wenzel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/un-rights-chief-says-sri-lanka-is-obstructing-war-crimes-inquiry.html | U.N. Rights Chief Says Sri Lanka Is Obstructing War Crimes Inquiry | False | By Nick Cumming-Bruce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-forty-north-in-hastings-on-hudson.html | Near the Waterfront, and Nearly Hidden | False | By Emily DeNitto | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/upper-west-side-townhouse-market.html | In Search of Townhouse Deals | False | By Julie Satow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/dark-market-websites-operation-onymous.html | International Raids Target Sites Selling Contraband on the â€šÃ„Â²Dark Webâ€šÃ„Â´ | False | By Benjamin Weiser and Doreen Carvajal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/obama-republican-leaders-white-house-meeting.html | Obama and Congressional Leaders Discuss How to Move on Immigration | False | By Carl Hulse and Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/man-v-nature-by-diane-cook.html | â€šÃ„Â²Man v. Natureâ€šÃ„Â´ by Diane Cook | False | By Robin Romm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/mike-curatos-little-elliot-big-city-and-more.html | Mike Curatoâ€šÃ„Â´s â€šÃ„Â²Little Elliot, Big City,â€šÃ„Â´ and More | False | By Mark Rotella | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/caitlin-doughtys-smoke-gets-in-your-eyes-and-more.html | Memoirs | False | By Natalie Kusz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/peter-stamms-all-days-are-night.html | Peter Stammâ€šÃ„Â´s â€šÃ„Â²All Days Are Nightâ€šÃ„Â´ | False | By Lauren Elkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/pennyroyal-academy-and-the-princess-in-black.html | â€šÃ„Â²Pennyroyal Academyâ€šÃ„Â´ and â€šÃ„Â²The Princess in Blackâ€šÃ„Â´ | False | By Julie Klam | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/gabriel-by-edward-hirsch.html | â€šÃ„Â²Gabriel,â€šÃ„Â´ by Edward Hirsch | False | By Emily Rapp | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-glass-cage-by-nicholas-carr.html | â€šÃ„Â²The Glass Cage,â€šÃ„Â´ by Nicholas Carr | False | By Daniel Menaker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/taking-flight-by-michaela-deprince-with-elaine-deprince.html | â€šÃ„Â²Taking Flight,â€šÃ„Â´ by Michaela DePrince with Elaine DePrince | False | By Elizabeth Gleick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ali-bermans-misdirected-and-more.html | Ali Bermanâ€šÃ„Â´s â€šÃ„Â²Misdirected,â€šÃ„Â´ and More | False | By Mark Oppenheimer | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-big-easy.html | The Big Easy | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-map-of-betrayal-by-ha-jin.html | â€ŚÂ²A Map of Betrayal,â€ŚÂ´ by Ha Jin | False | By Ben Macintyre | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/losing-our-way-by-bob-herbert.html | â€ŚÂ²Losing Our Way,â€ŚÂ´ by Bob Herbert | False | By Adrian Nicole LeBlanc | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/letters-in-security.html | Letters: â€ŚÂ²In Security,â€ŚÂ´ | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-right-word-roget-and-his-thesaurus-and-more.html | â€ŚÂ²The Right Word: Roget and His Thesaurus,â€ŚÂ´ and More | False | By Leonard S. Marcus | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/john-darnielles-wolf-in-white-van.html | John Darnielleâ€ŚÂ´s â€ŚÂ²Wolf in White Van,â€ŚÂ´ | False | By Ethan Gilsdorf | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/wildlife-and-even-in-paradise.html | â€ŚÂ²Wildlife,â€ŚÂ´ and â€ŚÂ²Even in Paradise,â€ŚÂ´ | False | By Megan McAndrew | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/censors-at-work-by-robert-darnton.html | â€ŚÂ²Censors at Work,â€ŚÂ´ by Robert Darnton | False | By Alberto Manguel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-world-elsewhere-by-sigrid-macrae.html | â€ŚÂ²A World Elsewhere,â€ŚÂ´ by Sigrid MacRae | False | By Nick Fraser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/100-sideways-miles-by-andrew-smith.html | â€ŚÂ²100 Sideways Miles,â€ŚÂ´ by Andrew Smith | False | By Michelle Huneven | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/arcadys-goal-by-eugene-yelchin.html | â€ŚÂ²Arcadyâ€ŚÂ´s Goal,â€ŚÂ´ by Eugene Yelchin | False | By Rich Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-manual-for-life.html | A Manual for Life | False | By Edward O. Wilson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/jane-smiley-some-luck-review.html | Jane Smileyâ€ŚÂ´s â€ŚÂ²Some Luck,â€ŚÂ´ | False | By Paul Elie | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/as-an-oak-tree-grows-and-more.html | â€ŚÂ²As an Oak Tree Grows,â€ŚÂ´ and More | False | By Jacqueline Briggs Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/johanna-skibsruds-quartet-for-the-end-of-time.html | Johanna Skibsrudâ€ŚÂ´s â€ŚÂ²Quartet for the End of Time,â€ŚÂ´ | False | By Andrea Thompson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/christopher-paul-curtiss-madman-of-piney-woods.html | Christopher Paul Curtissâ€ŚÂ´s â€ŚÂ²Madman of Piney Woods,â€ŚÂ´ | False | By Jervey Tervalon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-laughing-monsters-by-denis-johnson.html | â€ŚÂ²The Laughing Monsters,â€ŚÂ´ by Denis Johnson | False | By Joy Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ambassador-and-lowriders-in-space.html | â€ŚÂ²Ambassador,â€ŚÂ´ and â€ŚÂ²Lowriders in Space,â€ŚÂ´ | False | By HÃ©Â©ctor Tobar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/how-google-works-by-eric-schmidt-and-jonathan-rosenberg.html | â€ŚÂ²How Google Works,â€ŚÂ´ by Eric Schmidt and Jonathan Rosenberg | False | By Brad Stone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-doubt-factory-and-love-is-the-drug.html | â€ŚÂ²The Doubt Factory,â€ŚÂ´ and â€ŚÂ²Love Is the Drug,â€ŚÂ´ | False | By Robin Wasserman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/afterworlds-by-scott-westerfeld.html | â€ŚÂ²Afterworlds,â€ŚÂ´ by Scott Westerfeld | False | By Stephanie Zacharek | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/in-real-life-by-cory-doctorow-and-jen-wang.html | â€ŚÂ²In Real Life,â€ŚÂ´ by Cory Doctorow and Jen Wang | False | By Chris Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/new-music-from-grouper-willow-smith-254-and-ashley-paul.html | From Adolescent Mysticism to Hardheaded Experiments | False | By Ben Ratliff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/international/a-shift-in-focus-for-asian-art-sales.html | A Shift in Focus for Asian Art Sales | False | By Scott Reyburn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/taxes/dependent-care-accounts-hamstrung-by-a-28-year-old-limit-are-still-worth-exploring.html | Dependent Care Accounts, Hamstrung by Limits, Are Still Worth Exploring | False | By Ron Lieber | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/robin-raphel-fbi-state-department-search.html | F.B.I. Is Investigating Retired U.S. Diplomat, a Pakistan Expert, Officials Say | False | By Mark Mazzetti and Matt Apuzzo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-trattoria-bolu-in-basking-ridge.html | Bellying Up to a Different Bar | False | By Joel Keller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/going-topless-tig-notaro-takes-over-town-hall.html | Going Topless, Tig Notaro Takes Over Town Hall | False | By Jason Zinoman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-plants-curbside-gardens-to-soak-up-storm-water-runoff.html | New York Plants Curbside Gardens to Soak Up Storm-Water Runoff | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/08/realestate/sutton-place-south-apartment-for-1025-million.html | Maisonette on the River | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/economy/government-shows-growth-after-years-of-shrinking.html | Government Shows Growth, After Years of Shrinking | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/supreme-court-to-hear-new-challenge-to-health-law.html | Justices to Hear New Challenge to Health Law | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/yellen-calls-ecb-review-of-banks-a-confidence-booster.html | Bank Audit in Europe Cuts Doubt, Yellen Says | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/genetically-modified-potato-from-simplot-approved-by-usda.html | U.S.D.A. Approves Modified Potato. Next Up: French Fry Fans. | False | By Andrew Pollack | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/seeing-the-whole-of-antigua.html | Seeing the Whole of Antigua | False | By Luisita Lopez Torregrosa | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/design/independent-projects-unveils-new-art-fair-concept-a-show.html | Independent Projects Unveils New Art Fair Concept: A Show | False | By Martha Schwendener | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-the-litchfield-saltwater-grille.html | A Seafood Spot Is Reopened, but Not Remade | False | By Christopher Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-11 | https://newoldage.blogs.nytimes.com/2014/11/07/hello-green-man/ | Hello, Green Man | False | By Paula Span | | | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/design/grand-bargain-saves-the-detroit-institute-of-arts.html | â€˜Â²Grand Bargainâ€™Â´ Saves the Detroit Institute of Arts | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/amateurism-has-an-influential-friend-in-baylors-kenneth-starr.html | Clinton Accuser Returns as N.C.A.A. Defender | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/criminal-inquiry-into-takata-airbag-allegations-is-sought.html | Senators Seek Inquiry of Takata Airbag Accusations | False | By Hiroko Tabuchi and Aaron M. Kessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/review-lisa-kudrow-is-back-in-the-comeback-20.html | A Glutton for Ridicule Returns | False | By Alessandra Stanley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/unraveling-in-slow-motion.html | Unraveling, in Slow Motion | False | By Louise Rafkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/leonard-lopate-wnyc-radio-host-at-home.html | Where a Talker Sleeps | False | By Joanne Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/indian-army-takes-responsibility-for-killing-2-civilians-in-kashmir.html | Indian Army Takes Responsibility for Killing 2 Civilians in Kashmir | False | By Hari Kumar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/corn-bread-that-gets-the-most-out-of-butter.html | Cornbread That Gets the Most Out of Butter | False | By Melissa Clark | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/ukraine-accuses-russia-of-sending-tanks-and-troops-across-border.html | Ukraine Accuses Russia of Sending Tanks Across Border | False | By Neil MacFarquhar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/viktor-orban-steers-hungary-toward-russia-25-years-after-fall-of-the-berlin-wall.html | Defying Soviets, Then Pulling Hungary to Putin | False | By Rick Lyman and Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/in-deal-staff-at-2-of-new-yorks-lowest-performing-schools-must-reapply-for-jobs.html | With Deal, Staff at 2 Struggling Schools in Brooklyn Must Reapply for Jobs | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/called-by-destiny-like-generations-before-them.html | Called by Destiny, Like Generations Before Them | False | By Jane Gordon Julien | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/autoracing/nascars-kurt-busch-being-investigated-for-domestic-assault.html | Nascarâ€™SÂ¸Â´s Kurt Busch Is Focus of Domestic Assault Inquiry | False | By Viv Bernstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/us-to-send-1500-more-troops-to-iraq.html | Obama to Send 1,500 More Troops to Assist Iraq | False | By Helene Cooper and Michael D. Shear | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/black-47-to-perform-final-show-in-midtown.html | For Black 47, the Pipes Are Calling | False | By Michael Malone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/cigna-to-reduce-hiv-drug-costs-for-some-florida-patients.html | Cigna Agrees to Reduce H.I.V. Drug Costs for Some Florida Patients | False | By Katie Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/jon-stewart-sells-tribeca-penthouse-for-175-million.html | Jon Stewart Sells TriBeCa Penthouse for $17.5 Million | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/democrats-losses-expose-weakness-of-economic-message.html | Democrats Say Economic Message Was Lacking | False | By Jackie Calmes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/doorknob-to-doorknob-with-the-coupon-crew.html | Doorknob to Doorknob With the Coupon Crew | False | By William Alden and Aaron Reiss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/autoreviews/review-2015-mercedes-benz-gla250.html | Pampered Baby Knows How to Crawl | False | By Christopher Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/in-1929-an-automatic-high-rise-parking-garage.html | But How Much to Tip an Automatic Garage? | False | By Christopher Gray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/07/a-new-road-for-women-in-india/ | A New Road for Women in India | False | By Diane Daniel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/new-guidelines-for-burying-ebola-victims.html | W.H.O. Issues New Guidelines on Safely Burying Ebola Victims | False | By Nick Cumming-Bruce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/antony-blinken-is-obamas-choice-for-no-2-state-department-post.html | Obama Makes His Choice for No. 2 Post at State Department | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/07/bunny-mellon-auction-sothebys/ | Bunny Mellonâ€šÃ„Â´s Collection, On the Block | False | By Charlotte Moss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/the-newsroom-enters-its-final-season.html | Beaten on the Boston Bombing, Then Landing a Snowden-esque Scoop | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/the-stock-market-doesnt-care-about-elections.html | The Stock Market Doesnâ€šÃ„Â´t Care About Elections | False | By David M. Primo and Trung A. Dang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/music/orchestra-of-st-lukes-gives-a-literature-inspired-concert.html | Passion Threaded With Silken Whispers | False | By Corinna da Fonseca-Wollheim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/andrew-s-dolkart-a-chronicler-of-new-york-old-and-new.html | For a Student of the City, Itâ€šÃ„Â´s Always New | False | By Matt A.V. Chaban | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/berlin-welcomes-back-the-trabant-if-only-for-a-day.html | Berlin Welcomes Back the Trabant, if Only for a Day | False | By Paul Hockenos | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/movies/harry-belafonte-receives-humanitarian-oscar.html | Accepting With Joy, and Barbs | False | By Michael Cieply | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/free-service-for-one-owner-only.html | Free Service, for One Owner Only | False | By Cheryl Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/an-outbreak-of-fluid-leaks.html | An Outbreak of Fluid Leaks | False | By Scott Sturgis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/in-self-driving-cars-a-potential-lifeline-for-the-disabled.html | In Self-Driving Cars, a Potential Lifeline for the Disabled | False | By Paul Stenquist | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/an-idea-to-restructure-and-expand-la-guardia-airport.html | Thinking Big. Then Thinking Bigger. | False | By John Leland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/science/space/bright-specks-of-comet-dust-light-up-martian-sky.html | Bright Specks of Dust From Comet Siding Spring Light Up Martian Sky | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/can-i-stay-with-the-church.html | Jesus and the Modern Man | False | By James Carroll | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/bills-place-in-harlem-bringing-bebop-back-home.html | A Harlem Throwback to the Era of Billie Holiday | False | By Phillip Pantuso | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/two-apps-focus-on-public-need-in-new-york.html | Keep Warm and Carry On | False | By Jonah Engel Bromwich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/sharp-words-on-israel-and-palestine.html | Sharp Words on Israel and Palestine | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/a-linzer-torte-fit-for-thanksgiving.html | A Linzer Torte Fit for Thanksgiving | False | By David Tanis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/networks-salute-veterans-day-with-contemporary-shows.html | Of Old Trauma, Fresh Sensitivity | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/flying-kites-at-every-chance.html | Of Mops and Mad Bulls | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/theater/clare-barrons-you-got-older-at-here-arts-center.html | The First One Home to Care for Dad Gets to Unpack the Most Baggage | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/dining-at-wd-50-before-it-shutters.html | The End Is Near | False | By Alan Feuer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/dance/ronald-k-browns-evidence-company-performs-at-bric.html | With Eloquent Arms, Movement Gives Voice to Visceral Images | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/crosswords/bridge/a-bridge-deal-from-the-final-of-the-rosenblum-teams.html | A Bridge Deal From the Final of the Rosenblum Teams | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/08/fashion/topshop-next-stop-is-fifth-avenue-store.html | Topshopâ€šÃ„ôs Next Stop Is Fifth Avenue | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/corporate-disclosure-of-political-donations.html | Corporate Disclosure of Political Donations | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/fashion/dior-gives-the-guggenheim-a-twirl.html | Dior Gives the Guggenheim a Twirl | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/cuts-to-weather-forecasts.html | Cuts to Weather Forecasts | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/media/fbi-chief-backs-agent-who-posed-as-reporter.html | F.B.I. Chief Backs Agent Who Posed as Reporter | False | By Ravi Somaiya and Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/the-life-of-a-pot-critic-denver-post-clean-with-citrus-notes.html | The Life of a Pot Critic: Clean, With Citrus Notes | False | By Jessica Bennett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/media/a-major-setback-for-amazons-publishing-unit.html | Prominent Editorâ€šÃ„ôs Exit Is Setback for Amazon Publishing Unit | False | By Aleandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/stricken-by-grief-finding-solace-in-a-robin.html | Stricken by Grief, Finding Solace in a Robin | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/bill-cunningham-new-york-city-marathon-medley.html | Bill Cunningham | New York City Marathon Medley | False | By Bill Cunningham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/on-twitter-and-instagram-hiding-in-plain-in-sight.html | On Twitter and Instagram, Hiding in Plain E-Sight | False | By Katherine Rosman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/jason-schwartzman-and-his-latest-movie-listen-up-philip.html | Want to Make a Movie, Jason Schwartzman? | False | By Jacob Bernstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/with-some-dating-apps-tinder-less-casual-sex-than-casual-text.html | With Some Dating Apps: Less Casual Sex Than Casual Text | False | By Teddy Wayne | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/federal-form-for-voting-is-ruled-valid.html | Federal Form for Voting Is Ruled Valid | False | By Erik Eckholm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/larry-agenbroad-paleontologist-at-mammoths-graveyard-dies-at-81.html | Larry Agenbroad, Paleontologist at Mammothsâ€šÃ„ô Graveyard, Dies at 81 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/for-millennials-the-end-of-the-tv-viewing-party.html | For Millennials, the End of the TV Viewing Party | False | By Alex Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/erase-an-iphone-a-mother-says-shes-no-hacker.html | Erased iPhone Gets a Mother in Trouble | False | By Michael Wilson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/montefiores-new-bronx-medical-center-emphasizes-outpatient-care.html | Montefioreâ€šÃ„ôs New Bronx Medical Center Emphasizes Outpatient Care | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/republican-led-gillespie-beats-expectations-but-concedes-virginia-senate-race.html | Republican Beats Expectations but Concedes Virginia Senate Race | False | By Trip Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/a-lower-speed-limit-takes-effect-in-the-city-lower-speed-maybe-not-much.html | 25 M.P.H. Speed Limit Takes Effect in New York | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/finding-816-million-and-fast-to-save-detroit.html | Finding $816 Million, and Fast, to Save Detroit | False | By Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/americas/us-embassy-warns-of-crime-in-bahamas.html | U.S. Embassy in Bahamas Issues Crime Warning | False | By Frances Robles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/a-muckraking-magazine-creates-a-stir-among-evangelical-christians.html | A Muckraking Magazine Creates a Stir Among Evangelical Christians | False | By Mark Oppenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/health-care-reform-imperiled.html | Health Care Reform Imperiled | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/job-growth-but-no-raises.html | Job Growth, but No Raises | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/waiting-for-the-european-central-bank.html | Waiting for the European Central Bank | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/making-the-rent.html | Making the Rent | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/bin-laden-authors-penalties-to-cost-millions-lawyer-says.html | Former Navy SEAL, Author of Bin Laden Best Seller, May Face Costly Penalties, Lawyer Says | False | By Christopher Drew | | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/pregnant-lawyer-requests-delay-in-new-york-corruption-retrial.html | Pregnant Lawyer Requests Delay in New York Corruption Retrial | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/ncaafootball/no-need-to-hype-clash-between-kansas-state-and-tcu.html | No Need to Hype Clash Between Kansas State and T.C.U. | False | By Tom Spousta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/to-china-shift-in-obama-political-fortunes-outweighs-the-economic-one.html | To China, Shift in Obamaâ€š Ã‚Ã´s Political Fortunes Eclipses U.S. Economic Gains | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/americas/drug-gang-killed-students-mexico-law-official-says.html | Drug Gang Killed Students, Mexican Law Official Says | False | By Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/transocean-challenged-by-plummeting-oil-prices.html | Transocean Challenged by Plummeting Oil Prices | False | By Michelle Innis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/obama-urged-iranian-leader-to-see-common-interests-.html | Obama Urged Iranian Leader to See Common Interests | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/soccer/thierry-henry-stays-focused-on-helping-red-bulls-amid-questions-of-retirement.html | A Team Player to the Very End | False | By JerÃ©Â© Longman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/winning-lottery-numbers-for-nov-7-2014.html | Winning Lottery Numbers for Nov. 7 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/pregnant-and-no-civil-rights.html | Pregnant, and No Civil Rights | False | By Lynn M. Paltrow and Jeanne Flavin | | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/joe-nocera-big-money-wins-again-in-a-romp.html | Big Money Wins Again in a Romp | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/a-resolve-to-stay-young-undaunted-by-illness.html | A Resolve to Stay Young, Undaunted by Illness | False | By John Corrales | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/gail-collins-republicans-heart-pipeline.html | Republicans â€šÃ‚â€¢ Pipeline | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/hockey/derek-stepan-set-to-return-as-ny-rangers-try-to-stabilize-lines.html | Derek Stepan Set to Return as Rangers Try to Stabilize Lines | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/football/cardinals-bruce-arians-took-long-route-to-top-nfl-job.html | Cardinalsâ€šÃ‚Ã´ Bruce Arians Took Long Route to Top N.F.L. Job | False | By Karen Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-seminary-bringing-back-7-professors-it-dismissed.html | General Theological Seminary Bringing Back Professors It Dismissed | False | By Sharon Otterman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/labor-board-says-cablevision-chief-tied-raises-to-vote-against-a-union.html | Labor Board Says Cablevision Chief Tied Raises to Vote Against a Union | False | By Steven Greenhouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ‚Ã´s College Football Games to Watch | False | By Fred Bierman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-police-officer-found-after-vanishing-with-money.html | New York Police Officer Found After Vanishing With Money | False | By Ashley Southall and William K. Rashbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/basketball/nets-make-knicks-look-like-a-long-term-project-.html | Nets Make Knicks Look Like a Long-Term Project | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/britain-european-union-payment-delayed.html | Britain Is Granted Delay in Payment to European Union | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ‚Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/pageoneplus/corrections-november-8-2014.html | Corrections: November 8, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/your-money/the-company-is-still-tight-lipped-but-shareholders-arent.html | The Company Is Still Tight-Lipped, but Shareholders Arenâ€šÃ‚Ã´t | False | By David Segal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/your-money/the-stock-market-is-on-edge-about-a-cable-merger.html | The Stock Market Is on Edge About a Cable Merger | False | By Jeff Sommer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/a-strategy-for-rich-countries-absorb-more-immigrants.html | A Strategy for Rich Countries: Absorb More Immigrants | False | By Tyler Cowen | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/jobs/no-burden-too-heavy.html | No Burden Too Heavy | False | By Patricia R. Olsen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/jobs/reinventing-themselves-without-a-net-.html | Reinventing Themselves, Without a Net | False | By Hannah Seligson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/wearing-your-failures-on-your-sleeve.html | Wearing Your Failures on Your Sleeve | False | By Claire Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/technology/on-linkedin-a-reference-list-you-didnt-write.html | On LinkedIn, a Reference List You Didnâ€™t Write | False | By Natasha Singer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/corner-office-janet-elkin-on-not-letting-the-process-defeat-the-purpose.html | Janet Elkin, on Not Letting the Process Defeat the Purpose | False | By Adam Bryant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/kenneth-bae-matthew-todd-miller-released-by-north-korea.html | Kenneth Bae and Matthew Todd Miller, Released by North Korea, Are Back on U.S. Soil | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/08/montserrat-seeks-a-comeback-after-a-volcano/ | Montserrat Seeks a Comeback After a Volcano | False | By Elaine Glusac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/a-blank-page-in-the-sec-rule-book-four-years-later.html | A Blank Page in the S.E.C. Rule Book, Four Years Later | False | By Gretchen Morgenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/television/sledders-training-for-a-smackdown.html | Sledders Training for a Smackdown | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/the-many-genres-of-a-salsa-giant.html | The Many Genres of a Salsa Giant | False | By Ben Ratliff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/rising-quartets-hip-and-passionate-.html | Rising Quartets, Hip and Passionate | False | By Corinna da Fonseca-Wollheim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/dance/reliving-the-shock-of-a-pas-de-nude.html | Reliving the Shock of a Pas de Nude | False | By Jack Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/a-nazi-era-diva-as-victimized-relic-.html | A Nazi-Era Diva as Victimized Relic | False | By Rachel Saltz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/design/creators-inspired-by-ebony-and-jet.html | Creators Inspired by Ebony and Jet | False | By Roberta Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/europe/pope-demotes-us-cardinal-critical-of-his-reform-agenda.html | Pope Demotes U.S. Cardinal Critical of His Reform Agenda | False | By Jim Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/basketball/its-elementary-knicks-problem-is-chemistry-not-geometry.html | Itâ€™s Elementary: Knicksâ€™ Problem Is Chemistry, Not Geometry | False | By Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/in-line-to-be-attorney-general-loretta-lynch-at-home-in-glare.html | Loretta Lynch, a Nominee for Attorney General, Is Praised for Substance, Not Flash | False | By Stephanie Clifford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/mccain-poised-to-press-obama-and-pentagon-at-armed-services-helm.html | McCain Poised to Press Obama, and Pentagon, at Armed Services Helm | False | By Helene Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/attorney-general-nominee-loretta-lynch-portrayed-as-tough-fair-and-apolitical.html | Lynch Portrayed as Tough, Fair and Apolitical | False | By Julie Hirschfeld Davis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/on-berlin-wall-anniversary-somber-notes-amid-revelry.html | On Berlin Wall Anniversary, Somber Notes Amid Revelry | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/americas/brazil-military-drills-to-defend-amazon-.html | Brazil Military Drills to Defend Amazon | False | By Simon Romero | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sunday-review/the-ethics-of-infection.html | The Ethics of Infection | False | By Kate Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/democracys-circuses-triumphs-and-shams.html | Democracyâ€™s Circuses, Triumphs and Shams | False | By Serge Schmemann | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sunday-review/medical-records-top-secret.html | Medical Records: Top Secret | False | By Elisabeth Rosenthal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/our-mommy-problem.html | Our â€˜Mommyâ€™ Problem | False | By Heather Havrilesky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/eric-betzig.html | Eric Betzig | False | By Kate Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/nicholas-kristof-a-changed-china-awaits-mr-obama.html | A Changed China Awaits Mr. Obama | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/pricey-doughnuts-pricier-homes-priced-out-readers.html | Pricey Doughnuts, Pricier Homes, Priced-Out Readers | False | By Margaret Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/ross-douthat-the-fight-republicans-need-now.html | The Fight Republicans Need Now | False | By Ross Douthat | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/vibrant-timid-berlin-.html | Vibrant, Timid Berlin | False | By Ian Johnson | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/living-life-secondhand.html | Living Life Secondhand | False | By Edward Hoagland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/private-mannings-missing-medical-care.html | Private Manningâ€šÃ„Â´s Missing Medical Care | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/republicans-are-only-sometimes-the-party-of-uber.html | Republicans Are Only Sometimes the Party of Uber | False | By Josh Barro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/thomas-l-friedman-makers-and-breakers.html | Makers and Breakers | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/frank-bruni-gray-hair-and-silver-linings.html | Gray Hair and Silver Linings | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/a-promising-approach-to-internet-rules.html | A Promising Approach to Internet Rules | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/how-we-view-adhd.html | How We View A.D.H.D. | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/prehistorys-brilliant-future.html | Prehistoryâ€šÃ„Â´s Brilliant Future | False | By Michael J. Novacek | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://opinionator.blogs.nytimes.com/2014/11/08/making-my-therapist-laugh/ | Making My Therapist Laugh | False | By Daphne Merkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/dark-money-helped-win-the-senate.html | Dark Money Helped Win the Senate | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-irving-berlins-holiday-inn-in-east-haddam.html | Deft Footwork Updates a Classic | False | By Sylviane Gold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/personal-ways-of-untangling-the-political.html | Personal Ways of Untangling the Political | False | By Susan Hodara | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/basketball/for-the-cavaliers-a-passing-cloud.html | For LeBron James and the Cavaliers, a Passing Cloud | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/seeking-her-own-stove-with-hopes-of-teaching-others-how-to-use-one.html | Seeking Her Own Stove, With Hopes of Teaching Others How to Use One | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-musical-education-full-of-sweat-and-sequins.html | A Musical Education Full of Sweat and Sequins | False | By Karin Lipson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/asia/indian-muslims-lose-hope-in-national-secular-party.html | Indian Muslims Lose Hope in National Secular Party | False | By Neha Thirani Bagri | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/hockey/ottawa-senators-are-welcoming-an-nhl-crowd-in-soccers-image.html | Ottawa Senators Are Welcoming an N.H.L. Crowd in Soccerâ€šÃ„Â´s Image | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/steelers-nation-swoops-in-to-annex-jets-territory.html | Steelers Nation Swoops In to Annex Jetsâ€šÃ„Â´ Territory | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/vladimir-putin-xi-jinping-form-closer-ties.html | As Russia Draws Closer to China, U.S. Faces a New Challenge | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/middleeast/us-airstrikes-in-iraq-target-isis-leaders.html | U.S. Airstrikes in Iraq Target ISIS Leaders | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-10 | https://www.nytimes.com/2014/11/09/world/europe/where-berlin-wall-once-stood-lights-now-illuminate.html | Lights and Celebration Where a Wall Divided Berlin | False | By Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/immigrant-smuggling-law-in-arizona-is-struck-down.html | Arizona Law on Immigrant Smuggling Is Struck Down | False | By Rick Rojas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/los-angeles-has-32-home-teams-in-the-nfl-but-none-to-watch-in-person.html | A Passionate N.F.L. City, if in Absentia | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/if-plan-is-to-start-fast-giants-may-need-to-rip-up-the-script-.html | Giants Focus on Starting Fast, and Get Nowhere | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/new-york-prosecutor-accused-of-attacking-woman-at-a-bar.html | New York Prosecutor Accused of Attacking Woman at a Bar | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/fans-upload-their-ire-urging-firings-in-front-office-or-on-sideline-.html | Fans Unload (and Upload) Ire, Urging Firings of Coaches and Executives | False | By Richard Sandomir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/manhattan-speeder-says-he-has-fled-to-canada.html | Manhattan Speeder Says He Has Fled to Canada | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/sundays-matchup-giants-3-5-at-seahawks-5-3-.html | Sundayâ€šÃ„Â´s Matchup: Giants (3-5) at Seahawks (5-3) | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/sundays-matchup-steelers-6-3-at-jets-1-8-.html | Sundayâ€šÃ„Â´s Matchup: Steelers (6-3) at Jets (1-8) | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/needing-to-hire-chief-of-va-tries-to-sell-doctors-on-change-.html | Needing to Hire, Chief of V.A. Tries to Sell Doctors on Change | False | By Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/before-battling-democrats-gop-is-fighting-itself-.html | With Fear of Being Sidelined, Tea Party Sees the Republican Rise as New Threat | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/honduran-youth-finds-welcome-mat-at-oakland-school-designed-for-immigrants.html | Honduran Youth Finds Welcome Mat at Oakland School Designed for Immigrants | False | By Jennifer Medina | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/asia/powerful-afghan-police-chief-puts-fear-in-taliban-and-their-enemies-.html | Powerful Afghan Police Chief Puts Fear in Taliban and Their Enemies | False | By Declan Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/recreating-adam-from-hundreds-of-fragments-after-the-fall.html | Recreating Adam, From Hundreds of Fragments, After the Fall | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/clement-a-price-a-cheerleader-for-newark-dies-at-69.html | Clement A. Price, a Cheerleader for Newark, Dies at 69 | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/international/britain-plans-for-future-of-shale-oil-and-gas-industry-.html | Britain Plans for Future of Shale Oil and Gas Industry | False | By Stanley Reed | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/agreement-ends-lockout-at-atlanta-symphony-orchestra.html | Atlanta Symphony Orchestra Agrees to a New Labor Deal | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/well-trod-victims-of-the-oil-fields-roads-used-to-get-there.html | Well-Trod Victims of the Oil Fields: Roads Used to Get There | False | By Jim Malewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/despite-cia-fears-thomas-mchale-port-authority-officer-kept-sources-with-ties-to-iran-attacks.html | Getting Close to Terror, but Not to Stop It | False | By James Risen and Matt Apuzzo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/on-endangered-species-list-in-austin-white-democrats.html | On Endangered Species List in Austin: White Democrats | False | By Alexa Ura | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/army-returns-interception-99-yards-to-end-uconn-late-charge-in-the-bronx.html | Army Returns Interception 99 Yards to Repel UConnâ€šÃ„Â´s Rally in the Bronx | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/other-instruments-beware-the-pipe-organs-cometh.html | Other Instruments, Beware; the Pipe Organs Cometh | False | By Chester Rosson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/turnout-down-in-texas-and-democrats-claim-a-reason-voter-id-law.html | Turnout Down in Texas, and Democrats Claim a Reason: Voter ID Law | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/winning-lottery-numbers-for-nov-8-2014.html | Winning Lottery Numbers for Nov. 8, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/pageoneplus/quotation-of-the-day-for-sunday-november-9-2014.html | Quotation of the Day for Sunday, November 9, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/lsu-mascot-mike-the-tiger-chooses-to-stay-home-on-game-days.html | The Mascot Will Sit This One Out, Thanks | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/julie-wechsler-erik-scott.html | Julie Wechsler, Erik Scott | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/mary-mcconnell-daniel-cocoziello.html | Mary McConnell, Daniel Cocoziello | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/laura-laughlin-stirling-cox.html | Laura Laughlin, Stirling Cox | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/swept-away-in-a-single-prop-plane.html | Swept Away in a Single-Prop Plane | False | By Rosalie R. Radomsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/ying-wang-and-patrick-dooley.html | Ying Wang and Patrick Dooley | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/lisa-applebaum-michael-eskenazi.html | Lisa Applebaum, Michael Eskenazi | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/joui-hessel-and-james-hexter.html | Joui Hessel and James Hexter | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/adele-lewis-and-jay-gleacher.html | Adele Lewis and Jay Gleacher | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/warm-words-with-a-frequent-visitor.html | Warm Words With a Frequent Visitor | False | By Vincent M. Mallozzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/julie-weiswasser-andrew-hyman.html | Julie Weiswasser, Andrew Hyman | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/megan-romigh-sidney-jackler.html | Megan Romigh, Sidney Jackler | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/marcy-richardson-scott-murphy.html | Marcy Richardson, Scott Murphy | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/kristen-lukiewski-michael-szczerban.html | Kristen Lukiewski, Michael Szczerban | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/lauren-barnett-michael-medvin.html | Lauren Barnett, Michael Medvin | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/mary-monahan-michael-kaufman.html | Mary Monahan, Michael Kaufman | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/marlena-reese-and-reginald-mcknight.html | Marlena Reese and Reginald McKnight | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/rachel-denny-laurence-jackson.html | Rachel Denny, Laurence Jackson | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/leigh-jones-and-christina-shaffer.html | Leigh Jones and Christina Shaffer | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/lindsey-goldstein-david-ross.html | Lindsey Goldstein, David Ross | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/amari-coombs-daniel-kopelow.html | Amari Coombs, Daniel Kopelow | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/dana-cohen-adam-wolf.html | Dana Cohen, Adam Wolf | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/lauren-elinsky-and-robert-meek.html | Lauren Elinsky and Robert Meek | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/karina-conlin-jonathan-chang.html | Karina Conlin, Jonathan Chang | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/libra-lagrone-casius-pealer-iii.html | Libra LaGrone, Casius Pealer III | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/stevie-sharpe-jones-hakim-surmon.html | Stevie Sharpe-Jones, Hakim Surmon | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/ohio-state-buckeyes-roll-past-michigan-state-spartans-to-bolster-playoff-hopes.html | Ohio State Rolls Past Michigan State to Bolster Playoff Hopes | False | By Joanne C. Gerstner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/challenger-sergey-kovalev-wins-two-titles-from-bernard-hopkins.html | Challenger Sergey Kovalev Wins Two Titles From Bernard Hopkins | False | By Tim Casey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/pageoneplus/corrections-november-9-2014.html | Corrections: November 9, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/boyan-slat-of-theoceancleanup-says-communicating-your-vision-is-crucial.html | Communicating Your Vision Is Crucial | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/no-fears-for-china-economy-xi-jinping-says.html | No Fears for China Economy, Xi Says | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://bits.blogs.nytimes.com/2014/11/09/ireland-still-silicon-valleys-low-tax-home-away-from-home/ | Ireland Vies to Remain Silicon Valleyâ€šÃ„Ã´s Low-Tax Home Away From Home | False | By Mark Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/jeb-bush-may-run-for-president-george-bush-says.html | Jeb Bush May Run for President, George W. Bush Says | False | By Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/obama-blames-himself-and-his-team-for-a-failure-to-sell-policies.html | Post-Election, Obama Says the Blame Is on Him | False | By Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/catalans-vote-in-straw-poll-on-independence-from-spain.html | Catalonia Overwhelmingly Votes for Independence From Spain in Straw Poll | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/middleeast/israeli-arabs-protest-fatal-police-shooting.html | Tensions Mount as Israeli Arabs Protest Police Shooting | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/education/on-us-campuses-networking-and-nurturing-to-retain-black-men.html | On U.S. Campuses, Networking and Nurturing to Retain Black Men | False | By Ben Gose \| The Chronicle Of Higher Education | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/homegrown-help-for-deserving-students-in-nepal.html | Homegrown Help for Deserving Students in Nepal | False | By Ginanne Brownell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://artsbeat.blogs.nytimes.com/2014/11/09/big-hero-6-leads-the-box-office-interstellar-takes-second/ | â€šÃ„Â²Big Hero 6â€šÃ„Â´ Leads the Box Office; â€šÃ„Â²Interstellarâ€šÃ„Â´ Takes Second | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/music/usher-shows-superhuman-precision-at-madison-square-garden.html | With Signature Moves, R&B Romeo Takes a Turn as Casanova | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/rugby/ireland-savors-rugby-win-over-powerful-springboks.html | Ireland Savors Rugby Win Over Powerful Springboks | False | By Huw Richards | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/soccer/top-english-club-is-no-surprise-but-no2-is.html | Top English Club Is No Surprise, but No. 2 Is | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/ina-ginsburg-washington-hostess-and-arts-patron-dies-at-98.html | Ina Ginsburg, Arts Patron and Washington Hostess, Dies at 98 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/st-francis-manuscripts-bound-for-us-display.html | St. Francis Manuscripts Headed to U.S., in First Trip Out of Italy in 700 Years | False | By Gaia Pianigiani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/the-dawn-of-nuclear-weapons-declassified.html | Dawn of Nuclear Arms, Declassified | False | By William J. Broad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/autoracing/formula-one-rosberg-edges-out-hamilton-in-brazil-grand-prix.html | Rosberg Edges Out Hamilton in Brazil Grand Prix | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/philip-m-crane-former-illinois-congressman-and-conservative-leader-dies-at-84.html | Philip M. Crane, Former Illinois Congressman and Conservative Leader, Dies at 84 | False | By Adam Clymer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/nikkole-salters-carnaval-explores-black-masculinity.html | Sun, Fun And Trouble In Brazil | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/white-house-says-consumers-can-browse-early-on-retooled-health-care-site.html | New HealthCare.gov Opens Early to Allow for Review of Plans | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/jets-topple-steelers-for-first-win-since-season-opener.html | Finally, Against Steelers, Jets Look Unlike Themselves | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://artsbeat.blogs.nytimes.com/2014/11/09/michael-barker-elected-co-chairman-of-museum-of-the-moving-image/ | Michael Barker Elected Co-Chairman of Museum of the Moving Image | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/john-at-the-national-theater-in-london.html | Men in Towels on the Prowl and Other Steamy Scenes From the Sauna | False | By Alastair Macaulay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/fricks-plan-for-expansion-faces-fight-over-loss-of-garden.html | Frickâ€šÃ„Â´s Plan for Expansion Faces Fight Over Loss of Garden | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/garth-brooks-is-back-with-a-new-album-man-against-machine.html | Country Star Strides Back Onto the Stage | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/pacifica-quartet-presents-shulamit-ran-premiere-and-classics.html | From Eerie Shards to Vivid Emotion | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/music/exposed-musical-accompaniment-to-warhol-silents-at-bam.html | Giving Factory Faces Their Own Score | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/tig-notaro-faces-medical-emergency.html | Tig Notaro Faces â€šÃ„Â²Medical Emergencyâ€šÃ„Â´ | False | Compiled by Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/dance/alexei-ratmansky-celebrates-richard-strauss.html | Globe-Trotter Dashes Into a Challenge | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/a-voice-still-heard-a-collection-of-essays-by-irving-howe.html | A Midcentury Agitator, Boxing Left and Right | False | By Sam Tanenhaus | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/in-the-last-patrol-sebastian-junger-zeroes-in-on-manhood.html | Depicting a Manâ€šÃ„Â´s World With One Key Absence | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/oral-history-project-at-primary-stages.html | Oral History Project at Primary Stages | False | Compiled by Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/middleeast/trouble-pinning-down-isis-targets-impedes-airstrikes.html | Obstacles Limit Targets and Pace of Strikes on ISIS | False | By Eric Schmitt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/design/pooh-illustrations-to-be-auctioned.html | Pooh Illustrations to Be Auctioned | False | Compiled by Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/crosswords/bridge/imaginative-auction-at-the-rosenblum-teams.html | Imaginative Auction at the Rosenblum Teams | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/treasury-auctions-for-the-week-of-nov-10.html | Treasury Auctions Set for This Week | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/technology/in-rural-america-challenging-a-roadblock-to-high-speed-internet.html | Communities Fight State Laws That Can Divide Broadband Access | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/the-kurds-cant-afford-to-leave-iraq.html | The Kurds Can't Afford to Leave Iraq | False | By Luay Al Khateeb and Ahmed Mehdi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-11 | https://www.nytimes.com/2014/11/10/opinion/tackling-a-drought-in-iran.html | Tackling a Drought in Iran | False | By Chandran Nair | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/africa/the-capricious-hand-of-ebola-one-boy-survives-as-others-die.html | Ebolaâ€šÃ„Â´s Mystery: One Boy Lives, Another Dies | False | By Sheri Fink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/with-brook-lopez-on-bench-brooklyn-nets-edge-orlando-magic.html | With All-Star Benched for Lax Defense, the Nets Hang On | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/an-actors-backstage-fight-for-affordable-health-care.html | A Veteran Actorâ€šÃ„Â´s Backstage Fight for Affordable Health Care | False | By Rachel L. Swarns | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/making-chemistry-green.html | Making Chemistry Green | False | By Rolf U. Halden and Robert S. Lawrence | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/glamours-girl-project-will-focus-on-sending-girls-to-school.html | Glamourâ€šÃ„Ã´s Girl Project Will Focus on Sending Girls to School | False | By Christine Haughney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/obamas-record-on-nuclear-arms.html | Obamaâ€šÃ„Ã´s Record on Nuclear Arms | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/1-killed-2-are-critically-injured-after-being-struck-by-a-car-in-queens.html | Three Are Struck by a Car in Queens, and One Dies | False | By Daniel E. Slotnik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/women-in-science-measuring-the-progress.html | Women in Science: Measuring the Progress | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/pbs-to-stream-live-coverage-of-miami-book-fair.html | PBS to Stream Live Coverage of Miami Book Fair | False | By Elizabeth Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/pfizers-missouri-case.html | Pfizerâ€šÃ„Ã´s Missouri Case | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/college-help-for-the-poor.html | College Help for the Poor | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/avoid-hitting-deer.html | Avoid Hitting Deer | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/for-bono-and-u2-apple-itunes-partnership-finally-hits-a-wrong-note.html | Chasing Relevancy at Any Cost, Even Free | False | By David Carr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/charles-blow-the-obama-opposition.html | The Obama Opposition | False | By Charles M. Blow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/as-knicks-derek-fisher-finds-coachings-burdens-are-heavy.html | As Knicksâ€šÃ„Ã´ Derek Fisher Finds, Coachingâ€šÃ„Ã´s Burdens Are Heavy | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/paul-krugman-the-latest-frivolous-attack-on-obamacare.html | Death by Typo | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/bernard-hopkins-weighs-retirement-but-continues-to-train.html | Bernard Hopkins Weighs Retirement but Still Plans to Train | False | By Tim Casey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/with-high-maintenance-vimeo-invests-in-original-content.html | With â€šÃ„Â²High Maintenance,â€šÃ„Ã´ Vimeo Invests in Original Content | False | By Jonah Engel Bromwich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://dealbook.nytimes.com/2014/11/09/wall-streets-bonus-season-not-likely-to-be-filled-with-joy-survey-finds/ | Wall Streetâ€šÃ„Ã´s Bonus Season Not Likely to Be Filled With Joy, Survey Finds | False | By Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/hockey/pittsburgh-penguins-shake-off-playoff-failure.html | Penguins Shake Off Playoff Failure | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/australia-challenges-use-of-unpaid-internships.html | Australia Challenges Use of Unpaid Internships | False | By Michelle Innis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/ernie-vandeweghe-knick-and-physician-dies-at-86-.html | Ernie Vandeweghe, Knick and Physician, Dies at 86 | False | By Richard Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/round-two-for-gov-cuomo.html | Round Two for Gov. Cuomo | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/push-to-bring-ex-convicts-and-families-together-lags.html | Push to Bring Ex-Convicts and Families Together Lags | False | By Mireya Navarro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/new-york-city-seeks-to-put-names-to-unidentified-bodies.html | New York City Seeks to Put Names to Unidentified Bodies | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://dealbook.nytimes.com/2014/11/09/on-the-hunt-for-hackers-but-not-the-spotlight/ | On the Hunt for Wall St. Hackers, but Not the Spotlight | False | By Nicole Perlroth and Matthew Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/chinas-new-type-of-ties-fails-to-sway-obama.html | Chinaâ€šÃ„Ã´s â€šÃ„Â²New Typeâ€šÃ„Ã´ of Ties Fails to Sway Obama | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/last-dry-town-in-connecticut-approves-liquor-sales.html | A Prohibition Holdout Approves Liquor Sales | False | By Alison Leigh Cowan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/pittsburgh-steelers-fans-descend-terrible-towels-in-tow-but-find-little-to-wave-about-.html | Steelers Fans Descend, Terrible Towels in Tow, but Find Little to Wave About | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/torn-apart-by-storm-a-tribute-to-veterans-is-pieced-together-again.html | Torn Apart by Storm, a Tribute to Veterans Is Pieced Together Again | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/autoracing/kevin-harvick-earns-last-spot-in-sprint-cup-championship-with-a-dominant-win.html | Kevin Harvick Earns Last Spot in Sprint Cup Championship | False | By Karen Crouse | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/police-use-department-wish-list-when-deciding-which-assets-to-seize.html | Police Use Department Wish List When Deciding Which Assets to Seize | False | By Shaila Dewan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/car-magazines-expand-video-offerings-with-help-from-a-youtube-channel.html | Car Magazines Expand Video Offerings With Help From a YouTube Channel | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/surprising-for-three-quarters-the-giants-wither-in-the-fourth.html | Surprising for Three Quarters, the Giants Wither in the Fourth | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/winning-lottery-numbers-for-nov-9-2014.html | Lottery Numbers | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/us-gives-north-korea-the-silent-treatment.html | U.S. Gives North Korea the Silent Treatment | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/states-listen-as-parents-give-rampant-testing-an-f.html | States Listen as Parents Give Rampant Testing an F | False | By Lizette Alvarez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/obama-arrives-in-china-on-trip-with-complex-agenda.html | Obama Arrives in China on Trip With Complex Agenda | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/in-cuba-misadventures-in-regime-change.html | In Cuba, Misadventures in Regime Change | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/link-shows-how-lobby-firm-cultivates-influence.html | Link Shows How Lobby Firm Cultivates Influence | False | By Eric Lipton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-13 | https://www.nytimes.com/2014/11/10/business/john-v-shields-jr-who-turned-trader-joes-into-national-chain-dies-at-82.html | John V. Shields Jr., Who Turned Trader Joeâ€šÃ„Ã´s Into National Chain, Dies at 82 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/no-longer-business-as-usual-in-china-.html | No Longer Business as Usual in China | False | By Keith Bradsher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/alan-horn-rights-the-ship-at-disney-and-fortune-follows.html | Disney Film Boss Alan Horn Finds Success After Ouster by Warner | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/back-to-school-with-helping-others-as-her-goal.html | Back to School, With Helping Others as Her Goal | False | By Steven Rocker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/the-band-wagon-stars-brian-stokes-mitchell.html | Show Within a Show, Within a Memory | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/scientists-and-universes-odd-behavior-are-recognized-with-dollar3-million-prizes.html | Scientists, and Universeâ€šÃ„Ã´s Odd Behavior, Are Recognized With $3 Million Prizes | False | By Dennis Overbye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/fulton-center-a-subway-complex-reopens-in-lower-manhattan.html | Out of Dust and Debris, a New Jewel Rises | False | By Vivian Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/chinas-stealth-fighter-us-retail-sales-and-eurozone-growth.html | Chinaâ€šÃ„Ã´s Stealth Fighter, U.S. Retail Sales and Eurozone Growth | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/in-ukraine-shelling-and-convoys-of-armed-trucks-threaten-cease-fire.html | In Ukraine, Shelling and Convoys of Armed Trucks Threaten Cease-Fire | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/cubicles-rise-in-brave-new-world-of-publishing.html | Cubicles Rise in a Brave New World of Publishing | False | By Jonathan Mahler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/in-shift-police-dept-to-stop-low-level-marijuana-arrests-officials-say.html | Marijuana May Mean Ticket, Not Arrest, in New York City | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/judgment-awaits-for-crew-of-south-korea-ferry.html | Judgment Awaits for Crew of South Korea Ferry | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/science/earth/climate-tools-seek-to-bend-natures-path.html | Climate Tools Seek to Bend Natureâ€šÃ„Ã´s Path | False | By Henry Fountain | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-16 | https://www.nytimes.com/2014/11/10/t-magazine/best-long-evening-dresses.html | Poetic Justice | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-16 | https://www.nytimes.com/2014/11/10/t-magazine/osanna-visconti-furniture.html | An Italian Designer Branches Out | False | By Tom Delavan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-12-07 | https://www.nytimes.com/2014/11/10/t-magazine/london-taxi-test-knowledge.html | The Knowledge, Londonâ€šÃ„Ã´s Legendary Taxi-Driver Test, Puts Up a Fight in the Age of GPS | False | By Jody Rosen | 2015-03-05 | TX 8-068-092 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/health/detergent-pods-pose-risk-to-children-study-finds.html | Detergent Pods Pose Risk to Children, Study Finds | False | By Catherine Saint Louis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/calming-troubled-waters.html | Calming Troubled Waters | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/leaders-of-china-and-japan-hold-long-awaited-meeting.html | For China and Japan, a New Effort to Improve Relations Produces a Chilly Scene | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/enrique-krauze-mexicos-barbarous-tragedy.html | Mexicoâ€šÃ„Â´s Barbarous Tragedy | False | By Enrique Krauze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/pageoneplus/corrections-november-10-2014.html | Corrections: November 10, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/gops-path-to-presidency-tight-but-real.html | G.O.P. Is Making Progress Toward Presidency but Is Still Playing Catch-Up | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/pageoneplus/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/china-moves-to-open-economic-links.html | China Builds Financial Ties to Neighbors | False | By Keith Bradsher and Alexandra Stevenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/egyptian-militant-group-pledges-loyalty-to-isis.html | Militant Group in Egypt Vows Loyalty to ISIS | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/report-outlines-tense-episodes-between-russia-and-west-with-echoes-of-cold-war.html | Researchers Detail a Spike in NATO-Russia Close Calls | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/afghanistan-blasts-police-officials-killed.html | Blasts Kill 10 Afghan Police Officers, Including a Top Commander | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/slaverys-shadow-on-switzerland.html | Slaveryâ€šÃ„Â´s Shadow on Switzerland | False | By Tony Wild | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/a-north-korean-con-job.html | A North Korean Con Job | False | By Sung-Yoon Lee and Joshua Stanton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/resetting-us-china-relations.html | Resetting U.S.-China Relations | False | By Wang Dong, Robert A. Kapp and Bernard Loeffke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/researchers-gather-in-india-to-discuss-malnutritions-links-to-sanitation.html | Talks in India to Focus on Link Between Hygiene and Growth | False | By Gardiner Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/palestinian-stabs-israeli-soldier-at-tel-aviv-train-station.html | Palestinians Are Suspected as 2 Israelis Die in Knife Attacks | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/gm-ordered-replacement-ignition-switches-months-before-recall.html | G.M. Ordered a Half-Million Replacement Switches 2 Months Before Recall | False | By Hilary Stout and Bill Vlasic | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/roger-cohen-the-iran-ukraine-affair.html | The Iran-Ukraine Affair | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/unilever-sues-a-start-up-over-mayonnaise-like-product.html | Hellmannâ€šÃ„Â´s Maker Sues Company Over Its Just Mayo Substitute Mayonnaise | False | By Stephanie Strom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/billionaire-joseph-safra-to-acquire-london-tower-known-as-the-gherkin-building/ | Safra Group to Acquire â€šÃ„Â²Gherkinâ€šÃ„Â´ Building in London | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/africa/nigeria-suicide-bomber-boko-haram.html | Bomb at School in Nigeria Kills Nearly 50 Boys | False | By Adam Nossiter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/a-new-level-of-misbehavior.html | A New Level of Misbehavior | False | By Celestine Bohlen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/lame-duck-period-shouldnt-be-a-time-to-idle.html | Lame Duck Period Shouldn't Be a Time to Idle | False | By Anand Giridharadas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/technology/obama-net-neutrality-fcc.html | Obama Asks F.C.C. to Adopt Tough Net Neutrality Rules | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/retesting-breast-cancer-axioms/ | Retesting Breast Cancer Axioms | False | By Jane E. Brody | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/dendreon-maker-of-prostate-cancer-drug-provenge-files-for-bankruptcy/ | Dendreon, Maker of Prostate Cancer Drug Provenge, Files for Bankruptcy | False | By Andrew Pollack | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/quick-response-and-old-fashioned-detective-work-thwart-ebola-in-mali.html | In Quick Response, Mali Thwarts an Ebola Outbreak | False | By Donald G. McNeil Jr. and Katarina Hä˜šâ´,ije | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/obama-apec-china-hong-kong.html | Obamaâ€šÃ„Â´s Focus in China Is on Leader, Not Public | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/domestic-violence-drives-up-new-york-shelter-population-as-housing-options-are-scarce.html | Domestic Violence Drives Up New York Shelter Population as Housing Options Are Scarce | False | By Mireya Navarro | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/politics/after-court-loss-opponents-of-same-sex-marriage-challenge-selection-of-judges.html | Coalition Challenges Selection of Judges in Same-Sex Marriage Case | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/dead-jellyfish-are-more-nutrition-than-nuisance.html | A Surprising Appetite for Dead Jellyfish | False | By James Gorman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/gopro-and-founder-nicholas-woodman-to-sell-more-shares-post-i-p-o/ | GoPro and Its Founder to Sell More Shares 5 Months After I.P.O. | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/international/gazprom-makes-a-new-gas-deal-with-china.html | Gazprom Makes a New Gas Deal With China | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/earth/denmark-aims-for-100-percent-renewable-energy.html | A Tricky Transition From Fossil Fuel | False | By Justin Gillis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/shv-holdings-sweetens-bid-for-nutreco-dutch-supplier-of-animal-food/ | SHV Holdings Raises Bid for Nutreco, Dutch Supplier of Animal Food | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/books/liu-cixins-the-three-body-problem-is-published-in-us.html | In a Topsy-Turvy World, China Warms to Sci-Fi | False | By Amy Qin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/postal-service-discloses-major-data-theft.html | Postal Service Discloses Major Theft of Its Employeesâ€™ Personal Data | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/a-super-simple-way-to-understand-the-net-neutrality-debate.html | A Super-Simple Way to Understand the Net Neutrality Debate | False | By Neil Irwin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/where-audubon-found-repose-sprayed-on-specimens-alight.html | Where Audubon Found Repose, Sprayed-On Specimens Alight | False | By Matt A.V. Chaban | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/soccer/klinsmann-calls-up-25-players-for-next-two-us-soccer-friendlies.html | Klinsmann Calls Up 25 Players for Next Two U.S. Soccer Friendlies | False | By Andrew Das | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/video-games/call-of-duty-advanced-warfare-stars-kevin-spacey.html | In This Future War, Soldiers Are Part Superhero | False | By Chris Suellentrop | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://artsbeat.blogs.nytimes.com/2014/11/10/matthew-morrison-to-star-in-weinsteins-finding-neverland-on-broadway/ | Matthew Morrison to Star in Weinsteinâ€™s â€˜Finding Neverlandâ€™ on Broadway | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/gives-modest-forecast-for-enrollments-under-health-law.html | Estimate of Health Coverage Enrollment Leaves Room to Grow | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/a-bat-signal-is-jammed.html | A Bat Signal Is Jammed | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/syrian-leader-says-un-cease-fire-proposal-is-worth-considering.html | Syrian Leader Says U.N. Cease-Fire Proposal Is Worth Considering | False | By Anne Barnard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/a-rare-form-of-malaria-is-spreading-in-malaysia.html | A Rare Form of Malaria Is Spreading in Malaysia | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/italian-appeals-court-overturns-guilty-verdicts-in-earthquake-trial.html | Italian Appeals Court Overturns Guilty Verdicts in Earthquake Trial | False | By Elisabetta Povoledo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/us-imposes-sanctions-on-yemens-ex-president-and-2-rebel-leaders.html | U.S. Imposes Sanctions on Yemenâ€™s Ex-President and 2 Rebel Leaders | False | By Kareem Fahim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/the-enduring-republican-grip-on-the-house.html | The Enduring Republican Grip on the House | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/wines-for-thanksgiving-that-refresh-the-palate.html | Wines for Thanksgiving That Refresh the Palate | False | By Eric Asimov | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/best-selling-science-books.html | Best-Selling Science Books | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/un-to-investigate-strikes-on-its-facilities-in-gaza.html | U.N. to Investigate Strikes on Its Facilities in Gaza | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/10/takashi-murakami-gagosian-chelsea/ | In a New Show, Takashi Murakami Visits the Dark Side | False | By Ann Binlot | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/jerry-tallmer-theater-critic-and-creator-of-obies-dies-at-95.html | Jerry Tallmer, Critic Who Created the Obies, Dies at 93 | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://cityroom.blogs.nytimes.com/2014/11/10/new-york-city-parking-alert-alternate-side-rules-suspended-tuesday/ | New York City Parking Alert: Alternate-Side Rules Suspended Tuesday | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/10/blue-note-owners-opening-a-new-club-in-meatpacking-district/ | Blue Note Owners Opening a New Club in Meatpacking District | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/players-in-sayreville-football-hazing-case-will-to-be-tried-as-juveniles-lawyer-says.html | Players in Sayreville Football Hazing and Abuse Case Will Be Tried as Juveniles, Lawyers Say | False | By Kate Zernike | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/what-our-sewage-can-teach-us/ | What Our Sewage Can Teach Us | False | By Joshua A. Krisch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/sonny-perdue-atlanta-school-cheating-was-conspiratorial-ex-governor-testifies.html | Atlanta School Cheating Was â€šÃ„Â²Conspiratorial,â€šÃ„Â´ Ex-Governor Testifies | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/making-onboard-friends-with-kindness-and-free-racing-tickets.html | Making Friends With Free Racing Tickets | False | By Jim Otâ€šÃ„Â´Connell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/supreme-court-to-hear-retiree-benefits-case.html | Supreme Court Weighs Case Over Cuts to Retireesâ€šÃ„Â´ Health Benefits | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/basketball/transition-game-wnba-players-battle-the-blues-in-first-season-abroad.html | Overseas, Lost in Transition | False | By Seth Berkman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/10/elephant-man-and-the-river-showcase-stars-box-office-power-on-broadway | â€šÃ„Â²Elephant Manâ€šÃ„Â´ and â€šÃ„Â²The Riverâ€šÃ„Â´ Showcase Starsâ€šÃ„Â´ Box-Office Power on Broadway | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/its-just-a-thanksgiving-dinner-fantasy.html | Itâ€šÃ„Â´s Just a (Thanksgiving Dinner) Fantasy | False | By Jeff Gordinier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/mets-make-statement-in-signing-cuddyer.html | Mets Make Statement, Signing Rockiesâ€šÃ„Â´ Cuddyer | False | By David Waldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/the-cuban-pipeline-jose-abreu-today-yasmani-tomas-tomorrow.html | Major League Teams Look to Cuba, Land of Bargains | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/in-landslide-jonathan-darman-links-johnson-and-reagan.html | How One Presidency Jump-Started Another | False | By Jim Kelly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/assessing-space-on-a-computers-hard-drive.html | Assessing Space on a Computerâ€šÃ„Â´s Hard Drive | False | By J. D. Biersdorfer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/french-brandy-gains-a-foothold-on-american-cocktail-menus.html | French Brandy Gains a Foothold on American Cocktail Menus | False | By Robert Simonson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/odd-birdz-from-the-troupe-tziporela-at-players-theater.html | Comfortable Inducing a Laugh or a Squirm | False | By Laura Collins-Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/craig-spencer-new-york-doctor-with-ebola-will-leave-bellevue-hospital.html | Craig Spencer, New York Doctor With Ebola, Will Leave Bellevue Hospital | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/-salton-sea-migrating-birds-preserving-a-mistake-made-by-our-meddling-with-nature-.html | Preserving an Accident, the Salton Sea in California, for the Good of Nature | False | By Felicity Barringer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/in-a-window-on-eternity-edward-o-wilson-finds-a-paradise-but-says-more-are-needed.html | Transported to Paradise, but Needing More | False | By Jonathan Weiner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/white-rat-in-the-curious-incident-is-unexpected-broadway-hit.html | White Rodent Finds Fame on the Great White Way | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/kalettes-a-pilgrim-dinner-and-more-food-news.html | Kalettes, a Pilgrim Dinner and More Food News | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/a-new-home-for-a-secretive-songbird.html | A New Home for a Secretive Songbird | False | By Sindya N. Bhanoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/obama-administration-puts-new-focus-on-equity-in-teacher-quality.html | U.S. to Focus on Equity in Assigning of Teachers | False | By Motoko Rich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/like-aids-before-it-ebola-isnt-explained-clearly-by-officials.html | Epidemics of Confusion | False | By Lawrence K. Altman, M.d. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/hungry-as-a-bear.html | Hungry as a Bear | False | By C. Claiborne Ray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/music/riccardo-mutis-departure-is-a-sign-of-rome-operas-troubles.html | The Opera in Rome Is a Hotbed of Chaos | False | By Rachel Donadio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/television/100-things-to-do-before-high-school-on-nickelodeon.html | Bucket List for Tweens With Fears | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/powerhouse-a-play-about-the-composer-raymond-scott.html | A Man Whose Music Animated Looney Tunes | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/dance/syncopated-ladies-and-beauteezn-the-beat-revel-in-tap.html | Hear Those Tapping Shoes? Thatâ€šÃ„Â´s the Sound of Empowerment | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/spooky-black-and-thestand4rd-perform-at-sobs.html | Casting a Magnetic Field That He Happily Shares | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/some-benefits-for-veterans-from-the-world-of-travel.html | Some Benefits for Veterans From the World of Travel | False | By Joe Sharkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/ask-well-immune-to-ebola/ | Ask Well: Immune to Ebola? | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/music/albums-by-nick-jonas-bobby-shmurda-and-new-basement-tapes.html | Albums by Nick Jonas, Bobby Shmurda and New Basement Tapes | False | By Jon Pareles and Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/after-the-fall-preventing-catastrophe.html | After the Fall: Preventing Catastrophe | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/learning-how-little-we-know-about-the-brain.html | Learning How Little We Know About the Brain | False | By James Gorman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/survivor-who-hated-the-spotlight.html | Survivor Who Hated the Spotlight | False | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/nicolas-sarkozy-aims-for-a-quick-fire-political-comeback-in-france.html | Sarkozy Tries Quick Comeback, but France May Not Go Along | False | By Suzanne Daley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/space/philae-lander-nears-a-cosmic-touchdown.html | Philae Lander Nears a Cosmic Touchdown | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/international/with-a-stealth-fighter-china-tries-to-gain-attention.html | With a Stealth Fighter, China Tries to Gain Attention | False | By Christina Larson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/pursuing-a-shipping-revolution-as-big-as-his-airship.html | Pursuing a Shipping Revolution as Big as His Airship | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/the-midterm-election-new-reflections.html | The Midterm Election: New Reflections | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/the-eisenhower-memorial.html | The Eisenhower Memorial | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/big-pharma-and-ebola.html | Big Pharma and Ebola | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/mets-jacob-degrom-is-named-nl-rookie-of-the-year.html | DeGrom Goes From Class AAA to the Class of the N.L. Rookie Field | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/joan-riverss-doctor-didnt-immediately-notice-deteriorating-vital-signs-federal-inquiry-says.html | Joan Riversâ€™s Doctor Had Numerous Violations, U.S. Inquiry Finds | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/the-berlin-wall-thoughts-on-the-25th-anniversary-of-its-fall.html | Who Really Tore Down This Wall? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/work-for-welfare-gains-a-foothold-in-hungary.html | Work-for-Welfare Gains a Foothold in Hungary | False | By Rick Lyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/va-creates-plans-to-consolidate-services.html | V.A. Creates Plans to Consolidate Services | False | By Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/the-truth-about-the-wars-in-iraq-and-afghanistan.html | The Truth About the Wars | False | By Daniel P. Bolger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/where-hell-is-other-patients.html | Where Hell Is Other Patients | False | By Stephen Seager | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/medicare-proposes-paying-for-lung-cancer-screenings-for-older-longtime-smokers.html | Medicare Proposes Paying for Lung Cancer Screenings for Older Longtime Smokers | False | By Sabrina Tavernise | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/how-to-be-french.html | How to Be French | False | By Pamela Druckerman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/czechs-celebrate-commitment-to-team-success.html | Czechs Celebrate Commitment to Team Success | False | By Ben Rothenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/media/advertising-campaigns-poke-fun-at-banks.html | Banks Are Laughable, Except for Ours | False | By Andrew Adam Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/h-gary-morse-who-built-mecca-for-retirees-is-dead-at-77.html | H. Gary Morse, Who Built Mecca for Retirees, Is Dead at 77 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/supreme-court-stays-gay-marriage-in-kansas.html | Supreme Court Stays Gay Marriage in Kansas | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/massachusetts-new-limits-are-placed-on-cod-fishing-in-the-atlantic.html | Massachusetts: New Limits Are Placed on Cod Fishing in the Atlantic | False | By Jess Bidgood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/11/sports/jack-nelson-swimmings-version-of-a-chess-master-dies-at-82.html | Jack Nelson, Olympic Swimmer and Gold Medal Coach, Dies at 82 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/russian-news-agency-expands-global-reach.html | Russian News Agency Expands Global Reach | False | By Andrew Roth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/economy/as-federal-reserve-selects-new-top-officials-coalition-calls-for-public-input.html | As Federal Reserve Selects New Top Officials, Coalition Calls for Public Input | False | By Binyamin Appelbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/for-gucifer-hacking-was-easy-prison-is-hard-.html | For Guccifer, Hacking Was Easy. Prison Is Hard. | False | By Andrew Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/suit-accuses-banks-of-role-in-financing-terror-attacks/ | Suit Accuses Banks of Role in Financing Terror Attacks | False | By Ben Protess and Stephanie Clifford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/confirm-loretta-lynch-now.html | Donâ€šÃ„Â´t Delay on the Attorney General | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/danbury-laborers-fight-unjust-arrests.html | Danbury Laborers Fight Unjust Arrests | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/classroom-breakfasts-a-good-idea-overdue.html | Classroom Breakfasts: a Good Idea, Overdue | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/concerns-in-criminal-justice-system-as-new-york-city-eases-marijuana-policy.html | Concerns in Criminal Justice System as New York City Eases Marijuana Policy | False | By Al Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/harold-hamm-oklahoma-oilman-billion-dollar-divorce.html | An Oklahoma Oilmanâ€šÃ„Â´s Billion-Dollar Divorce | False | By David Segal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/more-bank-settlements-coming-in-widening-currency-case/ | More Bank Settlements Coming in Widening Currency Case | False | By Ben Protess and Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/its-official-mormon-founder-had-up-to-40-wives.html | Itâ€šÃ„Â´s Official: Mormon Founder Had Up to 40 Wives | False | By Laurie Goodstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/winning-lottery-numbers-for-nov-10-2014.html | Winning Lottery Numbers for Nov. 10, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/11-years-later-death-is-tied-to-gm-defect.html | 11 Years Later, Womanâ€šÃ„Â´s Death Is Tied to G.M. Ignition Defect | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/malala-yousafzai-nobel-laureate-is-assailed-by-schools-group-in-pakistan.html | Malala Yousafzai, Nobel Laureate, Is Assailed by Schools Group in Pakistan | False | By Salman Masood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/politics/republicans-vow-to-fight-epa-and-approve-keystone-pipeline.html | Republicans Vow to Fight E.P.A. and Approve Keystone Pipeline | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/football/jets-jaiquawn-jarrett-steps-in-then-stands-out.html | Jetsâ€šÃ„Â´ Jaiquawn Jarrett Steps In, Then Stands Out | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/mr-obamas-message-to-myanmar.html | Mr. Obamaâ€šÃ„Â´s Message to Myanmar | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/david-brooks-the-legacy-of-fear.html | The Legacy of Fear | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/football/day-after-being-run-over-the-giants-look-to-recover.html | Day After Being Run Over, the Giants Look to Recover | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/more-transparency-more-pay-for-c-e-o-s/ | More Transparency, More Pay for C.E.O.s | False | By Andrew Ross Sorkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/football/after-one-bashing-bears-are-battered-by-media-too-.html | After One Bashing, Bears Are Battered by News Media, Too | False | By Ben Strauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/2-killed-in-elevator-at-bronx-housing-project-police-consider-retaliation-as-motive.html | 2 Killed in Elevator at Bronx Housing Project; Police Consider Retaliation as Motive | False | By Nate Schweber and Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/a-final-tribute-for-a-daughter-who-died-from-a-secret-illness.html | A Final Tribute for a Daughter Who Died From a Secret Illness | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/brooklyn-landlord-pleads-guilty-to-negligent-homicide-in-2010-fire.html | Brooklyn Landlord Pleads Guilty to Negligent Homicide in 2010 Fire | False | By Andy Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/investigation-of-charney-adds-to-loss-at-american-apparel.html | Investigation of Charney Adds to Loss at American Apparel | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/basketball/jackson-offers-advice-but-knicks-fail-to-follow-it-all.html | Jackson Offers Advice, but Knicks Fail to Follow It All | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/real-sociedad-hires-new-manager.html | Real Sociedad Hires New Manager | False | By Andrew Das | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/11/t-magazine/vincenzo-de-cotiis-industrial-elegance.html | Industrial Elegance | False | By Stephen Heyman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/all-43-works-sell-at-bunny-mellon-auction-bringing-nearly-160-million.html | All 43 Works From Bunny Mellonâ€šÃ„Ã´s Collection Sell at Sothebyâ€šÃ„Ã´s Auction | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/the-great-wage-slowdown-looming-over-politics.html | The Great Wage Slowdown, Looming Over Politics | False | By David Leonhardt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/south-korea-ferry-captain.html | Captain Gets 36 Years for Deserting Korean Ferry | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/what-an-uncensored-letter-to-mlk-reveals.html | What an Uncensored Letter to M.L.K. Reveals | False | By Beverly Gage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/give-the-taliban-a-chance.html | Give the Taliban a Chance | False | By Jack Fairweather | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/saving-libya-again.html | Saving Libya, Again | False | By Dirk Vandewalle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/in-mexico-still-no-justice.html | In Mexico, Still No Justice | False | By James A. Goldston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/a-spys-deceptive-complaints.html | A Spyâ€šÃ„Ã´s Deceptive Complaints | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/south-africa-jacob-zuma-corruption.html | South Africa Consolidates Graft Inquiry Against Zuma | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/hong-kongs-future-candidates.html | Hong Kongâ€šÃ„Ã´s Future Candidates | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-15 | https://www.nytimes.com/2014/11/11/business/media/the-book-that-birthed-a-potty-mouth-genre-now-has-a-sequel.html | The Book That Birthed a Potty-Mouth Genre Now Has a Sequel | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/china-turns-up-the-rhetoric-against-the-west.html | In New China, â€šÃ„Ã²Hostileâ€šÃ„Ã´ West Is Still Derided | False | By Edward Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/11/jewish-museum-and-synagogues-in-venice-to-undergo-12-million-restoration/ | Jewish Museum and Synagogues in Venice to Undergo $12 Million Restoration | False | By Rachel Donadio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/botched-government-sterilizations-india.html | 12 Women Die After Botched Government Sterilizations in India | False | By Ellen Barry and Suhasini Raj | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/xinjiang-court-sentences-22-to-prison-for-religious-crimes.html | 22 Imprisoned in Crackdown on Extremism in Xinjiang | False | By Andrew Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/japan-china-xi-jinping-shinzo-abe-meeting.html | Japanese Leader Cites Improved Ties With Beijing | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/should-the-united-states-declare-books-an-essential-good.html | Should the United States Declare Books an â€šÃ„Ã²Essential Goodâ€šÃ„Ã´? | False | By Daniel Mendelsohn and Mohsin Hamid | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/adult-tricycle-revival/ | The Third Way: Tricycles | False | By Emily Stokes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/european-union-welfare-benefits-to-immigrants.html | Court Lets E.U. Nations Curb Immigrant Welfare | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/12/sports/soccer/morocco-wont-host-africa-cup-of-nations-because-of-ebola-fears.html | Africa Cup Disrupted by Ebola Concerns | False | By Jerÿâ€šÃ© Longman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/craig-spencer-new-york-ebola-patient-bellevue.html | Plenty of Hugs as Craig Spencer, Recovered New York Ebola Patient, Goes Home | False | By Anemona Hartocollis and Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/europe-armistice-day-world-war.html | 100 Years After World War I Began, Europe Remembers Its End | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/restaurant-review-dumpling-galaxy-in-queens.html | Restaurant Review: Dumpling Galaxy in Queens | False | By Pete Wells | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/technology/on-singles-day-in-china-a-push-to-improve-online-shoppings-slow-delivery.html | Alibaba and Others Push to Improve Delivery, on Singlesâ€šÃ„Ã´ Day in China | False | By Shanshan Wang and Paul Mozur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/with-phone-calls-and-persistence-tracking-travelers-at-risk-for-ebola.html | With Persistence and Phone Calls, Defending Against Ebola in New York | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/lisa-kudrow-jarvis-cocker-dual-review/ | A Dual Review of Whatâ€šÃ„Ã´s New, Starring Lisa Kudrow and Jarvis Cocker | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/obamacare-states-exchanges-for-health-insurance-facing-a-new-enrollment-period-try-to-fix-flaws.html | States Race to Improve Health Insurance Exchanges | False | By Abby Goodnough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/11/gillian-flynns-comic-book-story/ | Gillian Flynnâ€šÃ„Ã´s Comic-Book Story | False | By George Gene Gustines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/invitation-to-a-dialogue-choosing-when-to-die.html | Invitation to a Dialogue: Choosing When to Die | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/downtown-tulsa-reawakens.html | With Faith of Investors, Downtown Tulsa Reawakens | False | By Joe Gose | | TX 8-155-405 | |
| 2014-11-11 | 2014-11-13 | https://www.nytimes.com/2014/11/11/fashion/diane-von-furstenberg-wrap-dress-memoir-the-woman-i-wanted-to-be.html | Celebrating Diane von Furstenbergâ€šÃ„Ã´s Memoir, â€šÃ„Ã²The Woman I Wanted to Beâ€šÃ„Ã´ | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/wallpaper-castles-museums-homes-england/ | 9 Wallpaper Studies | False | By Leanne Shapton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/john-doar-federal-lawyer-in-battle-against-segregation-dies-at-92.html | John Doar, Federal Lawyer on Front Lines Against Segregation, Dies at 92 | False | By Roy Reed | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/new-york-jazz-clubs-double-as-record-labels.html | New York Jazz Clubs Double as Record Labels | False | By Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/the-dining-section-is-now-food.html | The Dining Section Is Now Food | False | By Sam Sifton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/11/tig-notaro-says-shes-healing-after-surgery/ | Tig Notaro Says Sheâ€šÃ„Ã´s Healing After Surgery | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/taylor-swifts-stand-on-royalties-draws-a-rebuttal-from-spotify.html | Chief Defends Spotify After Snub by Taylor Swift | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/a-thanksgiving-checklist.html | A Thanksgiving Checklist | False | By Kim Severson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/football/chiefs-play-it-safe-and-havent-been-sorry-since-week-1.html | Chiefs Play It Safe, and Havenâ€šÃ„Ã´t Been Sorry Since Week 1 | False | By Chase Stuart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/thanksgiving-dinner-recipes-and-tips-from-regina-charboneau.html | How to Dazzle Without the Frazzle | False | By Kim Severson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/net-neutrality-debate-access-and-costs-are-top-issues.html | Net Neutrality Debate: Internet Access and Costs Are Top Issues | False | By Eduardo Porter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/in-afghanistan-customs-system-corruption-is-part-of-the-bargain.html | At Afghan Border, Graft Is Part of the Bargain | False | By Declan Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/china-us-xi-obama-apec.html | U.S and China Reach Climate Accord After Months of Talks | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/shelly-fireman-is-opening-florian-downtown.html | Shelly Fireman Is Opening Florian Downtown | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/memories-are-forever-but-owning-a-medal-isnt-for-some-soccer-legends.html | Memories Are Forever, but Owning a Medal Isnâ€šÃ„Ã´t for Some Soccer Legends | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/restaurant-report-backyard-bia-hoi-in-hanoi.html | Restaurant Report: BackYard Bia Hoi in Hanoi | False | By Elisabeth Rosen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/hotel-review-amoy-hotel-in-singapore.html | Hotel Review: Amoy Hotel in Singapore | False | By Cheryl Lu-Lien Tan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/theater/livin-la-vida-imelda-carlos-celdrans-one-man-show.html | It Wasnâ€šÃ„Ã´t Just the Shoes | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/science/weapons-directed-by-robots-not-humans-raise-ethical-questions.html | Fearing Bombs That Can Pick Whom to Kill | False | By John Markoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/leipzig-gewandhaus-orchestra-at-avery-fisher-hall.html | Two Sides, One Ensemble | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/in-net-neutrality-debate-tech-giants-on-the-sidelines.html | In Net Neutrality Push, Internet Giants on the Sidelines | False | By Farhad Manjoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/change-urged-by-pope-francis-is-rattling-hierarchy-of-roman-catholic-church.html | U.S. Bishops Struggle to Follow Lead of Francis | False | By Laurie Goodstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/missouri-governor-says-hes-prepared-to-use-national-guard-in-ferguson-again.html | Missouri Governor Says National Guard Is Still Option in Ferguson | False | By Eli Yokley and Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/detroit-emerges-from-bankruptcy-pension-risk-still-intact/ | Detroit Emerges From Bankruptcy, Yet Pension Risks Linger | False | By Mary Williams Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/dance/royal-ballet-debuts-liam-scarletts-the-age-of-anxiety.html | Grim Horrors of Modernity, via Auden | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/cinecitta-world-italy-theme-park/ | Hollywood on the Tiber | False | By Christine Smallwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-hot-coffee-culture-in-salt-lake-city.html | A Hot Coffee Culture in Salt Lake City | False | By Lucy Burningham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/russia-to-build-2-nuclear-plants-in-iran-and-possibly-6-more.html | Russia Reaches Deal With Iran to Construct Nuclear Plants | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/argentina-soccers-feeder-system-feels-talent-drain-at-home.html | Argentinaâ€šÃ„Ã´s Feeder System Drains Talent From Nationâ€šÃ„Ã´s Top Division | False | By Jonathan Gilbert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/canadians-stream-to-ottawa-war-memorial-that-was-site-of-attack.html | A Tribute to Veterans at Attack Site in Ottawa | False | By Ian Austen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/books/41-george-w-bushs-portrait-of-george-h-w-bush.html | Love Flows, President to President | False | By Michiko Kakutani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/president-xi-jinping-makes-it-his-mission-to-empower-china.html | Xi Jinpingâ€šÃ„Ã´s Rapid Rise in China Presents Challenges to the U.S. | False | By Chris Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/lakewood-nj-loses-exit-88-on-garden-state-parkway.html | â€šÃ„Â²What Exit?â€šÃ„Ã´ For Some in New Jersey, the Answer Has Changed | False | By Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/producers-of-the-audience-with-helen-mirren-wont-move.html | Why the Theater Next Door Isnâ€šÃ„Ã´t Fit for a Queen | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/jewelry-store-in-manhattan-diamond-district-is-robbed.html | Police Seek Suspects in Manhattan Jewelry Store Robbery | False | By Benjamin Mueller and Tatiana Schlossberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/footsteps-in-the-snow-solving-a-murder-after-55-years.html | A Murder Mystery Thaws After 5 Decades in the Freezer | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/movies/the-doc-nyc-film-festival-returns.html | Images That Dare You to Turn Away | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/mets-lady-macbeth-of-mtsensk-stars-eva-maria-westbroek.html | How to Cure the Housewife Blues | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/soccer-player-convicted-of-rape-will-train-with-old-club.html | Soccer Player Convicted of Rape Will Train With Old Club | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/as-sears-gasps-lampert-turns-to-financial-engineering-to-revive-it/ | As Sears Gasps, Lampert Turns to Financial Engineering to Revive It | False | By Steven Davidoff Solomon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://bits.blogs.nytimes.com/2014/11/11/yahoo-buys-brightroll-a-video-ad-platform-for-640-million/ | Yahoo Buys BrightRoll, a Video Ad Platform, for $640 Million | False | By VINDU GOEL | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/as-currency-settlement-draws-near-barclays-is-said-to-get-cold-feet/ | As Currency Settlement Draws Near, Barclays Gets Cold Feet | False | By Ben Protess | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/lawyers-for-the-homeless.html | Lawyers for the Homeless | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/replacing-workfare.html | Replacing Workfare | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/ways-to-improve-new-yorks-schools.html | Ways to Improve New Yorkâ€šÃ„Ã´s Schools | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/politics/lame-duck-session-is-first-crucial-test-of-breaking-gridlock.html | Lame-Duck Session Is First Crucial Test of Breaking Gridlock | False | By Carl Hulse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/first-aluminum-body-ford-f-series-pickup-trucks-come-off-assembly-line.html | First Aluminum-Body Ford F-Series Pickup Trucks Come Off Assembly Line | False | By Bill Vlasic | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/un-seeks-a-more-nimble-response-to-ebola-in-africa.html | U.N. Seeks a More Nimble Response to Ebola in Africa | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/should-hermes-lvmh-kering-keep-their-court-fights-private.html | Should HermÿˆÃ¨s, LVMH and Kering Keep Their Fights Private? | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/are-democrats-losing-the-youth-vote.html | Are Democrats Losing the Youth Vote? | False | By Mark Bauerlein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/mexico-protesters-burn-party-office.html | Mexico: Protesters Burn Party Office | False | By Paulina Villegas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/ncaafootball/oregon-passes-florida-state-in-college-football-playoff-rankings.html | Oregon Passes Florida State in College Football Playoff Rankings | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/wobbling-on-climate-change.html | Wobbling on Climate Change | False | By Piers J. Sellers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/guyana-legislature-is-suspended.html | Guyana: Legislature Is Suspended | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/volkswagen-to-sponsor-a-cnn-series-.html | Volkswagen to Sponsor a CNN Series | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/dont-ask-how-to-feed-the-9-billion.html | Donâ€™Â't Ask How to Feed the 9 Billion | False | By Mark Bittman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/mali-new-ebola-case-is-confirmed-as-response-to-first-was-wrapping-up.html | Mali: New Ebola Case Is Confirmed as Response to First Was Wrapping Up | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/ncaabasketball/injured-player-withdraws-to-save-a-year-at-columbia.html | Injured Player Withdraws to Save a Year at Columbia | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/2-navy-veterans-set-sail-for-a-day-at-the-casino.html | 2 Navy Veterans Set Sail for a Day at the Casino | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/freud-and-the-middle-east.html | Freud and the Middle East | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/politics-mingles-with-art-at-a-palestinian-cultural-festival.html | Politics Mingles With Art at a Palestinian Cultural Festival | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/thirty-minute-interview-karim-rashid.html | Karim Rashid | False | By Vivian Marino | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/manhattans-second-tier-office-buildings-make-energy-efficiency-a-goal.html | Manhattanâ€™Â's Second-Tier Office Buildings Make Energy Efficiency a Goal | False | By C. J. Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/murder-in-mexico.html | Law and Order in Mexico | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/the-worst-voter-turnout-in-72-years.html | The Worst Voter Turnout in 72 Years | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/middleeast/a-leaderless-palestinian-revolt-proves-more-difficult-to-curb-.html | A Leaderless Palestinian Revolt Proves More Difficult to Curb | False | By Isabel Kershner and Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/new-york-taxi-service-aimed-at-women-finds-loyal-following.html | SheRides, a New York Taxi Service Aimed at Women, Finds a Loyal Following | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/technology/call-for-open-internet-sets-up-fight-over-rules.html | Obamaâ€™Â's Call for Net Neutrality Sets Up Fight Over Rules | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/attacks-aftermath-imperils-mans-efforts-to-care-for-his-family.html | Attackâ€™Â's Aftermath Imperils Manâ€™Â's Efforts to Care for His Family | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/colorado-ousts-pro-gun-republicans-showing-effect-of-turnout.html | Colorado Ousts Pro-Gun Republicans, Showing Effect of Turnout | False | By Jack Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/the-problem-with-new-yorks-marijuana-policy.html | The Problem With New Yorkâ€™Â's Marijuana Policy | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/baseball/alex-rodriguez-may-be-out-at-third-as-yankees-pursue-other-options.html | Alex Rodriguez May Be Out at Third as Yankees Pursue Other Options | False | By David Waldstein and Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/politics/bush-43-shares-spotlight-with-bush-41-as-tribute-book-is-published.html | Bush (43) Shares Spotlight With Bush (41) as Tribute Book Is Published | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/st-francis-papers-in-brooklyn-a-borough-he-would-appreciate.html | St. Francisâ€™Â' Papers, in Brooklyn, a Borough Heâ€™Â'd Appreciate | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/winning-lottery-numbers-for-nov-11-2014.html | Winning Lottery Numbers for Nov. 11, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/walmart-memo-orders-stores-to-improve-grocery-performance.html | Walmart Memo Orders Stores to Improve Grocery Performance | False | By Steven Greenhouse and Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/small-labels-and-youtube-enter-deal-on-licensing.html | Small Labels and YouTube Enter Deal on Licensing | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/baseball/pitching-website-aims-to-protect-young-elbows.html | Pitching Website Aims to Protect Young Elbows | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/big-bank-hank-an-early-star-of-rap-dies-at-58.html | Big Bank Hank, an Early Star of Rap, Dies at 58 | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/hitting-at-heart-of-hollywood-the-palm-takes-down-its-stars.html | Hitting at Heart of Hollywood, the Palm Takes Down Its Stars | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/for-veterans-day-stars-give-a-return-salute.html | For Veterans Day, Stars Give a Return Salute | False | By Jada F. Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/theater/lost-lake-a-two-character-play-by-david-auburn.html | A Cabin in the Woods, but Hardly a Getaway | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/basketball/taunting-nets-family-makes-it-their-domain-.html | Taunting Nets? Family Makes That Its Domain | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/basketball/spurs-picture-of-continuity-are-set-for-another-run.html | Spurs, Picture of Continuity, Are Set for Another Run | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/hockey/looking-like-champions-rangers-rout-a-top-team.html | Looking Like Champions, Rangers Rout a Top Team | False | By Pat Pickens | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/anya-hindmarch-style.html | Anya Hindmarchâ€šÃ„Ã´s World of Inspiration | False | By Eviana Hartman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/robert-kime-interior-decorator-docker-nook-home.html | At Home and Away With the Decorator Robert Kime | False | By Rita Konig | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/design/rothko-and-johns-paintings-are-stars-of-a-sluggish-auction-for-sothebys.html | Rothko and Johns Paintings Are Stars of a Sluggish Auction for Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/pageoneplus/corrections-november-12-2014.html | Corrections: November 12, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/british-and-u-s-regulators-fine-big-banks-3-16-billion-in-foreign-exchange-scandal/ | Big Banks Are Fined $4.25 Billion in Inquiry Into Currency-Rigging | False | By Chad Bray, Jenny Anderson and Ben Protess | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/to-revise-bush-policy-on-treatment-of-prisoners.html | U.S. to Revise Bush Policy on Treatment of Prisoners | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/afghan-elections-cited-as-factor-in-record-levels-of-opium-production.html | Afghan Opium Cultivation Rises to Record Levels | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/welcome-to-the-failure-age.html | Welcome to the Failure Age! | False | By Adam Davidson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/in-control-republicans-see-budget-as-way-to-push-agenda.html | In Control, Republican Lawmakers See Budget as Way to Push Agenda | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/washington-and-the-taiwan-issue.html | Washington and the Taiwan Issue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/hockey/red-army-hockey-documentary-begins-limited-run-this-week.html | Bits of Dance and Chess Found in a Vanished Style of Play | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/china-us-xi-jinping-obama-apec.html | Fruitful Visit by Obama Ends With a Lecture From Xi | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/the-pink-tax.html | The Pink Tax | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/colombias-compromise-with-murder.html | Colombiaâ€šÃ„Ã´s Compromise With Murder | False | By Josâ€šÃ© Miguel Vivanco and Max Schoening | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/israel-palestinian-tensions.html | Israeli Police Officer Held in Deaths of 2 Teenagers | False | By Isabel Kershner and Said Ghazali | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/the-hunger-games-like-other-series-splits-its-finale.html | Now, the Final Chapter. O.K., Half of It. | False | By Robert Ito | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/bain-capital-and-apax-make-8-8-billion-offer-to-oi-for-portuguese-assets | Bain Capital and Apax Make $8.8 Billion Offer to Oi for Portuguese Assets | False | By Dan Horch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/bbt-to-buy-susquehanna-bancshares-for-2-5-billion/ | Susquehanna Bancshares in Deal to Be Sold to BB&T | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/dow-chemical-to-raise-dividend-and-stock-buybacks/ | Dow Chemical to Raise Dividend and Increase Stock Buybacks | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/smallbusiness/cow-wow-cereal-milk-connects-with-wrong-market.html | A Sweet Breakfast Memory That Connects With the Wrong Market | False | By John Grossmann | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/americans-say-they-want-privacy-but-act-as-if-they-dont.html | Americans Say They Want Privacy, but Act as if They Donâ€šÃ„Ã´t | False | By Claire Cain Miller | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/international/in-europe-slower-growth-for-e-books.html | In Europe, Slower Growth for e-Books | False | By Stephen Heyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/marrakesh-express.html | Marrakesh Express | False | By Sam Sifton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/books/preparation-for-the-next-life-by-atticus-lish.html | The New American Love Story, Lived in the Shadows | False | By Dwight Garner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/brooklyns-sleepy-enclave-vinegar-hill-awakens.html | Brooklynâ€™s Sleepy Enclave, Vinegar Hill, Awakens | False | By John Freeman Gill | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/jack-lew-to-urge-asia-and-europe-to-strengthen-their-economies.html | Obama Aims to Lift the Global Economy, and Maybe Himself | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/alex-from-target-the-other-side-of-fame.html | Alex From Target: The Other Side of Fame | False | By Nick Bilton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/ukraine-russia-military-border-nato.html | Fears Rise as Russian Military Units Pour Into Ukraine | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/science/space/european-space-agencys-spacecraft-lands-on-comets-surface.html | Landing on a Comet, a European Space Agency Mission Aims to Unlock the Mysteries of Earth | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/a-seasons-worth-of-music-in-a-weekend-at-knoxvilles-big-ears-festival/ | A Seasonâ€™s Worth of Music in a Weekend at Knoxvilleâ€™s Big Ears Festival | False | By Allan Kozinn | | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/a-claim-of-innocence-is-no-longer-a-roadblock-to-parole.html | A Claim of Innocence Is No Longer a Roadblock to Parole | False | By Stephanie Clifford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/audio-equalizer-and-enhancement-apps-beyond-the-smartphone-sound.html | Audio Equalizer and Enhancement Apps Beyond the Smartphone Sound | False | By Kit Eaton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/rookies-prepare-for-life-at-bottom-of-congresss-food-chain.html | After Victory Laps, Settling In as Rookies | False | By Sheryl Gay Stolberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-14 | https://cityroom.blogs.nytimes.com/2014/11/12/back-for-more-return-of-the-pulp-fiction-contest/ | Back for More: Return of the Pulp Fiction Contest | False | By Andy Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/vw-to-allow-labor-groups-to-represent-workers-at-chattanooga-plant.html | VW to Allow Labor Groups to Represent Workers at Chattanooga Plant | False | By Steven Greenhouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/12/on-the-trail-of-paddington-bear/ | On the Trail of Paddington Bear | False | By Susanne Fowler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/as-bud-selig-prepares-exit-roger-clemens-case-sticks-around.html | As Bud Selig Prepares Exit, Roger Clemens Case Sticks Around | False | By Jay Schreiber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/randy-jackson-ends-his-run-on-american-idol.html | Randy Jackson Ends His Run on â€˜American Idolâ€™ | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/12/fears-of-inflation-stem-from-worrying-origins/ | Fears of Inflation Stem From Worrisome Origins | False | By Jesse Eisinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/jean-claude-juncker-luxembourg-corporate-taxes.html | Jean-Claude Juncker Breaks Silence Over Luxembourg Tax Issues | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/things-to-do-in-36-hours-in-dublin-ireland.html | 36 Hours in Dublin | False | By Nell McShane Wulfhart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/goldman-sachs-names-78-new-partners/ | Goldman Sachs Names 78 New Partners | False | By Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/mexicos-bold-move-on-debt-restructuring-contracts/ | Mexicoâ€™s Bold Move on Debt Restructuring Contracts | False | By Landon Thomas Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/rachel-tucker-discusses-her-role-in-the-last-ship.html | â€˜Iâ€™ve Always Loved People Watching Meâ€™ | False | By Anita Gates | | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/simon-stephenss-punk-rock-at-the-lucille-lortel-theater.html | Raging Hormones at Exam Time | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/mali-reports-a-second-larger-ebola-outbreak.html | Second Ebola Outbreak in Mali Eclipses Early Success | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/youtube-introduces-a-paid-service-called-music-key.html | YouTube Music Key Is Introduced as New Rival in Streaming | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/ana-lily-amirpours-world-a-girl-walks-home-alone-at-night.html | The Shadow in the Chador | False | By Robert Ito | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/12/taylor-swifts-1989-reigns-at-no-1/ | Taylor Swiftâ€™s â€˜1989â€™ Reigns at No. 1 | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/1-world-trade-center-window-washers.html | Peril, and Daring, at 1 World Trade Center as Window Washers Are Trapped | False | By Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/new-orleans-police-special-crimes-unit-inquiry.html | New Orleans Police Routinely Ignored Sex Crimes, Report Finds | False | By Campbell Robertson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/a-landmark-tower-clock-will-stay-but-its-ticktock-could-be-silenced.html | A Tower Clock in Danger of Losing Its Purpose | False | By David W. Dunlap | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/appeals-court-weighs-steven-cohen-deposition-in-martoma-case/ | Casting Doubt on Appeal, Court Rejects Bail for Ex-SAC Capital Trader | False | By Matthew Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/dan-sullivan-holds-on-to-win-alaska-senate-race-for-gop.html | Dan Sullivan, G.O.P. Senate Challenger in Alaska, Wins Senate Race | False | By Kirk Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/arriving-late-de-blasio-angers-attendees-of-flight-587-memorial-in-queens.html | De Blasio, Arriving Late, Angers Attendees of Flight 587 Memorial | False | By Matt Flegenheimer and Nate Schweber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/report-clears-bank-of-england-officials-of-wrongdoing-in-currency-manipulation/ | Bank of England Officials Cleared of Wrongdoing in Currency Manipulation | False | By Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/style-in-the-kallio-neighborhood-of-helsinki-finland.html | Style in the Kallio Neighborhood of Helsinki, Finland | False | By Shem Sharma | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/climate-change-breakthrough-in-beijing.html | A Major Breakthrough on Climate Change | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/us-accepts-plan-for-new-tests-of-trinity-guardrail-design.html | U.S. Accepts Trinity's Plan to Test Design of Guardrail | False | By Danielle Ivory and Aaron M. Kessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/us-vows-to-stop-using-torture-against-terrorism-suspects.html | U.S. Tells U.N. Panel of Steps to Revise Interrogation Policy | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/us-sailors-assaulted-by-turkish-nationalists-in-istanbul.html | Nationalist Youths Attack U.S. Sailors in Turkey | False | By Ceylan Yeginsu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-14 | https://www.nytimes.com/2014/11/13/theater/chairs-and-a-long-table-about-slighting-asians-onstage.html | The Places Are Set, but Not for All | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/clothing-start-ups-design-jeans-for-muscular-athletes.html | Busting a Barrier, Preserving the Seams | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-india-lovers-are-targets-too.html | India's Lovers Are Targets, Too | False | By Manu Joseph | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/12/brooklyn-cafe-coffee-farm-columbia/ | A Private Tour of a New Brooklyn Café's Colombian Coffee Farms | False | By Rocky Casale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/anne-sophie-mutter-plays-ringtones.html | Ask Not for Whom the Cell Tolls | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/new-prediction-model-could-reduce-military-suicides-study-finds.html | Risk Model Seen as Reducing Military Suicides | False | By Benedict Carey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/justices-hear-black-lawmakers-challenge-to-alabama-redistricting.html | Justices Hear Challenge to Alabama Redistricting | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/matthias-goerne-sings-kentridges-version-of-winterreise.html | A Sorrow Transcended by Beauty | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/science/inquiry-into-spaceship-twos-crash-says-feathers-were-unlocked-prematurely.html | Inquiry Into SpaceShip Two's Crash Says 'Feathers' Were Unlocked Prematurely | False | By Matthew L. Wald | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/12/minnesota-orchestra-removes-interim-from-presidents-title/ | Minnesota Orchestra Removes 'Interim' From President's Title | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/12/a-call-to-reinstate-tony-awards-for-sound-design/ | A Call to Reinstate Tony Awards for Sound Design | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/dance/mikhailovsky-ballet-makes-its-us-debut-at-lincoln-center.html | Floating Gracefully Into Madness | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://bits.blogs.nytimes.com/2014/11/12/twitter-soothes-wall-street-with-technology-focused-growth-plan/ | Twitter Speaks Up With Growth Strategy Intended to Soothe Wall Street | False | By VINDU GOEL | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/tv-on-the-radio-releases-a-new-album.html | Secure the Roots, Then Reach Out | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/for-some-daw-aung-san-suu-kyi-falls-short-of-expectations-in-myanmar.html | For Some, Daw Aung San Suu Kyi Falls Short of Expectations in Myanmar | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/hockey/connor-mcdavid-nhl-prospect-out-indefinitely-with-hand-injury.html | Top Prospectâ€™s Injury Renews Concerns About Fighting | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/dance/american-dance-machine-troupe-debuts.html | Keeping Broadwayâ€™s Steps Alive | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/lives-of-returning-marines-in-basetrack-live-at-bam.html | Tours of Duty and the Price Paid at Home | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/patricia-clarksons-beauty-routine.html | Patricia Clarksonâ€™s Beauty Routine | False | By Bee Shapiro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/in-shake-up-iraqi-premier-replaces-36-military-commanders.html | In Shake-Up, Iraqi Premier Replaces 36 Commanders | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/blue-in-green-and-the-real-mccoys-mens-wear-stores-in-soho.html | For the Hard Work of Looking Good | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/12/kelsey-grammer-to-join-broadway-finding-neverland/ | Kelsey Grammer to Join Broadway â€™Finding Nevelandâ€™ | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/louis-vuitton-famous-fans-celebrate-a-new-line-of-bags.html | Louis Vuittonâ€™s Famous Fans Celebrate a New Line of Bags | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/crosswords/bridge/victory-for-polish-players-at-rand-senior-teams-.html | Victory for Polish Players at Rand Senior Teams | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/chelsea-clinton-and-lupita-nyongo-honored-at-the-glamour-women-of-the-year-gala.html | Chelsea Clinton and Lupita Nyongâ€™o Honored at the Glamour Women of the Year Gala | False | By John Koblin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/movies/a-new-documentary-looks-at-the-band-pulp.html | Taking a Fanâ€™s-Eye View of a Much-Loved Band | False | By Stacey Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/shopping-news-faux-furs-ankle-boots-eddie-borgo-rings-and-mark-anthony-green-reveals-what-hes-wearing-now.html | Fashion Plus Street Wear | False | By Erica M. Blumenthal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/supreme-court-lets-gay-marriages-proceed-in-kansas.html | Supreme Court Lets Gay Marriages Proceed in Kansas | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/met-asks-stars-to-share-fiscal-pain-.html | Met Asks Stars to Share Fiscal Pain | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/cisco-quarterly-earnings.html | Cisco Systems Income Falls, but Quarterly Revenue Sets Record as Pressures Mount | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/this-seasons-mens-statement-coat-is-a-longer-fuller-boundary-pusher.html | North of Normal | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/duck-dynasty-musical-las-vegas.html | Bayou Meets Broadway: Staging â€™Duck Dynastyâ€™ | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/racy-gay-scenes-in-how-to-get-away-with-murder-draw-a-following.html | Racy Gay Scenes in â€™How to Get Away With Murderâ€™ Draw a Following | False | By Jacob Bernstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/a-florida-hotel-dazzles-with-tropical-hues.html | The Sunny Palette of Jonathan Adler | False | By Elaine Louie | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/advice-for-putting-your-home-in-shape-before-you-sell.html | Whatâ€™s the Best Way to Accessorize a Small Living Room? | False | Tim McKeough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/wallpaper-innovation-from-wall-deco.html | It Goes Up and Stays Up | False | Arlene Hirst | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/discounts-at-kikkerland-design-within-reach-garnet-hill-and-michele-varian.html | Discounts at Kikkerland, Design Within Reach, Garnet Hill and Michele Varian | False | Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/homenature-arrives-in-manhattan-from-the-hamptons.html | Twentieth-Century Express Stop | False | Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/gravy-boats-dripping-with-charm.html | Gravy Boats: Dripping With Charm | False | By Tim McKeough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/in-los-angeles-a-public-display-of-affection.html | In Los Angeles, a Public Display of Affection | False | By Steven Kurutz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/ron-arad-introduces-a-double-wine-goblet.html | A Wineglass Thatâ€™s Always Tipsy | False | Arlene Hirst | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/frankie-grande-ariana-grandes-half-brother-stars-in-rock-of-ages.html | Frankie Grande, Ariana Grandeâ€™s Half Brother, Stars in â€™Rock of Agesâ€™ | False | By Michael Musto | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/functional-art-inspired-by-chaplin-and-others.html | A Rethought Bronze Age | False | Jane Margolies | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/bathrooms-with-full-frontal-views.html | Leaving Shame on a Lower Floor | False | By Penelope Green | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/craft-classes-with-a-boozy-twist.html | Crafts Classes With a Boozy Twist | False | By Valeriya Safronova | 2015-03-16 | TX 8-155-405 | |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/thinking-of-refinishing-your-own-piano-dont.html | Cheap Piano With Strings Attached | False | Bob Tedeschi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/store-openings-and-sales-in-new-york-city.html | Store Openings and Sales in New York City | False | By Alison S. Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/the-civil-rights-of-pregnant-women.html | The Civil Rights of Pregnant Women | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/vendors-in-front-of-the-metropolitan-museum-of-art.html | The Food Carts at a Temple of Fine Art | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-response-to-president-xi-jinping.html | A Response to President Xi Jinping | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/a-mustache-comeback-not-so-fast.html | A Mustache Comeback? Not So Fast | False | By Alex Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/campaign-contributions-does-money-equal-speech.html | Campaign Contributions: Does Money Equal Speech? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/marijuana-arrests.html | Marijuana Arrests | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-woman-of-many-lands.html | A Woman of Many Lands | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/documentaries-tap-an-unlikely-storytelling-tool.html | Coloring Real Life With Animation | False | By Mekado Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/soccer/summary-of-fifa-investigation-on-world-cup-bidding-is-set-to-be-released.html | Summary of FIFA Investigation on World Cup Bidding Is Set to Be Released | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/the-map-apps-that-move-you-in-the-right-direction.html | The Map Apps That Move You in the Right Direction | False | By Molly Wood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/protect-those-who-protect-our-food.html | Protect Those Who Protect Our Food | False | By Jacob E. Gersen and Benjamin I. Sachs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/under-the-ships-in-the-suez-canal.html | Under the Ships in the Suez Canal | False | By Juli Berwald | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/new-york-initiative-to-help-other-cities-clear-rape-kit-backlogs.html | New York Initiative to Help Other Cities Clear Rape-Kit Backlogs | False | By Tatiana Schlossberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/hasbro-said-to-be-in-talks-to-buy-dreamworks-animation/ | Hasbro Is Said to Be in Talks to Buy DreamWorks Animation | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/congress-returns-after-6-weeks-away-but-immediate-actions-are-few.html | Congress Returns After 6 Weeks Away, but Immediate Actions Are Few | False | By Ashley Parker and Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/germany-9-held-in-antiterrorism-raids.html | Germany: 9 Held in Antiterrorism Raids | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/churchill-downs-to-buy-big-fish-games-for-up-to-dollar885-million.html | Churchill Downs to Buy Big Fish Games for Up to $885 Million | False | By Nick Wingfield | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/gail-collins-the-lame-duck-dynasty.html | The Lame-Duck Dynasty | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/iran-pentagon-rebuts-claim-on-drone.html | Iran: Pentagon Rebuts Claim on Drone | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/jc-penney-and-macys-post-lackluster-sales-in-quarter-before-holidays.html | J.C. Penney and Macy's Post Lackluster Sales Before Holidays | False | By Rachel Abrams and Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/a-video-network-devoted-to-all-things-home.html | A Video Network Devoted to â€˜All Things Homeâ€™ | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/ncaafootball/jameis-winston-hearing-is-postponed.html | Jameis Winston Hearing Is Postponed | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/nicholas-kristof-politicians-teens-and-birth-control.html | Politicians, Teens and Birth Control | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/liberals-growing-frustrated-with-bill-de-blasio.html | De Blasio Balancing His Promises With Reality | False | By Michael M. Grynbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/margo-roukema-congresswoman-from-new-jersey-dies-at-85.html | Marge Roukema, Congresswoman, Dies at 85; Backed Family Leave | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/florida-finds-tricky-balance-over-feeding-of-the-homeless.html | Florida Finds Tricky Balance Over Feeding of the Homeless | False | By Lizette Alvarez and Frances Robles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-china-blunt-talk-to-reporters-on-access.html | In China, Blunt Talk to Reporters on Access | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/pressure-mounts-on-fcc-head-over-open-internet-rules.html | Pressure Mounts on F.C.C. Chief Over Net Neutrality Rules | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/an-earthquake-warning-system-in-your-pocket.html | A Quake Warning, Before It Strikes | False | By Roxie Hammill and Mike Hendricks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/tennis/andy-murray-is-hitting-major-bumps-after-minor-surgery.html | Andy Murray Hits Significant Bumps After Minor Surgery | False | By Ravi Ubha | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/cuts-in-military-mean-job-losses-for-career-staff.html | Army Cuts Hit Officers Hard, Especially Ones Up From Ranks | False | By Dave Philipps | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-new-model-for-affordable-housing.html | A New Model for Affordable Housing | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/daniel-meltzer-protector-of-the-beacon-theater-dies-at-74.html | Daniel Meltzer, Protector of the Beacon Theater, Dies at 74 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/wanting-to-help-others-but-in-need-of-some-himself.html | Wanting to Help Others, but in Need of Some Himself | False | By Eric V Copage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/climate-pact-by-us-and-china-relies-on-policies-now-largely-in-place.html | Climate Accord Relies on Environmental Policies Now in Place | False | By Henry Fountain and John Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/in-deaths-of-dogs-a-human-story-of-loss-and-intrigue.html | In Deaths of Dogs in Arizona, a Human Story of Loss and Intrigue | False | By Rick Rojas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/winning-lottery-numbers-for-nov-12-2014.html | Winning Lottery Numbers for Nov. 12, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/debts-canceled-by-bankruptcy-still-mar-consumer-credit-scores/ | Debts Canceled by Bankruptcy Still Mar Consumer Credit Scores | False | By Jessica Silver-Greenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/television/carol-ann-susi-unseen-actress-on-big-bang-theory-is-dead-at-62.html | Carol Ann Susi, Unseen Actress on â€šÃ„Ã²Big Bang Theory,â€šÃ„Ã´ Is Dead at 62 | False | By Peter Keepnews | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-climate-deal-with-china-obama-may-set-theme-for-2016.html | In Climate Deal With China, Obama May Set 2016 Theme | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/grand-concourse-by-heidi-schreck-at-playwrights-horizons.html | A Soup Kitchen Where Even the Staff Is Needy | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/split-fortunes-for-ny-giants-fragile-ground-game.html | Split Fortunes for Giantsâ€šÃ„Ã´ Fragile Ground Game | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/no-more-jail-time-in-new-york-cannibal-case.html | No More Jail Time in New York Cannibal Case | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/africa/officials-consider-scaling-back-of-ebola-centers-in-liberia.html | Health Officials Reassess Strategy to Combat Ebola in Liberia | False | By Helene Cooper and Sabrina Tavernise | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/cy-young-winners-clayton-kershaw-is-unanimous-corey-kluber-is-unexpected.html | Cy Young Winners: Clayton Kershaw Is Unanimous, Corey Kluber Is Unexpected | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/uaw-urges-league-to-bargain-changes.html | U.A.W. Urges N.F.L. to Bargain Changes | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/harry-pearson-founder-of-absolute-sound-dies-at-77.html | Harry Pearson, Founder of Absolute Sound, Dies at 77 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/fishermen-in-brazil-save-a-river-goliath-and-their-livelihoods.html | Fishermen in Brazil Save a River Goliath, and Their Livelihoods | False | By Simon Romero | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/connecticut-fathers-activities-detailed-on-day-son-died-in-hot-car.html | Connecticut Fatherâ€šÃ„Ã´s Activities Detailed on Day Son Died in Hot Car | False | By Alison Leigh Cowan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/web-of-incentives-in-fatal-indian-sterilizations.html | Web of Incentives in Fatal Indian Sterilizations | False | By Ellen Barry and Suhasini Raj | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/thursdays-matchup-bills-5-4-at-dolphins-5-4-.html | Thursday's Matchup: Bills (5-4) at Dolphins (5-4) | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/desalination-plan-draws-ire-in-rockland-county.html | Desalination Plan Draws Ire in Rockland County | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/decree-by-sisi-could-lead-egypt-to-free-journalist.html | Decree by Sisi Could Lead Egypt to Free Journalist | False | By Kareem Fahim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/basketball/practice-and-rest-are-no-help-to-the-knicks.html | As Last-Gasp Shot Fails, Knicks Can Only Sigh | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/researchers-to-test-new-treatments-in-countries-hit-hardest-by-ebola.html | Researchers to Test New Treatments in Countries Hit Hardest by Ebola | False | By Andrew Pollack | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/takata-offers-its-rebuttal-to-report-of-secret-airbag-tests.html | Takata Offers Its Rebuttal to Report of Secret Airbag Tests | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/13/t-magazine/olafur-eliasson-interview-fondation-louis-vuitton.html | Olafur Eliasson on How to Do Good Art | False | By Ned Beauman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/financial-pressures-ease-on-students-studies-say.html | Financial Pressures Ease on Students, Studies Say | False | By Richard Pérez-Peña | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/sony-to-introduce-web-based-tv-service.html | Sony to Introduce Web-Based TV Service, PlayStation Vue | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/design/a-warhol-leads-a-night-of-big-bids-at-christies-.html | A Warhol Leads a Night of Soaring Prices at Christie's | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/ny-yankees-deal-catcher-francisco-cervelli-to-pirates.html | Yankees Deal Catcher Francisco Cervelli to Pirates | False | By David Waldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/a-heart-simulator-meant-to-help-the-real-thing/ | A Heart Simulator, Meant to Help the Real Thing | False | By MOLLY WOOD | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/kansas-announces-big-budget-gap-but-true-gap-may-be-even-larger.html | Kansas Announces Big Budget Gap; True Gap May Be Even Larger | False | By Josh Barro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/latin-america-is-losing-its-catholic-identity.html | Latin America Is Losing Its Catholic Identity | False | By Michael Paulson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/greathomesanddestinations/real-estate-values-improve-in-estonian-capital-of-tallinn.html | Values Lure Investors to Old Town Area of Estonia's Capital | False | By Palko Karasz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/television/whats-on-tv-thursday.html | What's on TV Thursday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/pageoneplus/corrections-november-13-2014.html | Corrections: November 13, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/honda-issues-fresh-recall-after-death-in-malaysia-is-linked-to-airbag.html | New Recall by Honda After Death in Malaysia Is Tied to Takata Airbag | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/virgin-money-valued-at-1-98-billion-in-i-p-o/ | Virgin Money Valued at About $2 Billion in I.P.O. | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/why-are-there-so-few-new-drugs-invented-today.html | Why Are So Few Blockbuster Drugs Invented Today? | False | By Dan Hurley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/obama-will-try-to-push-myanmar-back-on-the-path-toward-democracy.html | Obama Prods Myanmar Back Toward Democracy | False | By Mark Landler and Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/fifa-inquiry-clears-qatar-and-russia-in-world-cup-bids.html | Tuning Out Colleague's Protests, Judge Clears FIFA World Cup Bidding | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/myanmar-needs-time.html | Myanmar Needs Time | False | By U Soe Thane | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/roger-cohen-mere-human-behavior.html | Mere Human Behavior | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-15 | https://www.nytimes.com/2014/11/14/opinion/ebola-and-the-lost-children-of-sierra-leone.html | Ebola and the Lost Children of Sierra Leone | False | By Chernor Bah | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-global-agricultural-nightmare.html | A Global Agricultural Nightmare | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/red-army-the-rise-and-fall-of-a-soviet-hockey-dynasty.html | Just After Lake Placid, Things Improved | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/facebook-tries-to-explain-its-privacy-settings-but-advertising-still-rules/ | Facebook Tries to Explain Its Privacy Settings but Advertising Still Rules | False | By VINDU GOEL | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/facial-hair-style-executives.html | A Growing Trend in the Boardroom | False | By David Belcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-18 | https://www.nytimes.com/2014/11/14/business/international/gadgets-for-business-travelers.html | Mystique of Tiny Gadgets for the Elite Business Traveler | False | By Stephanie Rosenbloom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/walmart-stores-third-quarter-earnings-report.html | After a Bump in Sales, Walmart Braces for a Competitive Holiday Season | False | By Hiroko Tabuchi and Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/warren-buffetts-berkshire-to-buy-duracell-battery-from-procter-gamble/ | Warren Buffett to Buy Duracell in $4.7 Billion Stock Deal | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/us-india-agreement-clears-way-for-global-trade-deal.html | U.S.-India Agreement on Stockpiles of Food Revives a Trade Deal | False | By Neha Thirani Bagri | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/africa/car-bombs-explode-near-egypt-and-uae-embassies-in-libya.html | Car Bombs Explode Near Egyptian and U.A.E. Embassies in Libya | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/rhetorical-reasons-that-slogans-stick.html | Rhetorical Reasons That Slogans Stick | False | By Mark Forsyth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/13/vegetarian-thanksgiving-rice-beet-and-kale-salad-with-cider-dressing/ | Vegetarian Thanksgiving: Rice, Beet and Kale Salad With Cider Dressing | False | By Tara Parker-Pope | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/14/business/international/john-lobb-shoes-paula-gerbase.html | John Lobb Spruces Up Its Classic Footwear | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/homevideo/southern-outlaws-in-bloody-mama-and-the-moonshine-war.html | Down-Home American Psychopaths | False | By J. Hoberman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/egypt-militants-kill-off-duty-soldiers-and-police-officers-in-sinai.html | Militants Kill 5 at Roadblocks in Sinai Region | False | By Kareem Fahim and Merna Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/nuruddin-farah-by-the-book.html | Nuruddin Farah: By the Book | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/books/quotations-of-chairman-mao-debuts-at-the-grolier-club.html | Mandated to Be a Best Seller | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/pfizer-and-aid-groups-team-up-on-depo-provera-for-developing-world.html | Pfizer and Aid Groups Team Up on Contraceptive for Developing World | False | By Katie Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-guide-to-tokyo-from-an-outsider-and-insider-.html | A Guide to Tokyo, From an Outsider (and Insider) | False | By Amy Chozick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/14/sports/football/fantasy-football-week-11-matchup-breakdown.html | Fantasy Football: Week 11 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/13/boy-george-ailment-forces-culture-club-to-cancel-tours/ | Boy George Ailment Forces Culture Club to Cancel Tours | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/shaking-off-midterm-drubbing-liberal-donors-look-6-years-ahead.html | Liberal Donors Looking 6 Years Ahead | False | By Nicholas Confessore | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-brooklyn-apartment-in-prospect-heights-wins.html | Nothing a Little Brushwork Can'Ã‚Â‚Â't Fix | False | By Joyce Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/boston-symphony-and-andris-nelsons-to-celebrate-tanglewood-centers-75th-anniversary/ | Boston Symphony and Andris Nelsons to Celebrate Tanglewood Center'Ã‚Â‚Â's 75th Anniversary | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/viacom-reports-quarterly-earnings.html | The Chief of Viacom Says Nielsen Is Outdated | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/science/space/philae-rosetta-spacecraft-bounced-at-landing.html | Comet Landing Bumpier Than Initially Thought | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/airstrikes-blunt-isis-in-raqqa-but-many-syrians-there-arent-grateful.html | Strikes by U.S. Blunt ISIS but Anger Civilians | False | By Kareem Fahim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/15-charged-with-defrauding-banks-and-lenders-of-20-million.html | 15 Are Charged With Defrauding Banks and Other Lenders of $20 Million | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/technology/amazon-hachette-ebook-dispute.html | Amazon and Hachette Resolve Dispute | False | By David Streitfeld | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/russia-to-curtail-nuclear-security-efforts-with-us-officials-say.html | Russia to Curtail Nuclear Security Efforts With U.S. | False | By Michael R. Gordon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/music/lincoln-center-to-rename-avery-fisher-hall.html | Lincoln Center to Rename Avery Fisher Hall | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/audiences-see-red-at-tamburlaine.html | When the Script Is Screaming for Blood | False | By Laura Collins-Hughes | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/economy/lower-oil-prices-give-a-lift-to-the-american-economy.html | Sliding Oil and Gas Prices Give Americans More Money to Spend | False | By Nelson D. Schwartz, Clifford Krauss and Dionne Searcey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/tips-for-last-minute-holiday-travel.html | Tips for Last-Minute Holiday Travel | False | By Stephanie Rosenbloom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/obama-immigration.html | Obama Plan May Allow Millions of Immigrants to Stay and Work in U.S. | False | By Michael D. Shear, Julia Preston and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/cake-boss-star-buddy-valastro-arrested-on-drunken-driving-charges.html | D.W.I. Charge for â€šÃ„Â²Cake Bossâ€šÃ„Â´ Star | False | By Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/china-east-asia-growth.html | The Factory to the World Needs a Hand | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/top-us-general-says-hes-open-to-using-ground-troops-in-iraq.html | Top U.S. General Says Heâ€šÃ„Â´s Open to Using Ground Troops to Retake Mosul | False | By Helene Cooper, David D. Kirkpatrick and Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/knife-fights-by-john-a-nagl.html | â€šÃ„Â²Knife Fights,â€šÃ„Â´ by John A. Nagl | False | By Dexter Filkins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/g20-summit-brisbane.html | Hopes Are Low for G-20 Summit in Brisbane | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/the-invisible-front-by-yochi-dreazen.html | â€šÃ„Â²The Invisible Front,â€šÃ„Â´ by Yochi Dreazen | False | By David Rohde | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/napoleon-a-life-by-andrew-roberts.html | â€šÃ„Â²Napoleon: A Life,â€šÃ„Â´ by Andrew Roberts | False | By Duncan Kelly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/john-cook-leaving-the-intercept-to-return-to-gawker.html | John Cook Leaving The Intercept to Return to Gawker | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/schools-for-native-americans-await-sorely-needed-overhaul.html | Decades of Neglect Show Starkly as Indian Schools Cry Out for Repairs | False | By Mitch Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/g20-takehiko-nakao-asian-development-bank.html | Fostering Growth With Greater Economic Cooperation | False | By Sonia Kolesnikov-Jessop | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/taliban-says-it-attacked-convoy.html | Afghanistan Militants Attack Coalition Convoy | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/mikaela-shiffrin-looks-beyond-slalom-to-overall-title.html | Mikaela Shiffrin Looks Beyond Slalom to Overall Title | False | By Kelley McMillan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/bill-hillary-clinton-presidential-center-little-rock.html | Little Rock Celebration Draws Clinton Supporters, Faithful and Hopeful | False | By Amy Chozick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/existentialism-and-romantic-love-in-a-philosophy-101.html | Existentialism and Romantic Love in a Philosophy 101 | False | By A. C. Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/conserving-stained-glass-records-at-corning-museum.html | Conserving Stained-Glass Records at Corning Museum | False | By Eve M. Kahn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/in-conclusion-fifa-says-fifa-has-again-done-nothing-wrong.html | FIFA Looks at Itself and Nods in Approval | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/synchronized-swimming-sessions-in-manhattan.html | In the Water and in Sync | False | By Michela Tindera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/9-million-settlement-for-wrongful-convictions-in-1989-double-murders.html | $9 Million to Settle Case for 2 Wrongly Convicted | False | By Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/london-germany-seeing-past-the-poppies-and-balloons.html | Seeing Past the Poppies and Balloons | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/on-elite-campuses-an-arts-race.html | On Elite Campuses, an Arts Race | False | By James S. Russell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/at-stanford-university-an-arts-district-grows.html | Showcases for Art in Silicon Valley | False | By Jori Finkel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/trash-talk.html | Trash Talk | False | By Philip Galanes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/harry-reid-senate-democrats.html | Frustrated Democratic Senators Vent, but Re-Elect Reid to Be Their Leader | False | By Jeremy W. Peters and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/a-doctor-checks-up-on-a-new-allegro.html | Physician, Sing Thyself | False | By Barron H. Lerner | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/christopher-williams.html | Christopher Williams | False | By Martha Schwendener | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/michael-brown-grand-jury-in-ferguson-forensic-pathologist.html | Pathologist Is Witness in Ferguson Death Inquiry | False | By John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/getting-to-know-bartholomeus-spranger-at-the-met.html | Artworks of the Flesh Are Manifest | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/dance/batsheva-dance-company-in-sadeh21-at-bam.html | Dancers Who Twist Their Bodies and Their Art Form | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/steve-carell-and-channing-tatum-in-foxcatcher.html | Taken Down by Twisted Ambition | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/hard-lessons-for-borrowers-in-hungary.html | Borrowers in Hungary Learn Tough Lessons | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-15 | https://www.nytimes.com/2014/11/14/world/europe/romania-election-victor-ponta-klaus-johannis.html | With the Candidates in Accord, Voters in Romania Wonder Whom to Trust | False | By Rick Lyman and Kit Gillet | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/criminal-charges-are-dropped-against-intern-at-manhattan-preschool.html | Sexual Abuse Case Dropped Against Intern at Preschool | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/tainted-drugs-suspected-in-india-sterilization-deaths.html | Post-Mortems of Victims Point to Tainted Medication in India Sterilization Deaths | False | By Suhasini Raj and Ellen Barry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/science/lightning-might-strike-more-in-a-warmer-world.html | Warmer World Might See More Lightning | False | By Justin Gillis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://bits.blogs.nytimes.com/2014/11/13/samsung-turns-to-blackberry-for-better-security/ | Samsung Turns to BlackBerry for Better Security | False | By Ian Austen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/loeb-unveils-site-to-attack-dow-chemical-after-talks-over-board-seats-break-down/ | Loeb Attacks Dow Chemical After Talks Over Board Seats Break Down | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/richard-fords-let-me-be-frank-with-you.html | Richard Fordâ€šÃ„Ã´s â€šÃ„Â²Let Me Be Frank With Youâ€šÃ„Â´ | False | By Jonathan Miles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/his-own-man.html | His Own Man | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://bits.blogs.nytimes.com/2014/11/13/reddit-chief-executive-resigns-as-company-shuffles-top-ranks/ | Reddit Chief Executive Resigns as Company Shuffles Top Ranks | False | By Mike Isaac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/ncaafootball/phil-steele-looks-ahead-to-award-season.html | Two Months In, Top Analyst Casts Gaze to December | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/starry-eyes-quickly-becomes-bloody-hands.html | Beyond the Casting Couch. Way Beyond. | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/sarah-mceneaney-studio-living-and-hannah-wilke-selected-work-1963-1990.html | Sarah McEneaney: â€šÃ„Â²Studio Livingâ€šÃ„Â´ and Hannah Wilke: â€šÃ„Â²Selected Work 1963-1990â€šÃ„Â´ | False | By Roberta Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | | https://www.nytimes.com/2014/11/14/arts/design/arturo-herrera.html | Arturo Herrera | False | | | | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/bad-turn-worse-a-texas-neo-noir.html | Cotton Mills, Venom and Dead Ends | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/alexander-ross-recent-terrestrials.html | Alexander Ross: â€šÃ„Â²Recent Terrestrialsâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/kirk-camerons-saving-christmas-intervenes.html | To Save Us All From Satanâ€šÃ„Â´s Power | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/halliburton-said-to-be-in-talks-to-buy-baker-hughes/ | Halliburton Is in Talks to Buy Rival Baker Hughes | False | By Michael J. de la Merced and William Alden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/baseball/alvin-dark-giants-shortstop-and-manager-dies-at-92.html | Alvin Dark, 92, Dies; Led Giants to Pennants as Captain and Manager | False | By Richard Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/butter-on-the-latch-and-thou-wast-mild-lovely-open.html | The Woods Are Dark and So, So Deep | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/mets-first-plans-for-the-whitneys-old-home.html | Metâ€šÃ„Ã´s First Plans for the Whitneyâ€šÃ„Ã´s Old Home | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://well.blogs.nytimes.com/2014/11/13/think-twice-before-choosing-knee-replacement/ | Think Twice Before Choosing Knee Replacement | False | By Gretchen Reynolds | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/kurosawas-penance-about-the-legacy-of-a-girls-murder.html | Cursed by Guilt and a Creepy Sense That Punishment Is Coming | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/sturtevant-double-trouble-a-career-retrospective-at-moma.html | Taking Copycatting to a Higher Level | False | By Holland Cotter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/google-lifts-the-turing-award-into-nobel-territory/ | Google to Quadruple Computer Science Prize Winnings to $1 Million | False | By Steve Lohr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/north-miami-leaders-and-former-museum-board-settle-dispute-over-museum-assets/ | North Miami Leaders and Former Museum Board Settle Dispute over Museum Assets | False | By Graham Bowley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/new-york-city-fc-to-sport-a-familiar-look.html | New York City F.C. to Sport a Familiar Look | False | By Andrew Das | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-ethiopias-capital-a-resurgent-jazz-scene.html | In Ethiopiaâ€šÃ„Â´s Capital, a Resurgent Jazz Scene | False | By Rachel B. Doyle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/drug-lord-tracks-an-infamous-mexican-cartel-leader.html | On the Trail of a Fearsome Escape Artist | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/brahmin-bulls-explores-a-family-relationship.html | Like Father, Unlike Son | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/afghanistans-new-leaders-miss-goal-in-setting-up-new-government.html | Afghan Leaders Miss Goal for Choosing Cabinet | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/under-the-spell-of-a-name.html | Under the Spell of a Name | False | By Mikita Brottman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/books/stephen-kings-revival.html | In the Thrall of an Electric Preacher | False | By Janet Maslin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/occupy-the-farm-a-documentary-by-todd-darling.html | The Seeds of an Urban Protest | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/series-of-secret-service-blunders-eased-way-for-white-house-intruder.html | Secret Service Blunders Eased White House Intruderâ€šÃ„Â´s Way, Review Says | False | By Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/in-always-woodstock-a-songwriter-moves-back-home.html | Like a Wiser Dorothyâ€šÃ„Â´s Yen for Kansas | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/in-wolves-fair-young-man-sprouts-beard-and-more.html | When the â€šÃ„Â¯Pure-Bloodâ€šÃ„Â´ Sort Are Cannibals | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/new-york-deaf-theater-adapts-dr-jekyll-and-mr-hyde.html | The Good Doctor Checks Out, Again | False | By Jason Zinoman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/levitated-mass-chronicles-a-boulders-trip-to-los-angeles.html | Surreal Journey of a Rock That Would Be Art | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/natural-disasters-explained-at-natural-history-museum.html | When Mother Nature Stops Being Maternal | False | By Edward Rothstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/arkansas-governor-beebe-to-pardon-son-in-2003-drug-offense-.html | Arkansas Governor to Pardon Son in 2003 Drug Offense | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/miss-meadows-prim-proper-and-extremely-dangerous.html | A Teacher on a Mission to Erase Evil | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/rosewater-directed-by-jon-stewart.html | A Journalist Imprisoned in Iran, Escaping With Ghosts | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/love-hunter-about-a-serbian-musician-in-new-york.html | Cruising for Fares, a Song in His Heart | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/refinancing-to-increase-equity.html | Refinancing to Increase Equity | False | By Lisa Prevost | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/beside-still-waters-return-of-the-lake-house-7.html | Let the Drinking Games and Self-Pity Begin | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/a-40-million-thank-you-for-joan-weills-service-to-ailey-foundation/ | A $40 Million Thank You for Joan Weillâ€šÃ„Â´s Service to Ailey Foundation | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-cultural-escape-north-of-melbourne-australia.html | A Cultural Escape North of Melbourne | False | By Elaine Glusac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/comedy-listings-for-nov-14-20.html | Comedy Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/theater-listings-for-nov-14-20.html | Theater Listings for Nov. 14-20 | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/movie-listings-for-nov-14-20.html | Movie Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/13/tony-committee-to-review-decision-on-sound-design-award/ | Tony Committee to Review Decision on Sound Design Award | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/music/pop-rock-cabaret-listings-for-nov-14-20.html | Pop, Rock & Cabaret Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/music/jazz-listings-for-nov-14-20.html | Jazz Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/events-in-connecticut-for-nov-16-22-2014.html | Events in Connecticut for Nov. 16-22, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/music/opera-classical-music-listings-for-nov-14-20.html | Opera & Classical Music Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/the-homesman-stars-hilary-swank-and-tommy-lee-jones.html | Plain on the Plains | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/dance/dance-listings-for-nov-14-20.html | Dance Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/museum-gallery-listings-for-nov-14-20.html | Museum & Gallery Listings for Nov. 14-20 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/events-in-westchester-for-nov-16-22-2014.html | Events in Westchester for Nov. 16-22, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/beyond-the-lights-a-divas-romance.html | The Glamorous Life, With All Its Woes | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/spare-times-for-children-for-nov-14-20.html | Spare Times for Children for Nov. 14-20 | False | By Laurel Graeber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/events-on-long-island-for-nov-16-22.html | Events on Long Island for Nov. 16-22, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/spare-times-listings-for-nov-14-20.html | Spare Times Listings for Nov. 14-20 | False | By Anne Mancuso | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/nba-commissioner-adam-silver-legalize-sports-betting.html | Legalize and Regulate Sports Betting | False | By Adam Silver | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/television/the-missing-on-starz-8-year-odyssey-to-solve-a-mystery.html | A Child Is Gone. The Questions Linger. | False | By Alessandra Stanley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/virgin-america-raises-306-million-in-i-p-o/ | Virgin America Raises $306 Million in I.P.O. | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/port-authority-looks-to-19th-century-technology-to-cope-with-a-21st-century-problem.html | Truck Traffic in Mind, Port Agency Considers Plans for a Slow Boat to Brooklyn | False | By Patrick McGeehan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/case-scaglione-leads-the-philharmonic-and-joshua-bell.html | Turning Seduction Into Mere Prettiness | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/events-in-new-jersey-for-nov-16-22-2014.html | Events in New Jersey for Nov. 16-22, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/the-salon-art-design-a-fair-at-the-park-avenue-armory.html | A Showcase for Browsers and Buyers | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/dumb-and-dumber-to-carrey-and-daniels-strike-again.html | Then We Could Swing a Cat From a Chandelier | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/new-museum-triennial-to-examine-the-surround-audience/ | New Museum Triennial to Examine the â€šÃ„Â²Surround Audienceâ€šÃ„Â´ | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/prison-officials-seeking-ways-to-recruit-and-retain-guards.html | Prison Officials Seeking Ways to Recruit and Retain Guards | False | By Brandi Grissom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/ebola-scare-behind-it-texas-is-bracing-for-the-next-viral-crisis.html | Ebola Scare Behind It, Texas Is Bracing for the Next Viral Crisis | False | By Reeve Hamilton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/a-local-prize-could-ease-a-losss-sting.html | A Local Prize Could Ease a Lossâ€šÃ„Â´s Sting | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/gtt.html | GTT â€šÃ²Ã„ | False | By Michael Hoinski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/goldman-sachs-recasts-its-reputation-to-woo-tech-talent/ | Goldman Sachs Recasts Its Reputation to Woo Tech Talent | False | By Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/africa/in-ebola-outbreak-in-liberia-a-familys-strength-can-be-its-fatal-flaw.html | For a Liberian Family, Ebola Turns Loving Care Into Deadly Risk | False | By Norimitsu Onishi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/ex-executive-donald-blankenship-is-indicted-in-disaster-at-coal-mine.html | Ex-Executive Donald Blankenship Is Indicted in Disaster at Coal Mine | False | By Trip Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/many-forces-are-pulling-dreamworks-animation-in-diverse-directions.html | Many Forces Are Pulling DreamWorks Animation in Diverse Directions | False | By Michael Cieply and Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/baseball/clayton-kershaw-and-mike-trout-are-baseballs-mvps.html | Clayton Kershaw and Mike Trout Run Away With M.V.P. Votes | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/with-a-whisper-pfister-takes-a-comedic-jab-at-highbrow-faucet-commercials.html | With a Whisper, Pfister Takes a Comedic Jab at Highbrow Faucet Commercials | False | By Andrew Adam Newman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/an-agreement-on-climate-change.html | An Agreement on Climate Change | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/doctors-as-targets.html | Doctors as Targets | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/net-neutrality.html | Net Neutrality | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/republican-governor-elect-larry-hogan-stands-tall-in-democratic-maryland.html | Gov.-Elect Larry Hogan, a Republican, Stands Tall in Democratic Maryland | False | By Jennifer Steinhauer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/for-equity-in-teaching.html | For Equity in Teaching | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/mayor-de-blasios-lateness.html | Mayor de Blasioâ€šÃ„¢s Lateness | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/food-service-workers-strike.html | Federally Contracted Food Workers Strike Over Wages | False | By Elena Schneider | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/a-fatally-flawed-switch-and-a-burdened-engineer.html | A Fatally Flawed Switch, and a Burdened G.M. Engineer | False | By Bill Vlasic | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/middleeast/psychologists-to-review-role-in-detainee-interrogations.html | Psychologists to Review Role in Detainee Interrogations | False | By James Risen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/jurgen-klinsmann-back-in-london-sees-exhibition-as-important-test-for-us-mens-national-team.html | Jurgen Klinsmann, Back in London, Sees Exhibition as Important Test for U.S. Menâ€šÃ„¢s National Team | False | By John F. Burns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/portugal-legionnaires-disease-alert.html | Portugal: Legionnairesâ€šÃ„¢ Disease Alert | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/david-brooks-the-agency-moment.html | The Agency Moment | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/pentagon-studies-reveal-major-nuclear-problems.html | Pentagon Studies Reveal Major Nuclear Problems | False | By David E. Sanger and William J. Broad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/turkey-after-an-attack-on-us-sailors-12-suspects-are-charged-and-released.html | Turkey: After an Attack on U.S. Sailors, 12 Suspects Are Charged and Released | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/a-dangerous-job-in-the-sky-no-robots-required.html | Window Washing Skills Beyond a Robotâ€šÃ„¢s Reach | False | By Patrick McGeehan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/down-but-not-out-obama-presses-ahead.html | Obama, Down but Not Out, Presses Ahead | False | By Peter Baker and Julie Hirschfeld Davis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/paul-krugman-china-coal-climate.html | China, Coal, Climate | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-house-is-not-a-credit-card.html | A House Is Not a Credit Card | False | By Bethany McLean | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/kerry-is-optimistic-after-meeting-over-holy-site-in-jerusalem.html | Kerry Is Optimistic After Meeting Over Holy Site in Jerusalem | False | By Rana F. Sweis and Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/big-and-bold-on-immigration.html | Big and Bold on Immigration | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/the-fed-and-full-employment.html | The Fed and Full Employment | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-smarter-approach-to-airline-safety.html | A Smarter Approach to Airline Safety | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/iraq-and-kurds-reach-deal-on-oil-exports-and-budget-payments.html | Iraq and Kurds Reach Deal on Oil Exports and Budget Payments | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/the-supreme-court-hears-an-alabama-case-on-the-voting-rights-act.html | Race, Politics and Drawing Maps | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/at-9-years-old-her-troubles-were-just-beginning.html | At 9 Years Old, Her Troubles Were Just Beginning | False | By Edna Ishayik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/un-commission-presses-us-on-torture.html | U.N. Commission Presses U.S. on Torture | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/shift-on-marijuana-policy-was-a-long-time-coming-and-too-late-for-one-man.html | Shift on Marijuana Policy Was a Long Time Coming, and Too Late for One Man | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/taking-issue-with-the-grind-of-the-nba-season-.html | Taking Issue With the Grind of the N.B.A. Season | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/john-epperson-returns-in-lypsinka-the-trilogy.html | The Wasp Goddess, Imperious, Vulnerable and (Gasp) Unmasked | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/gisle-masson-la-grenouille-owner-dies-at-89.html | Gisā́sÁ/8le Masson Dies at 89; Fed the Famous at La Grenouille | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/nowhere-to-run-in-eastern-ukraine.html | Nowhere to Run in Eastern Ukraine | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/in-sharp-pivot-for-nba-commissioner-adam-silver-backs-sports-betting.html | In Sharp Pivot for N.B.A., Commissioner Backs Sports Betting | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/at-trial-epilepsy-and-questions-of-blame.html | At Trial, Epilepsy and Questions of Blame in a Fatal Crash | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-17 | https://www.nytimes.com/2014/11/14/us/delford-smith-founder-of-aviation-company-dies-at-84.html | Delford Smith, Founder of Aviation Company, Dies at 84 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/plan-for-a-desalination-plant-is-halted-by-new-york-state-officials.html | Plan for a Desalination Plant Is Halted by New York State Officials | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/framing-new-york.html | Framing New York | False | By Joseph Michael Lopez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/warriors-coach-steve-kerrs-style-is-molded-by-many-mentors.html | This Teacher Spends Life Being Taught | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/resurrecting-the-artistry-and-the-name-of-a-singular-guitar-craftsman.html | Resurrecting the Artistry, and the Name, of a Singular Guitar Craftsman | False | By Kia Gregory | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/14/nyregion/gus-vlahavas-owner-of-toms-restaurant-in-brooklyn-dies-at-76.html | Gus Vlahavas, 76, Who Ran a Brooklyn Culinary Haven, Dies | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/hockey/struggling-avalanche-find-an-answer-against-the-ny-rangers.html | Struggling Avalanche Find an Answer Against the Rangers | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/winning-lottery-numbers-for-nov-13-2014.html | Winning Lottery Numbers for Nov. 13, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/prosecutions-of-parents-can-vary-after-children-left-in-sweltering-cars-die.html | Prosecutions of Parents Can Vary After Children Left in Sweltering Cars Die | False | By Alison Leigh Cowan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/hockey/the-nj-devils-cory-schneider-is-set-to-make-his-career-high-17th-straight-start.html | A Successor Shares Martin Brodeurâ€šÃ„¸â€žÂ´s Stamina | False | By Pat Pickens | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/brushing-off-a-french-stigma-that-doggie-bags-are-for-beggars-.html | Brushing Off a French Stigma That Doggie Bags Are for Beggars | False | By Aurelien Breeden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-08-24 | https://www.nytimes.com/2014/11/14/t-magazine/market-report-where-the-wild-things-are.html | Where the Wild Things Are | False | By Edward Barsamian | 2015-02-06 | TX 8-072-436 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/an-anemic-night-yields-just-52-million-at-phillips.html | An Anemic Auction Yields Just $52 Million at Phillips | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/nebraska-center-to-treat-ebola-patient.html | Nebraska Center to Treat Ebola Patient | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„¸â€žÂ´s on TV Friday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/south-korea-suspends-asiana-flights-between-incheon-and-san-francisco.html | South Korea Suspends Asiana Flights Between Incheon and San Francisco | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/pageoneplus/corrections-november-14-2014.html | Corrections: November 14, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/starbucks-eu-tax-deal.html | E.U. Accuses Starbucks and Netherlands of Making Unfair Tax Deal | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/germany-and-france-showed-slight-growth-in-third-quarter.html | Eurozone Eked Out Growth in Third Quarter | False | By Liz Alderman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/north-korea-to-send-senior-envoy-to-russia.html | North Korea to Send Senior Envoy to Russia | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/obama-aung-san-suu-kyi-myanmar.html | Obama and Aung San Suu Kyi Meet Again, With Battle Scars | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/burkina-fasos-reverberating-crisis.html | Burkina Fasoâ€šÃ„¸â€žÂ´s Reverberating Crisis | False | By Pierre Englebert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/a-jesuit-inspiration.html | A Jesuit Inspiration | False | By Michael C. Mccarthy | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/14/sports/football/week-11-nfl-matchups.html | Week 11 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/a-fighter-for-religious-tolerance.html | A Fighter for Religious Tolerance | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/the-dengue-fever-scourge.html | The Dengue Fever Scourge | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/thomas-middelhoff-ex-chief-of-bertelsmann-gets-3-year-prison-sentence.html | Thomas Middelhoff, Ex-Chief of Bertelsmann, Gets 3-Year Prison Term Over Misuse of Funds | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/rescuing-protest-artwork-from-hong-kongs-streets.html | Art Spawned by Hong Kong Protest; Now to Make It Live On | False | By Joyce Lau | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/obama-climate-change-fund-3-billion-announcement.html | U.S. to Give $3 Billion to Climate Fund to Help Poor Nations, and Spur Rich Ones | False | By Coral Davenport and Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/sweden-confirms-mystery-vessel-in-its-waters-was-a-foreign-submarine.html | Sweden Says Mystery Vessel in Its Waters Was a Foreign Submarine | False | By Dan Bilefsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/nicola-sturgeon-scottish-national-party-leader.html | Nicola Sturgeon Becomes Leader of Scottish National Party | False | By Stephen Castle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/decision-making-methods-obstruct-path-to-investment-goals.html | The Folklore of Finance: Beliefs That Contribute to Investorsâ€šÃ„Ã´ Failure | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/one-writers-diary-for-television-pitch-season.html | Hatching a Pilot | False | By Lisa Takeuchi Cullen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/choosing-to-live-abroad-in-retirement.html | Choosing to Live Abroad in Retirement | False | By Caitlin Kelly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/tiger-wildcat-paris-disneyland.html | Mysterious Visitor, Clad in Fur, Puts Paris on Edge | False | By Dan Bilefsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/as-nfl-teams-exploit-social-media-fans-respond-not-always-in-kind.html | Win or Lose on Sunday, Social Media Is a Draw | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/virtual-reality-fails-its-way-to-success.html | Virtual Reality Fails Its Way to Success | False | By Virginia Heffernan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/the-death-of-the-private-eye.html | The Death of the Private Eye | False | By John Semley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/what-if-an-athlete-wants-to-bet-on-himself.html | What if an Athlete Wants to Bet on Himself? | False | By Chuck Klosterman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/the-ice-bucket-racket.html | The Ice-Bucket Racket | False | By Ian Mcgugan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/my-country-of-origin-its-complicated.html | My Country of Origin? Itâ€šÃ„Ã´s Complicated | False | By Lev Golinkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/reply-all-the-11-214-issue.html | Reply All: The 11.2.14 Issue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/upshot/evaluating-the-success-of-democratic-get-out-the-vote-efforts.html | For Democrats, Turnout Efforts Look Successful (Though Not Elections) | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/nina-jacobson-isnt-afraid-to-fight-hollywoods-old-guard.html | Nina Jacobson Isnâ€šÃ„Ã´t Afraid to Fight Hollywoodâ€šÃ„Ã´s Old Guard | False | Interview by Taffy Brodesser-Akner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/airbus-might-face-higher-costs-on-a400m-cargo-plane.html | Airbus Might Face Higher Costs on Delayed Military Transport Plane | False | By Nicola Clark | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/the-target-every-moving-object-in-prospect-park.html | Speed Gun in Hand, Everythingâ€šÃ„Ã´s a Target | False | By Andy Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/disclosing-mental-disorders-at-work.html | Deciding Whether to Disclose Mental Disorders to the Boss | False | By Alina Tugend | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-14 | https://tmagazine.blogs.nytimes.com/2014/11/14/feit-store-nolita/ | Feit, Maker of Handmade Luxury Shoes, Sets Up Shop in NoLIta | False | By Brooke Bobb | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/a-scorer-englands-fans-can-be-proud-of.html | A Scorer England's Fans Can Be Proud Of | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/india-sterilization-deaths-linked-to-antibiotics-rat-poison.html | Indian State Recalls Pills Linked to Sterilization Deaths | False | By Suhasini Raj and Ellen Barry | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/14/ask-well-how-many-eggs-can-i-eat/ | Ask Well: How Many Eggs Can I Eat? | False | By Anahad O'Connor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/14/a-side-show-number-for-times-square/ | A â€šÃ¬Ã²Side Showâ€šÃ¬Ã´ Number for Times Square | False | By Erik Piepenburg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/editors-choice.html | Editorsâ€šÃ¬Ã´ Choice | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/affordable-housing-in-new-york-city-sparks-debate.html | Divided by a Windfall | False | By Ronda Kaysen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/daniel-bolgers-why-we-lost.html | Daniel Bolgerâ€šÃ¬Ã„Ã´s â€šÃ¬Ã²Why We Lostâ€šÃ¬Ã´ | False | By Andrew J. Bacevich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/claire-prentices-lost-tribe-of-coney-island.html | Claire Prenticeâ€šÃ¬Ã„Ã´s â€šÃ¬Ã²Lost Tribe of Coney Islandâ€šÃ¬Ã´ | False | By Robin Hemley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/letters-uncommon-woman.html | Letters: â€šÃ¬Ã²Uncommon Womanâ€šÃ¬Ã´ | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/ian-leslies-curious-and-more.html | The Internet and the Mind | False | By Jacob Silverman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/more-awesome-than-money-by-jim-dwyer.html | â€šÃ¬Ã²More Awesome Than Money,â€šÃ¬Ã´ by Jim Dwyer | False | By Kate Crawford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/on-his-own-terms-a-life-of-nelson-rockefeller-by-richard-norton-smith.html | â€šÃ¬Ã²On His Own Terms: A Life of Nelson Rockefeller,â€šÃ¬Ã´ by Richard Norton Smith | False | By Timothy Noah | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/william-wells-brown-by-ezra-greenspan.html | â€šÃ¬Ã²William Wells Brown,â€šÃ¬Ã´ by Ezra Greenspan | False | By Nell Irvin Painter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/thrown-by-kerry-howley.html | â€šÃ¬Ã²Thrown,â€šÃ¬Ã´ by Kerry Howley | False | By Katherine Dunn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/tennessee-williams-by-john-lahr.html | â€šÃ¬Ã²Tennessee Williams,â€šÃ¬Ã´ by John Lahr | False | By Blake Bailey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/man-alive-by-thomas-page-mcbee.html | â€šÃ¬Ã²Man Alive,â€šÃ¬Ã´ by Thomas Page McBee | False | By Henry Giardina | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/the-deluge-by-adam-tooze.html | â€šÃ¬Ã²The Deluge,â€šÃ¬Ã´ by Adam Tooze | False | By Gary J. Bass | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/patricia-cornwells-flesh-and-blood-and-more.html | Patricia Cornwellâ€šÃ¬Ã„Ã´s â€šÃ¬Ã²Flesh and Blood,â€šÃ¬Ã´ and More | False | By Marilyn Stasio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/idea-for-new-congress-end-a-tax-break-for-the-elite.html | Call to Congress: End Loophole for Tax on Elite | False | By James B. Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/afghanistan-pakistan-ashraf-ghani-nawaz-sharif.html | Afghan President Out to Ease Relations on Visit to Pakistan | False | By Salman Masood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/16/us/health-care-act-enrollment.html | Health Careâ€šÃ¬Ã„Ã´s Next Test: Getting More to Enroll | False | By Abby Goodnough and Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/residential-towers-finish-project-on-far-west-side.html | Sewing Up a Loose End on West End | False | By C. J. Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/international/in-paris-photography-and-old-masters-meet.html | In Paris, Photography and Old Masters Meet | False | By Scott Reyburn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/romania-prosecutor-laura-codruta-kovesi.html | In a Soft-Spoken Romanian Prosecutor, Some See an â€šÃ¬Ã²Earthquakeâ€šÃ¬Ã´ | False | By Andrew Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/democratic-party-liberals-and-moderates.html | After Losses, Liberal and Centrist Democrats Square Off on Strategy | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/steve-lavin-and-st-johns-brace-for-new-season-and-high-expectations.html | Expert in Xâ€šÃ¬Ã„Ã´s and Oâ€šÃ¬Ã„Ã´s Was Inspired by His Father, a Man of Letters | False | By Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-17 | https://artsbeat.blogs.nytimes.com/2014/11/14/elviss-first-recording-up-for-auction/ | Elvisâ€šÃ¬Ã„Ã´s First Recording Up for Auction | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/world-trade-center-window-washers-just-grabbed-on-during-rescue.html | Window Washers, in Trouble at World Trade Center, â€šÃ¬Ã²Just Grabbed Onâ€šÃ¬Ã´ | False | By Marc Santora and Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/14/finding-the-right-african-safari/ | Finding the Right African Safari | False | By Rachel Lee Harris | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/isabel-fonseca-home/ | Isabel Fonseca on the House on West 11th Street | False | By Isabel Fonseca | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/the-tax-attraction-between-starbucks-and-the-netherlands.html | Europe Takes Aim at Deals Created to Escape Taxes | False | By Danny Hakim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/conflicts-in-new-york-city-parks-as-homeless-population-rises.html | Tensions Over Park Behavior as Homelessness Rises in New York City | False | By Lisa W. Foderaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/at-college-where-alumni-pockets-are-shallow-a-struggle-to-raise-money.html | How Can Community Colleges Get a Piece of the Billions That Donors Give to Higher Education? | False | By Ginia Bellafante | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/and-puppy-makes-four.html | And Puppy Makes Four | False | By Kenan Christiansen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/the-garden-at-the-frick-and-how-it-grew.html | The Garden at the Frick, and How It Grew | False | By Christopher Gray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/house-passes-bill-directing-obama-to-proceed-on-keystone-pipeline.html | House Passes Bill Directing Obama to Proceed on Oil Pipeline | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/self-promotion-but-with-self-respect.html | Self-Promotion, but With Self-Respect | False | By Rob Walker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/petition-pushes-supreme-court-on-same-sex-marriage.html | Same-Sex Couples Petition Supreme Court on Right to Marriage | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/yale-medical-school-sexual-harassment.html | Yale Medical School Removes Doctor After Sexual Harassment Finding | False | By Tamar Lewin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/14/new-york-public-library-names-new-chairman/ | New York Public Library Names New Chairman | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/for-an-fsu-football-player-a-hit-and-run-becomes-two-traffic-tickets.html | Florida State Player Fled Crash but Got Only Traffic Tickets | False | By Mike McIntire and Walt Bogdanich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/14/wnyc-sets-replacement-schedule-for-soundcheck/ | WNYC Sets Replacement Schedule for â€šÃ„Â²Soundcheckâ€šÃ„Â´ | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/michael-tilson-thomas-seeks-musical-adventure-as-he-nears-70.html | A Boyish Patriarch Leaps Over Boundaries | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-17 | https://artsbeat.blogs.nytimes.com/2014/11/14/new-black-fest-to-present-short-works-responding-to-michael-brown-shooting | New Black Fest to Present Short Works Responding to Michael Brown Shooting | False | By Felicia R. Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/dance/jonah-bokaers-october-7-1944-at-center-for-jewish-history.html | The Quiet Bravery of a Doomed Revolt | False | By Rebecca Milzoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/republicans-immigration-congress-obama.html | Battle Over Immigration Poses Risks for G.O.P. | False | By Ashley Parker and Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/obama-immigration-policy-changes.html | The Big Money Behind the Push for an Immigration Overhaul | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-new-brooklyn-condo-with-a-prewar-aesthetic.html | A New Brooklyn Condo With a Prewar Aesthetic | False | By Natalie Shutler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/tennis/novak-djokovic-clinches-year-end-no1-ranking.html | Work to Do, but Novak Djokovic Sews Up Top Year-End Ranking | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/ferguson-shooting-michael-brown-grand-jury.html | For Ferguson Grand Jury, Details and Responsibilities Are Abundant | False | By Erik Eckholm and Julie Bosman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-india-jewels-a-maharani-or-grandmother-could-love.html | In India, Jewels a Maharani or Grandmother Could Love | False | By Christine Negroni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/talking-ships-with-sting.html | Talking Ships With Sting | False | By Emily Brennan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-houston-dallas-and-el-paso-texas-three-ways.html | Texas, 3 Ways | False | By Robert Draper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/equatorial-guinea-replaces-morocco-as-2015-africa-cup-host.html | Equatorial Guinea Replaces Morocco as Africa Cup Host | False | By Jerâ€šÃ„Â© Longman and Richard Sandomir | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-manhattan-townhouse-for-31-million.html | Pedigree on a Prime Block | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/ricin-terrorism-plot-sentencing.html | Two in Ricin Terrorism Plot Are Each Sentenced to 10 Years in Prison | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/banana-republic-executive-decorates-her-home.html | Where the Sofas Come and Go | False | By Dan Shaw | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-star-crossed-brooklyn-joint-called-bizarre.html | A Bar Born to Be in Pictures | False | By Whitney Mallett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/pierre-laurent-aimard-plays-bach-at-carnegie-hall.html | A Player With a Modern Ear Explores the New in Traditional Fugues | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/ivy-baldwin-unveils-oxbow-at-bam-fisher.html | Quivering and Curving | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/out-of-unravelings-and-a-loss-a-new-start.html | Out of Unravelings and a Loss, a New Star | False | By Lois Smith Brady | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/barneys-holiday-party-designed-by-baz-luhrmann.html | Barneys€ŚÂ„Â' Holiday Party Designed by Baz Luhrmann | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/what-it-takes-to-make-the-whitney-museum-gala-happen.html | A Hunt for Inspiration | False | By John Leland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/bill-cunningham-autumnal-mood.html | Bill Cunningham | Autumnal Mood | False | By Bill Cunningham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/is-quantum-entanglement-real.html | Is Quantum Entanglement Real? | False | By David Kaiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/autoreviews/review-2015-bmw-x3-xdrive28d.html | A Diesel BMW for the Long Haul | False | By Christopher Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/what-airports-and-other-transportation-hubs-look-like-from-the-sky.html | What the Birds See | False | By Patrick McGeehan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/suddenly-a-3-wheel-traffic-jam.html | Suddenly, a 3-Wheel Traffic Jam | False | By Dexter Ford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/polaris-slingshot.html | Low to the Ground and Out of This World | False | By Norman Mayersohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/a-certain-metaphysical-attraction.html | A Certain Metaphysical Attraction | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/the-oldest-yellow-cab-driver-in-new-york-city-with-his-own-medallion.html | Five Decades of Patter | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/lost-key-copies-from-the-cloud.html | Lost Key? Copies From the Cloud | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/steering-wheels-that-do-much-more-than-turn-corners.html | Steering Wheels That Do Much More Than Turn Corners | False | By Baden Copeland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/us-men-make-employment-gains.html | U.S. Men Make Employment Gains | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/editor-letter-paradise-regained/ | Paradise Regained | False | By Deborah Needleman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/how-gwyneth-paltrow-goop-has-become-a-role-model-for-other-celebrities.html | How Gwyneth Paltrow€ŚÂ„Â's Goop Has Become a Role Model for Other Celebrities | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/i-nearly-died-so-what.html | I Nearly Died. So What? | False | By Meghan Daum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/hilary-eastons-students-join-professionals-in-a-new-work.html | Passing Through Time, Never Alone | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/the-brotherhood-of-the-stay-at-home-dad.html | The Brotherhood of the Stay-at-Home Dad | False | By Jessica Bennett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/jaro-vinarskys-animalinside-explores-masculinity.html | Twisting Their Flesh as Symbols of Virility | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://cityroom.blogs.nytimes.com/2014/11/14/rare-ferns-thriving-in-fumes-and-grime/ | Rare Ferns: Thriving in Fumes and Grime | False | By Dave Taft | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/jeffrey-deitch-is-back-on-the-art-auction-scene.html | Jeffrey Deitch Is Back on the Art Auction Scene | False | By Guy Trebay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/unplug-inventing-a-drybar-for-meditation.html | Inventing a Drybar for Meditation | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/in-chinatown-getting-auras-to-say-cheese.html | Smile, You€ŚÂ„Â're on Aura Camera | False | By Jackie Snow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/television/aaliyah-the-princess-of-rb-debuts-on-lifetime.html | Resinging the Song of a Life Cut Short | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/meet-james-middleton-kate-middletons-brother-and-co-owner-of-boomf.html | James Middleton Will Put a Happy Face on Your Sî€šÃ„Â´mores | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/technology/facebook-to-cut-unpaid-posts-by-marketers-on-news-feeds.html | Facebook Will Curtail Unpaid Ads by Brands | False | By Vindu Goel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/arts/music/jiri-belohlavek-and-the-czech-philharmonic-tour-the-us.html | A Maestro Returns, First There, Now Here | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/comfort-women-and-japans-war-on-truth.html | The Comfort Women and Japanî€šÃ„Â´s War on Truth | False | By Mindy Kotler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/keeping-a-vigilant-eye-on-pay-equity-for-women.html | Vigilant Eye on Gender Pay Gap | False | By Tara Siegel Bernard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/major-repairs-for-harlem-river-lift-bridge-used-by-metro-north.html | Lift Bridge for Metro-North Trains Is Getting Big Repairs | False | By James Barron | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/facts-about-foghorns-and-garbage-on-the-sidewalk.html | Facts About Foghorns and Garbage on the Sidewalk | False | By Michael Pollak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/new-york-agency-investigates-auto-loans/ | New York City Agency Subpoenas 2 Santander Auto Lenders | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/two-good-reasons-to-visit-flushing-queens.html | Vintage Americana and Spicy Chicken | False | By Julie Besonen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-bar-for-whitman-and-other-adventurers.html | A Bar for Whitman and Other Adventurers | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/rubn-blades-at-the-rose-theater.html | A Latin Musician Translates a Meeting of Cultures | False | By Ben Ratliff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/media/fsu-football-article-is-mistakenly-labeled-as-spam-on-twitter.html | Twitter Mistakenly Labels F.S.U. Article as Spam, for a Time | False | By Noam Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-pascal-and-sabine-in-asbury.html | Classic French Bistro, Dash of Romance | False | By Fran Schumer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/crosswords/bridge/bridge-books-for-intermediate-players-.html | Bridge Books for Intermediate Players | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/clif-bar-drops-sponsorship-of-5-climbers-citing-risks-they-take.html | A Sponsor Steps Away From the Edge | False | By John Branch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-plattduetsche-park-restaurant-in-franklin-square.html | Along With German Food, a Cultural Tradition | False | By Joanne Starkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/raw-bars-thriving-in-season.html | Raw Bars Thriving in Season | False | By M. H. Reed | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-quartina-trattoria-vineria-in-south-norwalk.html | In a Snug Setting, Homey Italian Fare | False | By Patricia Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/middleeast/islamic-state-says-it-plans-to-issue-its-own-currency-.html | Islamic State Says It Plans to Issue Its Own Currency | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-freuds-last-session-a-play-by-mark-st-germain.html | Debates on the Existence of the Divine | False | By Sylviane Gold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/prince-william-and-catherine-duchess-of-cambridge-to-visit-new-york-in-december.html | British Royal Couple Planning New York Visit for December | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/technology/apple-pay-gives-glimpse-of-mainstream-appeal-for-mobile-payments.html | Apple Pay Gives Glimpse of Mainstream Appeal for Mobile Payments | False | By Mike Isaac and Brian X. Chen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/obamas-plan-for-immigration-reform.html | Obamaî€šÃ„Â´s Plan for Immigration Reform | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/to-help-language-skills-of-children-a-study-finds-text-their-parents-with-tips.html | To Help Language Skills of Children, a Study Finds, Text Their Parents With Tips | False | By Motoko Rich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/revenue-and-losses-both-rise-for-postal-service-.html | Revenue and Losses Both Rise for Postal Service | False | By Jada F. Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/those-who-vote-and-those-who-dont.html | Those Who Vote and Those Who Donî€šÃ„Â´t | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/landlords-and-risk.html | Landlords and Risk | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/the-rats-of-new-york.html | The Rats of New York | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/some-retailers-are-promoting-their-decision-to-remain-closed-on-thanksgiving.html | Some Retailers Promote Decision to Remain Closed on Thanksgiving | False | By Steven Greenhouse | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/stopping-the-next-amphibian-apocalypse.html | Stopping the Next Amphibian Apocalypse | False | By Karen R. Lips and Joseph R. Mendelson III | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/fda-optimistic-on-visas-for-china-staff-.html | F.D.A. Optimistic on Visas for China Staff | False | By Sabrina Tavernise | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/gail-collins-congress-extends-itself.html | Congress Extends Itself | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/economy/face-to-face-with-the-fed-workers-say-the-economy-needs-more-help.html | Face to Face With the Fed, Workers Ask for More Help | False | By Binyamin Appelbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/africa/algeria-president-hospitalized-in-france-reports-say.html | Algeria: President Hospitalized in France, Reports Say | False | By Carlotta Gall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/150-years-later-wrestling-with-a-revised-view-of-shermans-march.html | 150 Years Later, Wrestling With a Revised View of Shermanâ€šÃ„Â´s March | False | By Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/africa/rare-vaccine-derived-polio-discovered-in-2-countries.html | Rare Vaccine-Derived Polio Discovered in 2 Countries | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/tip-on-medicare-spurs-insider-trading-investigation.html | Tip on Medicare Spurs Insider Trading Investigation | False | By Julie Creswell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/appeals-court-throws-out-suit-by-columbia-professor.html | Appeals Court Throws Out Suit by Columbia Professor | False | By Christine Haughney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/hasbro-said-to-end-talks-to-take-over-dreamworks-animation/ | Hasbro Said to End Talks to Take Over DreamWorks Animation | False | By Michael J. de la Merced and Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/the-fate-of-medicaid-expansion.html | The Fate of Medicaid Expansion | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/culpability-in-the-upper-big-branch-disaster.html | Culpability in the Upper Big Branch Disaster | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/jane-byrne-only-woman-to-lead-chicago-dies-at-81-.html | Jane Byrne, Only Woman to Lead Chicago, Dies at 81 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/report-offers-mixed-view-of-ex-watchdog-at-department-of-homeland-security.html | Report Offers Mixed View of Ex-Watchdog at Department of Homeland Security | False | By Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/his-subway-listeners-venture-above.html | His Subway Listeners Venture Above | False | By Francis X. Clines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/why-the-fcc-should-heed-president-obama-on-internet-regulations.html | Why the F.C.C. Should Heed President Obama on Internet Regulation | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/building-bridges-where-needed-on-chicagos-south-side.html | Building Bridges Where Needed on Chicagoâ€šÃ„Â´s South Side | False | By Samuel G. Freedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/in-a-brooklyn-neighborhood-armed-robbers-prey-on-businesses-and-their-patrons.html | In Ditmas Park, Armed Robbers Prey on Businesses and Their Patrons | False | By Mosi Secret | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/joe-nocera-net-neutrality-rules.html | Net Neutrality Rules | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/middleeast/yazidi-girls-seized-by-isis-speak-out-after-escape.html | Yazidi Girls Seized by ISIS Speak Out After Escape | False | By Kirk Semple | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/not-all-leagues-ready-to-go-all-in-on-legalized-gambling.html | Will Other Leagues Join N.B.A.? Donâ€šÃ„Â´t Bet on It | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/city-tied-to-masochism-finds-link-painful-sure-but-some-like-it.html | City in Ukraine Tied to Masochism Finds Link Painful, Sure, but Some Like It | False | By Andrew Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaabasketball/derrick-gordon-of-umass-is-first-openly-gay-athlete-to-play-in-division-i-mens-basketball.html | Moment Resonates, Quietly, at UMass | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/christies-chief-of-staff-quits-for-a-hospital-job.html | Christieâ€šÃ„Â´s Chief of Staff Quits for a Hospital Job | False | By Kate Zernike | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/halliburton-threatens-to-oust-board-of-baker-hughes-in-takeover-battle/ | Halliburton Raises Pressure on Baker Hughes by Targeting Its Board | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/winning-lottery-numbers-for-nov-14-2014.html | Winning Lottery Numbers for Nov. 14, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/bill-clinton-in-little-rock-defends-his-record-with-an-eye-to-other-chapters.html | Bill Clinton, in Little Rock, Defends His Record With an Eye to Other Chapters | False | By Amy Chozick and Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/one-drug-or-2-parents-see-risk-but-also-hope.html | One Drug or 2? Parents See Risk but Also Hope | False | By Alan Schwarz | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/falling-behind-on-rent-after-family-tragedies.html | Falling Behind on Rent After Family Tragedies | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/nebraska-wisconsin-and-other-so-called-rivalries-pop-up-after-realignment.html | In College Football, Now the Trophies Precede the Rivalries | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/15/business/media/appearance-by-bill-cosby-with-david-letterman-canceled-as-rape-allegations-swirl.html | Cosby Is Off Another Show as Rape Accusations Swirl | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/cost-of-coverage-under-affordable-care-act-to-increase-in-2015.html | Cost of Coverage Under Affordable Care Act to Increase in 2015 | False | By Robert Pear, Reed Abelson and Agustin Armendariz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/millions-due-in-back-pay-to-dancers-in-manhattan-strip-club.html | Millions Due in Back Pay to Dancers at Manhattan Strip Club | False | By Patrick McGeehan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/james-a-lebenthal-muni-bond-expert-dies-at-86.html | James A. Lebenthal, Muni Bond Expert, Dies at 86 | False | By Robert D. McFadden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/affordable-care-act-supporter-jonathan-gruber-ignites-fury-with-a-word-stupid.html | Affordable Care Act Supporter Ignites Fury With a Word: â€˜Stupidâ€™ | False | By Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-24 | https://www.nytimes.com/2014/11/15/arts/television/ernest-kinoy-a-writer-of-tvs-roots-dies-at-89.html | Ernest Kinoy, a Writer of TVâ€™s â€˜Roots,â€™ Dies at 89 | False | By Daniel E. Slotnik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€™s College Football Games to Watch | False | By Fred Bierman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/basketball/knicks-hopes-of-ending-skid-are-dashed-at-the-buzzer.html | Knicksâ€™ Hopes of Ending Skid Are Dashed at the Buzzer | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/basketball/to-nets-coach-lionel-hollins-scrappiness-counts.html | To Nets Coach Lionel Hollins, Scrappiness Counts | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/amid-little-fanfare-americans-lose-in-london-.html | Amid Little Fanfare, Americans Lose in London | False | By John F. Burns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/alexander-grothendieck-math-enigma-dies-at-86.html | Alexander Grothendieck, Math Enigma, Dies at 86 | False | By Bruce Weber and Julie Rehmeyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-23 | https://www.nytimes.com/2014/11/15/sports/dorian-paskowitz-doctor-and-surfer-who-lived-an-endless-summer-dies-at-93.html | Dorian Paskowitz Dies at 93: Doctor and Surfer Lived an Endless Summer | False | By Chris Dixon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/obama-offers-assurances-of-us-shift-toward-asia.html | Obama Offers Assurances of U.S. Shift Toward Asia | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/an-ear-for-jazz-and-a-nose-for-business.html | An Ear for Jazz and a Nose for Business | False | By Phillip Lutz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-to-kill-a-mockingbird-in-sag-harbor.html | Onstage, a Classic About Racism and Tolerance | False | By Aileen Jacobson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-from-heart-to-hand-african-american-quilts-at-the-montclair-art-museum.html | The Practical Art of Quilting | False | By Martha Schwendener | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/television/whats-on-tv-saturday.html | Whatâ€™s on TV Saturday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/pageoneplus/corrections-november-15-2014.html | Corrections: November 15, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/hong-kong-protest-leaders-are-prevented-from-flying-to-beijing.html | Hong Kong Activists Kept From Flying to Beijing | False | By Chris Buckley and Alan Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/new-afghan-leaders-visit-leaves-pakistanis-optimistic-about-ties.html | Pakistanis Optimistic on Ties After Afghan Leaderâ€™s Visit | False | By Salman Masood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/health/electrical-scalp-device-can-slow-progression-of-deadly-brain-tumors.html | Electrical Scalp Device Can Slow Progression of Deadly Brain Tumors | False | By Denise Grady | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/the-voice-that-sends-help.html | The Voice That Sends Help | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/another-widening-gap-the-haves-vs-the-have-mores.html | Another Widening Gap: The Haves vs. the Have-Mores | False | By Robert Frank | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/upshot/the-gang-that-always-liked-ike.html | The Gang That Always Liked Ike | False | By Michael Beschloss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/your-money/a-plumbing-problem-for-the-internet-and-the-stock-market-.html | A Plumbing Problem for the Internet (and the Stock Market) | False | By Jeff Sommer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/vladimir-putin-gets-cool-g-20-welcome-over-ukraine-conflict.html | Putin Gets a Cool Reception From G-20 | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-15 | https://bits.blogs.nytimes.com/2014/11/15/buying-the-bricks-for-your-online-storefront/ | Buying the Bricks for Your Online Storefront | False | By Jenna Wortham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/borrowers-beware-the-robosigners-arent-finished-yet.html | Borrowers, Beware: The Robo-Signers Arenâ€šÃ„Â't Finished Yet | False | By Gretchen Morgenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/15/hotels-providing-packages-with-a-view-to-the-parade/ | Hotels Providing Packages With a View to the Parade | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/technology/esports-call-of-duty-nadeshot-celebrity-success.html | No. 1 With a Bullet: â€šÃ„Â²Nadeshotâ€šÃ„Â´ Becomes a Call of Duty Star | False | By Conor Dougherty | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/basketball/living-out-a-knicks-dream-with-nightmares.html | Living Out Knicks Dream, Complete With Nightmares | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/finishing-asia-tour-obama-promotes-more-ambitious-foreign-policy.html | Finishing Asia Tour, Obama Promotes More Ambitious Foreign Policy | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/more-federal-agencies-are-using-undercover-operations.html | More Federal Agencies Are Using Undercover Operations | False | By Eric Lichtblau and William M. Arkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/middleeast/top-general-arrives-in-baghdad-to-see-us-contribution-in-fight-against-isis-.html | Top General Arrives in Baghdad to See U.S. Contribution in Fight Against ISIS | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/basketball/to-the-end-kobe-bryant-is-a-shooting-guard-hot-or-cold.html | To the End, Kobe Bryant Is a Shooting Guard, Hot or Cold | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/middleeast/in-egypt-jihadists-release-video-of-an-october-attack.html | In Egypt, Jihadists Release Video of an October Attack | False | By Kareem Fahim and Merna Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/hockey/pat-burns-once-a-provincial-policeman-enters-the-hall-of-fame.html | A Former Police Officer Will Get a Posthumous Honor | False | By Pat Pickens | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/health-insurance-marketplace-opens.html | Some New Frustrations as Health Exchange Opens | False | By Robert Pear and Abby Goodnough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaabasketball/advice-and-accolades-for-uconns-breanna-stewart.html | Advice and Accolades for UConnâ€šÃ„Â´s Breanna Stewart | False | By Seth Berkman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/upshot/how-the-gop-can-court-the-working-class.html | How the G.O.P. Can Court the Working Class | False | By David Leonhardt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/autoracing/ryan-newman-could-win-sprint-cup-title-without-a-single-victory.html | Winless Driver Could Wear the Crown | False | By Andy Kent | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/thomas-l-friedman-who-are-we.html | Who Are We? | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/do-it-for-utica.html | Do It For Utica! | False | By Brock Clarke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/delusions-of-the-democrats.html | Delusions of the Democrats | False | By Kevin Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/prophylactic-suicide.html | â€šÃ„Â²Prophylacticâ€šÃ„Â´ Suicide | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/frank-bruni-the-fable-of-rand-paul.html | The Fable of Rand Paul | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://opinionator.blogs.nytimes.com/2014/11/15/the-civil-wars-environmental-impact/ | The Civil Warâ€šÃ„Â´s Environmental Impact | False | By Ted Widmer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://opinionator.blogs.nytimes.com/2014/11/15/on-smushing-bugs/ | On Smushing Bugs | False | By Tim Kreider | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/drawing-strength-from-the-gifts-her-mother-left-behind.html | Drawing Strength From the Gifts Her Mother Left Behind | False | By Al Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/police-investigate-death-of-boy-3-in-the-bronx.html | Police Examine Death of a Boy and an Attack on a Girl | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/football/in-flawed-giants-season-a-bit-of-perfection.html | In Flawed Giantsâ€šÃ„Â´ Season, a Bit of Perfection | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/new-senators-tilt-gop-back-toward-insiders.html | New Senators Tilt G.O.P. Back Toward Insiders | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/applications-by-the-dozen-as-anxious-students-hedge-college-bets.html | Applications by the Dozen, as Anxious Seniors Hedge College Bets | False | By Ariel Kaminer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/-cold-numbers-on-gm-crisis-a-peek-inside.html | Cold Numbers on G.M. Crisis: A Peek Inside | False | By Hilary Stout | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/mexican-president-faces-nation-tired-of-crime.html | A Familiar Anger Begins to Boil Again in Mexico | False | By Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/football/sundays-matchup-49ers-5-4-at-giants-3-6-.html | Sundayâ€šÃ„Ã´s Matchup: 49ers (5-4) at Giants (3-6) | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/warning-signs-from-commodity-prices.html | Warning Signs From Commodity Prices | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/ross-douthat-the-great-immigration-betrayal.html | The Great Immigration Betrayal | False | By Ross Douthat | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/when-whites-just-dont-get-it-part-4.html | When Whites Just Donâ€šÃ„Ã´t Get It, Part 4 | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/a-final-dash-on-an-iran-deal.html | A Final Dash on an Iran Deal | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/the-shifting-ebola-epidemic.html | The Shifting Ebola Epidemic | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/r-luke-dubois.html | R. Luke DuBois | False | By Kate Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/oil-dispute-takes-a-page-from-congos-bloody-past.html | Oil Dispute Takes a Page From Congoâ€šÃ„Ã´s Bloody Past | False | By Jeffrey Gettleman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/baseball/giancarlo-stanton-is-a-power-hitter-negotiating-a-power-contract.html | Giancarlo Stanton Is a Power Hitter Negotiating a Power Contract | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/grace-helbigs-digital-path-to-fame.html | Grace Helbigâ€šÃ„Ã´s Digital Path to Fame | False | By Jason Zinoman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/fresh-voices-must-be-heard.html | Fresh Voices Must Be Heard | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/mother-and-son-weighing-coiffure.html | Mother and Son, Weighing Coiffure | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/greeting-an-album-with-stark-sounds-.html | Greeting an Album With Stark Sounds | False | By Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/cezannes-muse-at-least-on-canvas.html | Câ€šÃ©zanneâ€šÃ„Ã´s Muse, at Least on Canvas | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/dance/a-rich-heritage-with-a-club-pulse.html | A Rich Heritage With a Club Pulse | False | By Brian Schaefer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/standing-tall-to-fight-poaching.html | Standing Tall to Fight Poaching | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/mishandling-rape.html | Mishandling Rape | False | By Jed Rubenfeld | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/yale-defeats-princeton-to-gain-shot-at-ivy-title.html | After Beating Princeton, Yale Could Share Ivy Title | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/media/head-of-music-video-source-will-step-down-from-post.html | Head of Music-Video Source Will Step Down From Post | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/town-that-thrived-on-logging-is-looking-for-a-second-growth.html | Town That Thrived on Logging Is Looking for a Second Growth | False | By Kirk Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/athletes-at-fordham-do-what-truman-once-did.html | Familiar Ring of Triumph Since the Days of Truman | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/obamas-immigration-plan-could-grant-papers-to-millions-at-least-for-now.html | Obamaâ€šÃ„Ã´s Immigration Plan Could Grant Papers to Millions, at Least for Now | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/kakha-bendukidze-dies-at-58-pushed-post-soviet-market-change.html | Kakha Bendukidze Dies at 58; Pushed Post-Soviet Market Change | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/in-shift-pakistanis-fleeing-war-flow-into-beleaguered-afghanistan.html | In Shift, Pakistanis Fleeing War Flow Into Beleaguered Afghanistan | False | By Carlotta Gall and Farooq Jan Mangal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/iraq-and-us-find-some-potential-sunni-allies-have-already-been-lost.html | Iraq and U.S. Find Some Potential Sunni Allies Have Already Been Lost | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/public-charter-schools-that-failed-to-meet-texas-standards-are-still-operating.html | Public Charter Schools That Failed to Meet Texas Standards Are Still Operating | False | By Morgan Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/in-texas-beef-council-hopes-to-rope-in-a-younger-crowd.html | In Texas, Beef Council Hopes to Rope In a Younger Crowd | False | By Terri Langford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/tours-take-border-guide-back-to-an-earlier-life.html | Tours Take Border Guide Back to an Earlier Life | False | By Rachel Monroe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/austin-lineup-changes-as-the-players-shift-.html | Austin Lineup Changes as the Players Shift | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/politics/the-clintons-look-to-the-past-for-now.html | The Clintons Look to the Past, for Now | False | By Amy Chozick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/tennis/roger-federer-shows-he-can-still-generate-sparks-in-the-twilight-of-his-career.html | Roger Federer Shows He Can Still Generate Sparks in the Twilight of His Career | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/alabama-football-mississippi-state.html | Facing the Best, the Tide, as Usual, Are Better | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/parks-department-will-try-to-reopen-lasker-rink-at-central-park.html | Parks Department Will Try to Reopen Lasker Rink at Central Park | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/winning-lottery-numbers-for-nov-15-2014.html | Lottery Numbers | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/pageoneplus/quotation-of-the-day-for-sunday-november-16-2014.html | Quotation of the Day for Sunday, November 16, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/by-upsetting-auburn-georgia-bolsters-its-chances-for-a-division-title.html | Georgia Dominates Auburn, but a Late Injury Dampens the Celebration | False | By Ray Glier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/t-magazine/dior-makeup-peter-philips.html | At Dior, Icing on the Cake | False | By Sarah Nicole Prickett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/t-magazine/picture-poem-the-complexities-of-matrimony.html | The Complexities of Matrimony | False | By T Magazine | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/cathy-horyn-buchinger-wilhelmi-fasting-clinics.html | Famine or Feast? | False | By Cathy Horyn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/abu-dhabis-clear-sailing.html | Abu Dhabi€šÃ„Ã´s Clear Sailing | False | By Agence France-Presse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/shira-lahav-michael-gladstone.html | Shira Lahav, Michael Gladstone | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/francesca-perkins-and-darryl-austin.html | Francesca Perkins and Darryl Austin | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/lily-kaufman-matthew-salzberg.html | Lily Hayes Kaufman, Matthew Salzberg | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/thomas-obriant-jr-and-david-boul.html | Thomas Oíf€šÃ„Ã´Briant Jr. and David Boul | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/jenna-segal-jordan-zahn.html | Jenna Segal, Jordan Zahn | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/judy-harvey-matthew-henjum.html | Judy Harvey, Matthew Henjum | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/zindziswa-mccormick-and-timothy-drinan.html | Zindziswa McCormick and Timothy Drinan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/hannah-edman-michael-bornmann.html | Hannah Edman, Michael Bornmann | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/timothy-walther-barry-stinson.html | Timothy Walther, Barry Stinson | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/katherine-jollon-michael-colsher.html | Katherine Jollon, Michael Colsher | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/kathleen-brady-alban-labauge.html | Kathleen Brady, Alban Labauge | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/michael-monroe-adam-mccollum.html | Michael Monroe, Adam McCollum | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/halli-zung-joshua-silverman.html | Halli Zung, Joshua Silverman | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/stephanie-dorman-brett-gurwitz.html | Stephanie Dorman, Brett Gurwitz | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/raine-katz-and-michael-levoff.html | Raine Katz and Michael Levoff | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/hadley-beier-green-and-zachary-rolf.html | Hadley Beier-Green and Zachary Rolf | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/rachel-lexier-curtis-nagle.html | Rachel Lexier, Curtis Nagle | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/giselle-barcia-and-daniel-schuker.html | Giselle Barcia and Daniel Schuker | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/happenstance-or-not-it-worked.html | Happenstance or Not, It Worked | False | By Vincent M. Mallozzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/pageoneplus/corrections-november-16-2014.html | Corrections: November 16, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/whats-on-tv-sunday.html | What's On TV Sunday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/obama-close-to-calling-russian-action-in-ukraine-an-invasion.html | Obama Says Russia's Arming of Separatists Breaks Pact With Ukraine | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/suicide-bomber-attacks-car-of-afghan-womens-leader-3-killed.html | Kabul Attack Intended for Lawmaker Kills 3 | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/peter-kassig-isis-video-execution.html | Obama Calls Islamic State's Killing of Peter Kassig 'Pure Evil' | False | By Rukmini Callimachi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/soccer/tales-of-spains-fall-may-be-a-bit-too-early.html | Tales of Spain's Fall May Be a Bit Too Early | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/rugby/englands-rugby-losses-are-mounting.html | England's Rugby Losses Are Mounting | False | By Huw Richards | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/number-of-academic-refugees-grows.html | Number of Academic Refugees Grows | False | By Aisha Labi | The Chronicle Of Higher Education | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/mit-settles-in-for-long-haul-in-singapore.html | M.I.T. Settles In for Long Haul in Singapore | False | By Jane A. Peterson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/for-puerto-rican-worshipers-la-providencia-is-the-saint-who-protects.html | Puerto Ricans Once Found Solace in Churches, but the Pews Are Now Empty | False | By David Gonzalez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/design/mass-moca-partners-with-major-contemporary-artists.html | Vast Space and Art to Fill It | False | By Judith H. Dobrzynski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/man-killed-by-train-was-pushed-onto-tracks-police-say.html | Routine Trip Turns Fatal as a Man Is Pushed in Front of a Subway Train | False | By J. David Goodman and Sandra E. Garcia | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/us-intelligence-chief-describes-mission-to-north-korea-to-free-detainees.html | U.S. Intelligence Chief Describes Mission to Free Detainees in North Korea | False | By Brian Knowlton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/an-accusation-of-abuse-then-special-treatment-for-nfl-player.html | Whisked Out of Jail, and Back to the N.F.L. | False | By Steve Eder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/tennis/roger-federer-withdraws-before-year-end-final-with-novak-djokovic.html | Roger Federer Withdraws Before Year-End Final With Novak Djokovic | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/actavis-said-near-deal-to-buy-allergan/ | Allergan Nears a Deal With Actavis to Block a Takeover by Valeant | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/dutch-investigators-collect-debris-from-malaysian-plane-downed-over-ukraine.html | Dutch Investigators Collect Debris From Malaysian Plane Downed Over Ukraine | False | By Neil MacFarquhar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/upshot/aids-group-wages-lonely-fight-against-pill-to-prevent-hiv.html | AIDS Group Wages Lonely Fight Against Pill to Prevent H.I.V. | False | By Josh Barro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/music/sonya-yoncheva-as-mim-in-the-mets-la-boheme.html | Parachuting Into a Garret, and Feeling Right at Home | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaafootball/florida-fires-football-coach-will-muschamp.html | Florida Fires Muschamp With Two Games to Play | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/music/jeremy-denk-knits-a-dialogue-in-his-92nd-street-y-recital.html | You Seem Sad, Janacek. Cheer Me Up, Schubert. | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/basketball/new-york-knicks-facing-a-struggling-denver-nuggets-team-end-seven-game-skid.html | Rolling With Changes, the Knicks Get a Win | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/abt-studio-company-offers-le-corsaire-excerpts.html | Showcase to Earn Their Spurs | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/katherine-heigl-stars-in-nbcs-state-of-affairs.html | A Portfolio With Room for Partying | False | By Alessandra Stanley | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/a-player-worth-remembering.html | A Player Worth Remembering | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/brian-jones-the-making-of-the-rolling-stones-a-biography.html | Ignobly Fading Away From the Rolling Stones | False | By Larry Rohter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/movies/gone-girl-wins-big-at-hollywood-awards.html | â€šÃ„Â²Gone Girlâ€šÃ„Â´ Wins Big at Hollywood Awards | False | Compiled by Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-18 | https://www.nytimes.com/2014/11/17/opinion/in-india-growth-breeds-waste.html | In India, Growth Breeds Waste | False | By Jerry Pinto | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/assassins-creed-rogue-and-unity-moral-tables-are-turned.html | Games Let You Become Your Own Worst Enemy | False | By Stephen Totilo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/groups-in-ferguson-prepare-for-grand-jury-decision.html | In Ferguson, Tactics Set for Grand Jury Decision in Michael Brown Case | False | By John Eligon, Julie Bosman and Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/the-nigerian-status-quo.html | The Nigerian Status Quo | False | By Adewale Maja-Pearce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/mikhailovsky-ballet-performs-flames-in-paris-in-us-debut.html | By Turns Restrained and Rowdy, in a Playful Revolutionary Tale | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/egypts-new-police-state.html | Egyptâ€šÃ„Â´s New Police State | False | By Sara Khorshid | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/radio-city-christmas-spectacular-offers-holiday-cheer.html | A Show, Evolving, Makes a Point of Remaining Timeless | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/treasury-auctions-for-the-week-of-nov-17.html | Treasury Auctions for the Week of Nov. 17 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/movies/movie-cram-ii-at-the-upright-citizens-brigade-theater.html | And Now, a Movie Hours in the Making! | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/new-york-giants-have-chances-against-san-francisco-49ers-but-fail-to-end-losing-streak.html | Still Fading, Giants Fail to Exploit 49ersâ€šÃ„Â´ Slips | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/kill-dil-a-bollywood-action-adventure.html | Conditioned to Destroy, but Then a Softening | False | By Rachel Saltz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/technology/privacy-concerns-for-classdojo-and-other-tracking-apps-for-schoolchildren.html | Privacy Concerns for ClassDojo and Other Tracking Apps for Schoolchildren | False | By Natasha Singer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/judge-rules-against-sirius-xm-on-royalties-in-suit-by-the-turtles.html | Sirius XM Has Setback in Lawsuit | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/john-olivers-complicated-fun-connects-for-hbo.html | John Oliverâ€šÃ„Â´s Complicated Fun Connects for HBO | False | By David Carr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/to-reconnect-with-consumers-revlon-looks-for-love.html | To Reconnect With Consumers, Revlon Looks for Love | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/unilever-suing-over-rivals-use-of-mayo-changes-own-website.html | Unilever, Suing Over Rivalâ€šÃ„Â´s Use of â€šÃ„Â²Mayo,â€šÃ„Â´ Changes Own Website | False | By Stephanie Strom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/okinawa-elects-governor-who-opposes-us-base.html | Okinawa Voters Replace Governor With Opponent of U.S. Base | False | By Martin Fackler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/fighting-female-genital-mutilation.html | Fighting Female Genital Mutilation | False | By Mona Eltahawy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/a-call-for-stricter-rules-for-bankers-in-britain/ | Stricter British Pay Rules Should Apply to More Bankers, Lawmakers Say | False | By Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/when-mom-becomes-her-identity.html | When â€šÃ„Â²Momâ€šÃ„Â´ Becomes Her Identity | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/kickstarter-campaign-focuses-on-public-radio.html | Kickstarter Campaign Focuses on Public Radio | False | By Elizabeth Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/international/defying-expectations-japans-economy-shrinks-further.html | Defying Expectations, Japanâ€šÃ„Â´s Economy Falls Into Recession | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/merkels-call-befuddles-a-punk-rocker.html | Merkelâ€šÃ„Â´s Call Befuddles a Punk Rocker | False | By Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/state-department-targeted-by-hackers-in-4th-agency-computer-breach.html | State Department Targeted by Hackers in 4th Agency Computer Breach | False | By Nicole Perlroth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/chinese-investors-back-horror-film-that-may-never-debut-in-china.html | Chinese Investors Back Horror Film That May Never Debut in China | False | By Michael Cieply | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/in-colorado-calls-to-change-a-restaurants-name-from-illegal-petes.html | In Colorado, Calls to Change a Restaurant's Name From 'Illegal Pete's.' | False | By Julie Turkewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/some-hiccups-but-federal-health-exchange-website-is-in-good-health.html | Some Hiccups, but Federal Health Exchange Website Is in Good Health | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/public-grieving-for-pop-singer-is-startling-for-iran.html | Public Grieving for Pop Singer Is Startling for Iran | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/vice-hires-alyssa-mastromonaco-former-official-in-obama-white-house-as-top-executive.html | Vice Hires Alyssa Mastromonaco, Former Official in Obama White House, as a Top Executive | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/marshall-project-kicks-off-with-look-at-legal-delays.html | Marshall Project Kicks Off With Look at Legal Delays | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/thyroid-cancer-decisions-about-tests-and-treatment.html | Thyroid Cancer: Decisions About Tests and Treatment | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/classroom-breakfasts.html | Classroom Breakfasts? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/how-wages-can-rise.html | How Wages Can Rise | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/palestinian-shot-by-israeli-troops-at-gaza-border.html | Palestinian Shot by Israeli Troops at Gaza Border | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/retailers-earnings-fed-minutes-and-a-panel-on-wall-st.html | Retailers' Earnings, Fed Minutes and a Panel on Wall St. | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/agencies-look-for-cause-of-fatal-gas-leak-in-texas.html | Agencies Look for Cause of Fatal Gas Leak in Texas | False | By Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/inequality-unbelievably-gets-worse.html | Inequality, Unbelievably, Gets Worse | False | By Steven Rattner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/insider-trading-case-in-brazil-to-test-a-much-criticized-justice-system/ | Eike Batista's Insider Trading Case in Brazil to Test a Much-Criticized Justice System | False | By Dan Horch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/families-can-crumble-under-deportation-threat.html | Families Can Crumble Under Deportation Threat | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/adrian-petersons-path-to-reinstatement-is-bogged-down-in-nfls-complex-process.html | Adrian Peterson's Path to Reinstatement Is Bogged Down in N.F.L.&apos;s Complex Process | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/clash-in-spain-over-the-sale-of-public-territory.html | In Public Land Sale, Not All of Spain Is Buying | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaabasketball/absent-a-cause-kevin-ollie-leads-a-uconn-team-motivated-by-desire.html | Absent a Cause, Kevin Ollie Leads a UConn Team Motivated by Desire | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/favorite-concedes-presidency-in-romania.html | Favorite Concedes Presidency in Romania | False | By Kit Gillet | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/in-new-napoleonic-era-his-hats-and-stockings-rise-to-power.html | In New Napoleonic Era, His Hats and Stockings Rise to Power | False | By Patrick Reevell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/indictment-of-ex-official-raises-questions-on-mississippis-private-prisons.html | Indictment of Ex-Official Raises Questions on Mississippi's Private Prisons | False | By Richard Fausset | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/flower-man-of-harlem-recaptures-his-corner.html | Flower Man of Harlem Recaptures His Corner | False | By Nikita Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/dea-investigation-of-painkillers-targets-nfl-teams-medical-staffs.html | Federal Investigation Into Painkillers Targets N.F.L. Teams' Medical Staffs | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/winning-lottery-numbers-for-nov-16-2014.html | Winning Lottery Numbers for Nov. 16, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/africa/fear-of-ebola-opens-wary-villages-to-outsiders-in-guinea.html | Fear of Ebola Opens Wary Villages to Outsiders in Guinea | False | By Adam Nossiter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/times-squares-biggest-and-most-expensive-digital-billboard-is-set-to-shine.html | Times Square's Biggest and Most Expensive Digital Billboard Is Set to Shine | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/second-chances-for-teen-offenders.html | Second Chances for Teen Offenders | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/deadline-extended-for-gm-accident-claims.html | Deadline Extended for G.M. Accident Claims | False | By Danielle Ivory and Rachel Abrams | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/playing-politics-with-tar-sands-oil.html | Playing Politics With Tar Sands Oil | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/kevin-harvick-outduels-newman-for-sprint-cup-title.html | Kevin Harvick Outduels Ryan Newman for Sprint Cup Title | False | By Andy Kent | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/in-death-girl-2-is-caught-in-fight-over-organs.html | In Death, Girl, 2, Is Caught in Fight Over Organs | False | By Kim Barker and Nate Schweber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/a-cuban-brain-drain-courtesy-of-us.html | A Cuban Brain Drain, Courtesy of the U.S. | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/nuclear-deal-with-iran-runs-into-obstacles-.html | Iran Nuclear Pact Faces an Array of Opposing Forces | False | By David E. Sanger, Steven Erlanger and Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/hugh-jackman-stars-in-the-river-on-broadway.html | A Reserve So Deep, You Could Drown | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/our-lady-of-kibeho-a-katori-hall-drama-set-in-the-1980s.html | Mysteries of Heaven and Earth | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaabasketball/former-louisville-guard-kevin-ware-finds-a-home-at-georgia-state.html | Moving Past a Gruesome Injury | False | By Mike Tierney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/paul-krugman-when-government-succeeds.html | When Government Succeeds | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/16/link-opens-between-hong-kong-and-shanghai-stock-markets/ | Link Opens Between Hong Kong and Shanghai Stock Markets | False | By Alexandra Stevenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/airbnb-introducing-print-magazine-pineapple.html | Airbnb Introducing Print Magazine, Pineapple | False | By Jane L. Levere | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/charles-m-blow-partisanship-breaks-the-government.html | Partisanship Breaks the Government | False | By Charles M. Blow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/considering-the-place-of-the-working-parent-in-the-kitchen.html | Considering the Place of the Working Parent in the Kitchen | False | By Rachel L. Swarns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/a-boys-football-injury-rallies-a-county.html | A Boyâ€šÃ„Â´s Injury Rallies a County | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/amazon-moves-to-extend-cloud-computing-dominance.html | Amazon Moves to Extend Cloud-Computing Dominance | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/after-seeking-help-a-student-finds-a-path-to-a-job.html | After Seeking Help, a Student Finds a Path to a Job | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/hockey/ny-rangers-ryan-callahan-brian-boyle-and-anton-stralman-helped-tampa-bay-to-a-fast-start.html | Ex-Rangers Return, Thriving Anew | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/carl-schlesinger-88-dies-helped-usher-out-hot-type-.html | Carl Schlesinger, 88, Dies; Helped Usher Out Hot Type | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/basketball/a-major-trade-leaves-questions-in-two-cities.html | A Major Trade Leaves Questions in Two Cities | False | By Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/tomas-young-dies-at-34-critic-of-iraq-war-in-film.html | Tomas Young, Army Veteran, Dies at 34; Critic of Iraq War in Film | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/mta-expected-to-raise-fares-and-tolls.html | M.T.A. Expected to Raise Fares and Tolls | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/at-educational-event-a-modern-legal-interpretation-of-a-biblical-story.html | At Educational Event, a Modern Legal Interpretation of a Biblical Story | False | By Vivian Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/pageoneplus/quotation-of-the-day-for-monday-november-17-2014.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/fcc-chief-aims-to-bolster-internet-for-schools.html | F.C.C. Chief Aims to Bolster Internet for Schools | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/david-isay-wins-2015-ted-prize-for-storycorps-an-oral-history-project.html | David Isay Wins 2015 TED Prize for StoryCorps, an Oral History Project | False | By Noam Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/with-bold-park-plan-mogul-hopes-to-leave-mark-on-citys-west-side.html | With Bold Park Plan, Mogul Hopes to Leave Mark on New Yorkâ€šÃ„Â´s West Side | False | By Charles V. Bagli and Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/pageoneplus/corrections-november-17-2014.html | Corrections: November 17, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/africa/burkina-faso-names-michel-kafando-interim-leader.html | Burkina Faso Names Ex-Diplomat as Interim Leader | False | By Hervã‚Å© Taoko and Alan Cowell | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/return-of-the-myanmar-military.html | Return of the Myanmar Military? | False | By Min Zin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/avian-flu-detected-in-the-netherlands-and-britain.html | Avian Flu Detected in the Netherlands and Britain | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/afghans-arent-giving-up.html | Afghans Aren't Giving Up | False | By Theodore L. Eliot Jr. and Karl F. Inderfurth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/just-say-no-to-the-taliban.html | Just Say No to the Taliban | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/pope-francis-will-visit-united-states-next-year-archbishop-says.html | Pope Francis Confirms U.S. Visit for Next Year | False | By Jim Yardley and Dan Bilefsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/roger-cohen-the-evil-of-isis.html | The Horror! The Horror! | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/british-and-french-militants-may-have-been-seen-in-isis-execution-video.html | Briton and Frenchman Tentatively Identified in Islamic State Execution Video | False | By Alan Cowell and Maïa de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/international/home-of-polish-national-opera-shines-again.html | Home of Polish National Opera Shines Again | False | By Rebecca Schmid | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/lebanese-jewelry-brand-vanina-has-a-social-message.html | Upcycling Coins, Plastic Bags and Keys for Social Change | False | By Jake Cigainero | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/new-schools-teach-students-about-jewelry.html | Higher Education in the Wearable Arts | False | By Kathleen Beckett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/cuff-links-are-becoming-more-creative.html | Classic or Custom, Wearing One's Art on One's Sleeve | False | By David Belcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/purveyors-of-grown-diamonds-seek-acceptance.html | Is That Rock for Real? | False | By Victoria Gomelsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/in-paris-jewelry-inspired-by-storied-pieces.html | A Silent Partner Toiling for the Famous | False | By Felicia Craddock | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-27 | https://www.nytimes.com/2014/11/18/style/international/a-start-up-incubator-with-a-fashion-focus.html | A Start-Up Incubator With a Fashion Focus | False | By Jake Cigainero | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/mcteigue-mcclelland-offers-modern-day-heirlooms.html | Oasis of Artisanry in the Berkshires | False | By Victoria Gomelsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/reinventing-the-medieval-guild.html | Reinventing the Medieval Guild | False | By Palko Karasz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/martin-salia-omaha-ebola-dead.html | Doctor Being Treated for Ebola in Omaha Dies | False | By Abby Goodnough and Tommy Trenchard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://bits.blogs.nytimes.com/2014/11/17/u-s-mobile-payments-market-to-boom-by-2019-research-firm-says/ | U.S. Mobile Payments Market to Boom by 2019, Research Firm Says | False | By Mike Isaac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/rachel-noerdlinger-top-mayoral-aide-to-take-a-leave-of-absence.html | Rachel Noerdlinger, a Top City Hall Aide, Takes a Leave of Absence | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/allergan-agrees-to-be-sold-to-actavis/ | Allergan Escapes Valeant's Pursuit, Agreeing to Be Bought by Actavis | False | By David Gelles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/international/frederick-wiseman-turns-to-national-gallery-in-london-for-his-latest-documentary.html | Master of the Banal and the Sublime | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/hong-kong-warns-it-may-clear-part-of-protest-site.html | Hong Kong Clears an Area of Pro-Democracy Protesters | False | By Chris Buckley and Alan Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-17 | https://well.blogs.nytimes.com/2014/11/17/threat-to-our-hearts-nonobstructive-coronary-artery-disease/ | An Incipient Threat to Our Hearts | False | By Jane E. Brody | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/politics/health-law-turns-obama-and-insurers-into-allies.html | Health Care Law Recasts Insurers as Obama Allies | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/health/study-finds-alternative-to-statins-in-preventing-heart-attacks-and-strokes.html | Study Finds Alternative to Anti-Cholesterol Drug | False | By Gina Kolata | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/17/a-birthday-bash-for-terry-riley-at-the-ecstatic-music-festival/ | A Birthday Bash for Terry Riley at the Ecstatic Music Festival | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/baseball/for-dodgers-gm-farhan-zaidi-new-team-affords-new-possibilities.html | Inheriting a Payroll of Rich Possibilities | False | By David Waldstein | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/russia-deports-german-polish-diplomats-retaliation.html | Merkel Issues Rebuke to Russia, Setting Caution Aside | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/soccer/us-soccer-plans-review-of-youth-programs-to-try-to-close-gap-with-europe.html | U.S. Considering Outside Help to Close Development Gap | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/disgusted-by-smoking-outraged-by-a-plan-to-ban-tobacco.html | Firestorm Erupts in Anti-Smoking Massachusetts Town | False | By Katharine Q. Seelye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/erasing-sony-and-nook-e-readers.html | Erasing Sony and Nook E-Readers | False | By J. D. Biersdorfer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/wives-in-domestic-abuse-cases-say-nfl-culture-made-them-feel-trapped.html | N.F.L. Was Family, Until Wives Reported Domestic Abuse | False | By Steve Eder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-19 | https://www.nytimes.com/2014/11/17/arts/design/saud-bin-mohammed-al-thani-art-collector-for-qatar-is-dead.html | Saud bin Mohammed al-Thani, Big-Spending Art Collector, Is Dead | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/police-investigate-fatal-subway-push.html | Police Vow â€šÃ„Â²4/7â€šÃ„Â´ Manhunt in Fatal Subway Push | False | By J. David Goodman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/by-using-executive-order-on-immigration-obama-would-reverse-long-held-stance.html | For Obama, Executive Order on Immigration Would Be a Turnabout | False | By Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/warmer-waters-could-scuttle-activity-of-crabs.html | Warmer Waters Could Scuttle Activity of Crabs | False | By Sindya N. Bhanoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/brooklyn-girl-life-support-custody-battle.html | Brooklyn Hospital Is Told to Keep Girl, 2, on Life Support Amid Organ Donation Fight | False | By Stephanie Clifford and Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/international/draghi-sounds-hopeful-note-on-europes-economy-but-reassures-that-ecb-is-ready-to-act.html | Draghi Sounds Hopeful Note on Europeâ€šÃ„Â´s Economy, but Reassures That E.C.B. Is Ready to Act | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/eu-to-toughen-sanctions-on-ukraine-separatists-but-not-russia.html | E.U. to Toughen Sanctions on Ukrainian Separatists, but Not Russia | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/17/jaden-and-willow-smith-exclusive-joint-interview/ | Jaden and Willow Smith on Prana Energy, Time and Why School Is Overrated | False | By Su Wu | | | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/church-of-england-approves-plan-allowing-female-bishops.html | Church of England Approves Plan Allowing Female Bishops | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/mosquitoes-preferred-furrier-animals.html | Developing a Taste for Human Blood | False | By Sindya N. Bhanoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/kate-robins-i-see-you-at-the-flea-theater.html | That Litany of Complaints Is Attractive | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/seeing-jupiters-red-in-the-lab.html | Seeing Jupiterâ€šÃ„Â´s Red in the Lab | False | By Sindya N. Bhanoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/taking-more-than-one-vaccine-at-a-time-doesnt-hurt.html | Safety in Numbers | False | By C. Claiborne Ray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/health/snakes-leave-identity-within-their-fang-marks.html | Snakes Leave Identity Within Their Fang Marks | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/new-york-debate-league-includes-diverse-mix-of-middle-school-students.html | A Diverse Mix of Pupils, Learning Civilized Dissent | False | By Alan Schwarz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/interstellar-the-cinema-of-physicists.html | â€šÃ„Â²Interstellarâ€šÃ„Â´: The Cinema of Physicists | False | By Dennis Overbye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/upshot/mayday-a-super-pac-to-fight-super-pacs-stumbles-in-its-first-outing.html | Mayday, a Super PAC to Fight Super PACs, Stumbles in Its First Outing | False | By Derek Willis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/sobering-relics-of-a-nuclear-threat-that-has-spread.html | A Time for Revisiting Real Fears | False | By George Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/changes-announced-in-house-democrats-political-team.html | Democrats Shake Lineup in House Political Team | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/north-korea-seeks-to-host-a-weight-lifting-event.html | Weight Lifting Pries Open Doors to a Hermit Kingdom | False | By Brian Oliver | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/hope-entertainer-of-the-century-a-bob-hope-biography.html | The Follies, the Oscars, the Troops | False | By Janet Maslin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/zoom-by-bob-berman-explains-how-things-move.html | Speed Reading | False | By Michael Benson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/prodigy-in-india-credits-feats-of-memory-to-meditation-and-jainism.html | A Master of Memory in India Credits Meditation for His Brainy Feats | False | By Max Bearak | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/from-an-egyptian-american-prisoner-mohamed-soltan-on-hunger-strike-in-cairo-a-letter-home.html | From an Egyptian-American Prisoner on Hunger Strike in Cairo, a Letter Home | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/monarchs-may-be-loved-to-death.html | For the Monarch Butterfly, a Long Road Back | False | By Liza Gross | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/international/as-japan-falls-into-recession-europe-considers-ways-to-avoid-the-same-fate.html | As Japan Falls Into Recession, Europe Looks to Avoid It | False | By Liz Alderman and Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/technology/ftc-penalizes-truste-a-web-privacy-certification-company.html | F.T.C. Penalizes TRUSTe, a Web Privacy Certification Company | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/researchers-announce-breakthrough-in-content-recognition-software.html | Researchers Announce Advance in Image-Recognition Software | False | By John Markoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/missouri-governor-calls-out-national-guard-ahead-of-grand-jury-decision.html | State of Emergency Declared in Missouri for Grand Juryâ€šÃ„Ã´s Decision on Ferguson | False | By Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/17/microsoft-billionaire-reboots-seattle-movie-temple/ | Microsoft Billionaire Reboots Seattle Movie Temple | False | By Nick Wingfield | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/a-house-fit-for-murder-madmen-and-fashion-models.html | A House Fit for Murder, Madmen and Fashion Models | False | By Matt A.V. Chaban | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/from-mali-to-israel-a-musical-bridge.html | From Mali to Israel, a Musical Bridge | False | By Larry Rohter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/azealia-banks-makes-a-debut-one-direction-issues-a-fourth.html | An Icy Hot Spot Where the Chill Scintillates | False | By Jon Pareles, Jon Caramanica, Ben Ratliff and Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/czech-philharmonic-plays-carnegie-hall.html | Regardless of Offstage Worries, Onstage Itâ€šÃ„Ã´s All Artistry | False | By James R. Oestreich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/the-brains-depths-and-romancing-the-bomb.html | The Brainâ€šÃ„Ã´s Depths and Romancing the Bomb | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/dr-irving-peress-target-of-mccarthy-crusade-dies-at-97.html | Dr. Irving Peress, Target of McCarthy Crusade, Dies at 97 | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/chamber-music-society-at-alice-tully-hall.html | Schubert, Dvorak and a Sub | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/met-chamber-ensemble-at-weill-recital-hall.html | Sometimes Brevity Is the Soul of Music | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/cold-war-roadshow-looks-at-nikita-s-khrushchev-in-1959.html | Some Ad Hoc Diplomacy in a Button-Down Era | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/harry-shearer-of-the-simpsons-plays-nixon.html | Bringing Nixonâ€šÃ„Ã´s World to Life, Detail by Detail | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/in-philaes-comet-landing-humans-again-are-as-one-with-machines.html | So Far Away, Yet So Near to Us | False | By John Noble Wilford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/firestone-and-the-warlord-looks-at-liberia.html | Bodies Pile Up, but Business Goes On | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/ripples-of-the-big-bang-are-seen-through-the-times.html | Ripples of the Big Bang Are Seen Through â€šÃ„Ã²The Timesâ€šÃ„Ã´ | False | By Nicholas Bakalar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/the-best-odds-for-a-colon-test/ | The Best Odds for a Colon Test | False | By Nicholas Bakalar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/nuclear-agency-rules-are-ill-suited-for-plant-decommissioning-leader-says.html | Nuclear Agency Rules Are Ill-Suited for Plant Decommissioning, Leader Says | False | By Matthew L. Wald | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/justice-department-is-weighing-civil-suit-against-angelo-mozilo/ | Justice Department Is Weighing Civil Suit Against Angelo Mozilo | False | By Matthew Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/obesity-is-tied-to-pollutants/ | Obesity Is Tied to Pollutants | False | By Nicholas Bakalar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/campaigning-to-change-the-cleanshaven-look-at-brigham-young-university.html | At Brigham Young, Students Push to Lift Ban on Beards | False | By Julie Turkewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/sunedison-and-terraform-to-buy-first-wind-for-2-4-billion-in-renewable-energy-deal/ | SunEdison and TerraForm Buy First Wind, Gaining a Toehold in Turbines | False | By Diane Cardwell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/media/jamie-horowitz-newly-hired-to-oversee-today-is-fired-at-nbc.html | Jamie Horowitz, Newly Hired to Oversee â€šÃ„Ã²Todayâ€šÃ„Ã´ Is Fired at NBC | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/jesus-francis-and-the-church-today.html | Jesus, Francis and the Church Today | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/pay-phones-in-new-york-city-will-become-free-wi-fi-hot-spots.html | Pay Phones in New York City Will Become Free Wi-Fi Hot Spots | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/egypt-will-expand-its-security-zone-near-gaza-strip.html | Egypt Will Expand Its Security Zone Near Gaza Strip | False | By Kareem Fahim and Merna Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/ex-bertelsmann-chief-thomas-middelhoff-remains-in-jail.html | Ex-Bertelsmann Chief Remains in Jail | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/global-number-of-youths-is-highest-ever-un-reports.html | Global Number of Youths Is Highest Ever, U.N. Reports | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/africa/sudan-peace-talks-adjourn.html | Sudan: Peace Talks Adjourn | False | By Ismaâ€šÃ„¨l Kushkush | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/avery-fisher-hall-in-search-of-a-new-name.html | Avery Fisher Hall, in Search of a New Name | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/coal-rush-in-india-could-tip-balance-on-climate-change.html | Coal Rush in India Could Tip Balance on Climate Change | False | By Gardiner Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/clean-mining-a-deception-in-kentucky-groups-say.html | Clean Mining a Deception in Kentucky, Groups Say | False | By Michael Wines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-nobel-laureates-view-of-a-senators-energy-choices.html | A Nobel Laureateâ€šÃ„Ã´s View of a Senatorâ€šÃ„Ã´s Energy Choices | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/electronic-health-records-how-systems-share.html | Electronic Health Records: How Systems Share | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/politics/landrieu-tries-to-gather-enough-votes-on-keystone-pipeline.html | Landrieu Tries to Gather Enough Votes on Keystone Pipeline | False | By Coral Davenport and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/baseball/russell-martin-heads-to-the-toronto-blue-jays.html | Blue Jays Stake Future on Former Yankee | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/marriott-and-hilton-announce-penalty-for-last-minute-cancellations.html | Inspired by Airlines, Hotels Increase Fees | False | By Joe Sharkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/joe-nocera-putin-plays-hardball.html | Putin Plays Hardball | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/the-luck-of-a-loser-to-the-tune-of-2-2-billion/ | Ackman Has Luck of a Loser, to the Tune of $2.2 Billion | False | By Andrew Ross Sorkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/small-airports-the-scourge-of-a-seasoned-world-traveler.html | Small Airports: The Scourge of a Seasoned World Traveler | False | By Varun Mehta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/david-brooks-obama-in-winter.html | Obama in Winter | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/setback-in-atlantic-city-for-man-hoping-to-save-parents-home.html | Setback in Atlantic City for Man Hoping to Save Parentsâ€šÃ„Ã´ Home | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/americas/president-of-colombia-halts-peace-talks-with-rebels-after-general-is-seized.html | President of Colombia Halts Peace Talks With Rebels After General Is Seized | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/bill-frenzel-key-voice-on-economics-in-house-dies-at-86.html | Bill Frenzel, Key Voice on Economics in House, Dies at 86 | False | By Jackie Calmes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/americas/miss-honduras-is-target-of-search.html | Miss Honduras Is Target of Search | False | By Elisabeth Malkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/mta-issues-plans-on-higher-fares-and-tolls.html | M.T.A. Issues Plans on Higher Fares and Tolls | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/winning-lottery-numbers-for-nov-17-2014.html | Winning Lottery Numbers for Nov. 17, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/north-korea-acts-to-stop-un-resolution-on-rights.html | North Korea Acts to Stop U.N. Resolution on Rights | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/mega-mergers-popular-again-on-wall-street/ | Mega-Mergers Popular Again on Wall Street | False | By David Gelles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/fifas-farcically-shady-behavior.html | FIFAâ€šÃ„Ã´s Farcically Shady Behavior | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/colombian-peace-process-at-an-impasse.html | Colombian Peace Process at an Impasse | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/media/mc-saatchi-buys-a-stake-in-ssk.html | M&C Saatchi Buys a Stake in SS&K | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/upshot/four-questions-about-the-four-team-college-football-playoff.html | Four Questions About the Four-Team College Football Playoff | False | By Marc Tracy and David Leonhardt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/-reverently-and-defiantly-czechs-honor-their-revolutions-anniversary.html | Reverently and Defiantly, Czechs Honor Velvet Revolutionâ€šÃ„Â´s Anniversary | False | By Rick Lyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/the-impolitic-jonathan-gruber.html | The Impolitic Jonathan Gruber | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-crucial-vote-on-the-surveillance-bill.html | A Crucial Vote on the Surveillance Bill | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/punk-rock-by-simon-stephens-at-the-lucille-lortel.html | Donâ€šÃ„Â´t Let Those Neat Uniforms Fool You | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/side-show-directed-by-bill-condon-returns-to-broadway.html | United by Life, Divided by Dreams | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/east-ramapo-school-board-is-criticized-by-new-york-city-monitor.html | East Ramapo School Board Is Criticized by New York State Monitor | False | By Kate Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/berlin-after-the-wall-a-microcosm-of-the-worlds-chaotic-change-.html | Berlin After the Wall: A Microcosm of the Worldâ€šÃ„Â´s Chaotic Change | False | By Michael Kimmelman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/the-custodian-of-the-song-in-his-heart.html | The Custodian of the Song in His Heart | False | By Andrew Boryga | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/delusions-led-to-2-killings-psychologist-says-at-trial.html | Delusions Led to 2 Killings, Psychologist Says at Trial | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/pr-firm-urges-transcanada-to-target-opponents-of-its-energy-east-pipeline.html | P.R. Firm Urges TransCanada to Target Opponents of Its Energy East Pipeline | False | By Ian Austen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/hockey/facing-three-former-teammates-rangers-flail-in-loss-to-lightning.html | Facing Three Former Teammates, Rangers Flail in Loss to Lightning | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/farewell-to-elaine-stritch-the-lady-who-lunched-like-no-other.html | Farewell to Elaine Stritch, the Lady Who Lunched Like No Other | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-forest-threatened-by-keystone-xl.html | A Forest Threatened by Keystone XL | False | By Andrew Nikiforuk | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/basketball/in-sea-of-new-faces-nets-run-aground-against-the-heat-.html | In Sea of New Faces, Nets Run Aground Against the Heat | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/push-in-un-to-intercept-jihadists-oil.html | Push in U.N. to Intercept Jihadistsâ€šÃ„Â´ Oil | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/ncaabasketball/future-tournament-sites-announced-by-ncaa.html | Sites Are Set For N.C.A.A.s | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/honda-to-replace-airbags-throughout-us.html | Honda to Replace Airbags Throughout U.S. | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://bits.blogs.nytimes.com/2014/11/18/emil-michael-of-uber-proposes-digging-into-journalists-private-lives/ | Uber Executiveâ€šÃ„Â´s Comments Leave Company Scrambling | False | By Mike Isaac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/what-bourbon-producers-can-teach-the-oil-industry.html | What Bourbon Producers Can Teach the Oil Industry | False | By Neil Irwin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/killings-in-jerusalem-synagogue-complex.html | Israel Shaken by 5 Deaths in Synagogue Assault | False | By Jodi Rudoren and Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/pageoneplus/corrections-november-18-2014.html | Corrections: November 18, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/earth/hydrogen-cars-join-electric-models-in-showrooms.html | A Road Test of Alternative Fuel Visions | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/auto-sales-europe.html | Auto Sales in Europe Rise for 14th Consecutive Month | False | By David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-dark-side-of-zootopia.html | The Dark Side of Zootopia | False | By Charles Siebert | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/how-disney-turned-frozen-into-a-cash-cow.html | How Disney Turned â€šÃ„Â'Frozenâ€šÃ„Â' Into a Cash Cow | False | By Binyamin Appelbaum | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/israel-and-the-two-state-solution.html | Israel and the Two-State Solution | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/bina-shah-flying-feckless-in-karachi.html | Flying Feckless in Karachi | False | By Bina Shah | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/brady-heslip-78-points-in-2-games-give-him-hope-of-reaching-nba.html | Prolific Shooter Aims Higher | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/soccer/uneasy-paths-for-guus-hiddink-and-fabio-capello-coaches-of-dutch-and-russian-national-teams.html | Uneasy Paths for Guus Hiddink and Fabio Capello, Coaches of Dutch and Russian National Teams | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/prime-minister-shinzo-abe-calls-for-early-elections-in-japan.html | Calling Early Elections in Japan, Abe Rolls the Dice on the Economy | False | By Martin Fackler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/18/am-i-too-important-to-do-real-work/ | Am I Too Important to Do Real Work? | False | By Fred Warmbier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/rome-operas-management-and-musicians-agree-to-end-standoff/ | Rome Operaâ€šÃ„Ã´s Management and Musicians Agree to End Standoff | False | By Rachel Donadio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/home-depot-reports-strong-third-quarter-growth-despite-data-breach-disclosure.html | Home Depot Posts a Strong 3rd Quarter Despite a Data Breach Disclosure | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/asia-pushes-hard-for-clean-energy.html | Asia Pushes Hard for Clean Energy | False | By Beth Gardiner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/adrian-peterson-suspended-by-nfl-for-remainder-of-season.html | Goodell Bars Peterson for Rest of Season and Says He Could Miss Games in 2015 | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/jen-boulden-environment-jenb-tv.html | Itâ€šÃ„Ã´s a Light Green Lifestyle | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/emissions-loophole-stays-open-in-eu.html | Emissions Loophole Stays Open in E.U. | False | By Andräˆˆ™ˆˆ©s Cala | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/growing-coral-to-keep-a-sea-claim-above-water.html | Growing Coral to Keep a Sea Claim Above Water | False | By Yuriko Nagano | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/indonesias-central-bank-raises-benchmark-interest-rate-as-gas-prices-jump.html | Indonesiaâ€šÃ„Ã´s Central Bank Raises Benchmark Interest Rate as Gas Prices Jump | False | By Joe Cochrane | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/senegal-great-green-wall-sahara-desert.html | Holding Back the Sahara | False | By Diana S. Powers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/closing-the-loop-on-recycled-paper.html | The Circular Economy of Recycled Paper | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/how-has-the-social-role-of-poetry-changed-since-shelley.html | How Has the Social Role of Poetry Changed Since Shelley? | False | By Adam Kirsch and Leslie Jamison | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/questions-about-al-sharptons-finances-accompany-his-rise-in-influence.html | As Sharpton Rose, So Did His Unpaid Taxes | False | By Russ Buettner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/qatar-picked-to-host-2019-world-track-championships.html | In 2019 World Track Championships, Qatar Adds Second Sports Jewel | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/long-island-boxer-chris-algieri-says-hes-set-for-manny-pacquiao.html | Chris Algieri, a Boxer from Long Island, Says Heâ€šÃ„Ã´s Set for Manny Pacquiao | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/bangladesh-farming-on-water-to-prevent-effect-of-rising-waters.html | The Floating Gardens of Bangladesh | False | By Amy Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/energy-environment/masdar-abu-dhabi-solar-plane.html | Abu Dhabi Energy Company Aims for Solar-Powered Travel | False | By Sara Hamdan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/18/debbie-harry-to-sing-at-caf-carlyle/ | Debbie Harry to Sing at Cafâ€šÃ©© Carlyle | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/republicans-government-shutdown-obama-immigration.html | In Immigration Fight, Republicans Explore Alternatives to a Shutdown | False | By Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/bronx-subway-killing-investigation.html | Man Charged With Fatal Shoving of New York Subway Rider | False | By J. David Goodman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/andrew-m-cuomos-all-things-possible.html | Andrew M. Cuomoâ€šÃ„Ã´s â€šÃ„Ã²All Things Possibleâ€šÃ„Ã´ | False | By Nicholas Confessore | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/isis-hostages-us-reviews-policies.html | U.S. Agencies Review Policy on Hostages | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/health/study-tempers-promise-of-drug-for-marfan-syndrome.html | Heart Drug, Losartan, Falls Short of Promise in a Study | False | By Gina Kolata | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/carl-e-sanders-governor-of-georgia-in-the-civil-rights-era-dies-at-89.html | Carl Sanders, 89, Dies; Led Georgia in â€šÃ„¿Ã´60s | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/time-runs-out-for-rock-of-ages/ | Time Runs Out for â€šÃ„¿Rock of Agesâ€šÃ„¿Ã´ | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/in-congress-crunch-time-for-dubious-tax-breaks.html | Itâ€šÃ„¿Ã´s Crunch Time in Congress for Tax Breaks | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/18/president-named-for-lucas-museum-in-chicago/ | President Named for Lucas Museum in Chicago | False | By Randy Kennedy | | | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/russia-food-sanctions-european-union-farmers.html | Organic Farms Become a Winner in Putinâ€šÃ„¿Ã´s Feud With the West | False | By Neil MacFarquhar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/model-railroad-builders-win-auction-but-must-raise-money-to-pay-the-tab.html | Model Railroad Builders Win Auction, but Must Raise Money to Pay the Tab | False | By Paul Post | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/nsa-phone-records.html | Bill to Restrict N.S.A. Data Collection Blocked in Vote by Senate Republicans | False | By Charlie Savage and Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/voter-id-laws-midterm-elections.html | Voter ID Laws Scrutinized for Impact on Midterms | False | By Trip Gabriel and Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/new-casino-license-in-pennsylvania-adds-to-northeast-gambling-market-frenzy.html | Philadelphia Casino Project Adds to Frenzy in Northeast Gambling Market | False | By Charles V. Bagli | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/books/penelope-fitzgerald-a-life-by-hermione-lee.html | The Editorâ€šÃ„¿Ã´s Daughter, Tempered by Homelessness, Picks Up Her Pen | False | By Dwight Garner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/india-ebola-survivor-quarantine-delhi-airport.html | India Isolates Ebola Survivor at an Airport | False | By Ellen Barry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/choosing-fast-and-cheap-over-high-end-chic-in-yokohama-japan.html | Choosing Fast and Cheap Over High-End Chic in Yokohama, Japan | False | By Bonnie Tsui | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/18/ojai-new-design-store/ | In the Hippie Stronghold of Ojai, Calif., a New Design Store for Modern Bohemians | False | By Jessica Ritz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/ex-official-of-medical-nonprofit-is-charged-with-embezzling.html | Former Controller of Medical Nonprofit Is Charged With Embezzling $1.8 Million | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/soccer/fifa-files-criminal-complaint-related-to-world-cup-inquiry.html | FIFA Turns Over Report on World Cup Bidding to Swiss | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/theater/marlowes-tamburlaine-parts-i-and-ii-in-brooklyn.html | Itâ€šÃ„¿Ã´s Best Not to Make Him Angry | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/what-does-the-proposed-keystone-xl-pipeline-entail.html | Keystone Pipeline Pros, Cons and Steps to a Final Decision | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/18/regulators-warn-against-reimbursing-employees-for-health-premiums/ | Regulators Warn Against Reimbursing Employees for Health Premiums | False | By Robb Mandelbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/baseball/mets-fences-citi-field.html | Mets Bring In Fences, Again | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/iraq-isis-baiji-oil-refinery.html | Iraqi Troops Seen Inside Besieged Oil Refinery | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/after-1-2-start-packers-fans-relax-and-enjoy-the-aaron-rodgers-show.html | After a Slow Start, the Rodgers Show Hits Its Stride | False | By Chase Stuart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/protecting-data-from-its-snatchers.html | Protecting Data From Its Snatchers | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/hong-kongs-tiny-apartments.html | In Hong Kong, One-Bedroom Apartments That Could Fit in a Bedroom | False | By Alexandra Stevenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/americas/colombian-generals-capture-by-farc-guerillas-threatens-peace-talks.html | Colombian Forces Search for General Seized by Rebels | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/in-italy-jobs-law-ignites-protests-before-it-is-even-written.html | In Test for Premier, Italians Rally Against Plan to Relax Labor Rules | False | By Elisabetta Povoledo | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/north-korea-united-nations-icc-human-rights-abuses.html | United Nations Urges North Korea Prosecutions | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/restaurant-report-the-lost-kitchen-in-freedom-me.html | Restaurant Report: The Lost Kitchen in Freedom, Me. | False | By Amy Serafin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/18/lawsky-fines-bank-of-tokyo-mitsubishi-ufj-another-315-million/ | Bank of Tokyo Fined for â€˜Â¨Misleadingâ€˜Â¨Â´ New York Regulator on Iran | False | By Ben Protess and Jessica Silver-Greenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/theater/straight-white-men-opens-at-the-public-theater.html | My Three Sons and All Their Troubles | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/orange-county-register-employees-asked-to-produce-a-paper-then-deliver-it.html | California Paper Asks Its Employees to Produce, Then Deliver, the News | False | By Christine Haughney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/repsol-hunts-for-oil-off-the-canary-islands.html | Repsol Hunts for Oil Off the Canary Islands | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/keystone-xl-pipeline.html | Senate Defeats Bill on Keystone XL Pipeline in Narrow Vote | False | By Ashley Parker and Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/economy/a-carbon-tax-could-bolster-wobbly-progress-in-renewable-energy.html | A Carbon Tax Could Bolster Green Energy | False | By Eduardo Porter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/neighbors-mourn-a-harlem-squatter-recognized-but-largely-unknown.html | Neighbors Mourn Harlem Squatter, Known Widely but Not Well | False | By Kia Gregory | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/18/mickalene-thomas-wine-label | Mickalene Thomas Creates a Wine Label | False | By Alexandria Symonds | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/television/pbs-offers-programs-on-killer-whales-and-killer-landslides.html | Does Ahab Now Need an Icebreaker? | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/the-racist-origins-of-felon-disenfranchisement.html | The Racist Origins of Felon Disenfranchisement | False | By Brent Staples | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/thirty-minute-interview-rodrigo-nino.html | Rodrigo NiÃ±Â±o | False | By Vivian Marino | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/de-blasios-approval-rating-wanes-but-is-still-strong-quinnipiac-poll-finds.html | De Blasioâ€˜Â¨Â´s Approval Rating Wanes, but Is Still Solid, Quinnipiac Poll Finds | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/washington-dc-refreshes-a-waterfront.html | Contrite Over Failed Urban Renewal, Washington D.C. Refreshes a Waterfront | False | By Eugene L. Meyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/baseball/mets-biggest-off-season-moves-involve-the-fences-these-days.html | Fans May Like Home Runs, but They Love a Winner | False | By Michael Powell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/aaron-parks-inaugurates-jazzhaus-at-klavierhaus.html | A Dream Piano, Played by a Dreaming Pianist | False | By Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/books/the-new-republic-at-100-and-at-a-crossroads.html | The New Republic at 100: A Century of Bickering | False | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/regulators-call-for-takata-airbag-recall-to-be-extended-nationwide.html | U.S. Regulators Call for Takata Airbag Recall to Be Extended Nationwide | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/organs-of-brooklyn-2-year-old-will-not-be-donated.html | Father Prevails, Halting the Donation of His Brain-Dead Daughterâ€˜Â¨Â´s Organs | False | By Stephanie Clifford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/bad-hair-a-venezuelan-drama-with-mother-son-tension.html | A Power Struggle, Roots and All | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/movies/happy-valley-documents-life-around-scandalized-penn-state.html | Tarnished Halos at Penn State | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/a-spinoff-of-h-and-m-and-other-stories-opens-in-soho.html | All Together Now: Smile | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/18/live-side-show-simulcast-wasnt-live-after-all/ | Live â€˜Â¨Â³Side Showâ€˜Â¨Â´ Simulcast Wasnâ€˜Â¨Â´t Live After All | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/house-democrats-keep-leaders-after-midterm-losses.html | House Democrats Keep Leaders After Losses | False | By Emmarie Huetteman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/movies/pulp-a-film-about-life-death-supermarkets.html | Fanfare for the Common Man (and a Band) | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/in-turkey-the-arts-flourish-but-warily-.html | In Turkey, the Arts Flourish, but Warily | False | By Rachel Donadio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-18 | 2014-11-18 | https://bits.blogs.nytimes.com/2014/11/18/classdojo-adopts-deletion-policy-for-student-data/ | ClassDojo Adopts Deletion Policy for Student Data | False | By Natasha Singer | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/music/contact-series-opens-with-john-adams-choices.html | Stylistically Diverse, but United by One Soul | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/applying-to-college-race-to-the-summit.html | Applying to College: Race to the Summit | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ncaafootball/alabama-moves-into-top-spot-in-college-football-playoff-rankings.html | Alabama Takes Top Spot in the College Football Playoff Rankings | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/the-storm-over-jonathan-grubers-stupidity-remark.html | The Storm Over Jonathan Gruberâ€™s â€˜Stupidityâ€™ Remark | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/how-medical-care-is-being-corrupted.html | How Medical Care Is Being Corrupted | False | By Pamela Hartzband and Jerome Groopman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/in-overhaul-pizza-hut-tries-adventurous-menu-offerings-and-a-dash-of-irreverence.html | In Overhaul, Pizza Hut Tries Adventurous Menu Offerings and a Dash of Irreverence | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/in-sales-of-luxuries-geography-matters-.html | In Sales of Luxuries, Geography Matters | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-thrill-of-the-hunt-for-discount-prices-.html | The Thrill of the Hunt for Discount Prices | False | By Sally W. Herships | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/judge-keeps-felony-charges-in-trade-tower-jump.html | Judge Declines to Drop Felony Charges in 1 World Trade Center Jump | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/the-case-for-black-with-a-capital-b.html | The Case for Black With a Capital B | False | By Lori L. Tharps | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/frank-bruni-from-profits-to-politics.html | From Profits to Politics | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/thomas-friedman-did-dubai-do-it.html | Did Dubai Do It? | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/in-paris-a-city-wary-of-skyscrapers-a-new-tower-may-rise.html | In a City Wary of Skyscrapers, a New Tower May Rise | False | By Suzanne Daley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/executives-aggressive-push-to-revamp-today-prompts-his-dismissal.html | Executiveâ€™s Aggressive Push to Revamp â€˜Todayâ€™ Prompts His Dismissal | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/horror-in-israel.html | Horror in Jerusalem | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/jewish-victims-all-from-one-jerusalem-street-were-a-congregations-wise-scholars.html | Jewish Victims, All From One Jerusalem Street, Were a Congregationâ€™s â€˜Wise Scholarsâ€™ | False | By Isabel Kershner, Timothy Williams and Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/18/europes-central-bank-defies-own-rules-in-cyprus-bailout/ | Europeâ€™s Central Bank Defies Its Own Rules in Cyprus Bailout | False | By Landon Thomas Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/deal-reached-by-de-niro-and-a-town-on-his-taxes.html | De Niro and New York Town End Fight Over Property Taxes | False | By Matt A.V. Chaban | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/anti-eu-party-in-britain-strives-for-wider-clout.html | Anti-E.U. Party in Britain Strives for Wider Clout | False | By Stephen Castle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/manhattans-da-addresses-a-national-problem.html | Manhattanâ€™s D.A. Addresses a National Problem | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/long-in-the-tooth-dental-advice-.html | Long-in-the-Tooth Dental Advice | False | By Ann Carrns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/a-citizens-guide-to-buying-political-access-.html | A Citizenâ€™s Guide to Buying Political Access | False | By Tara Siegel Bernard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/profiles-in-online-identity-cleansing.html | Profiles in Online Identity Cleansing | False | By Ben Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/finding-a-retirement-haven-to-suit-you.html | Finding a Retirement Haven to Suit You | False | By Ann Carrns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/science-and-quacks-vs-the-aging-process-.html | Science (and Quacks) vs. the Aging Process | False | By Tracey Samuelson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-true-cost-of-daddy-can-i-have-a-pony.html | The True Cost of â€˜Daddy, Can I Have a Pony?â€™ | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/adrift-but-anchoring-to-each-other-.html | Adrift, but Anchoring to Each Other | False | By Erin Davies | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/military-action-in-syria-requires-a-new-aumf.html | Congress Must Act on War Authority | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-under-the-tray-table-upgrade-.html | The Under-the-Tray-Table Upgrade | False | By David Weinberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/us-backs-limited-use-of-oil-drilling-technique-in-national-forest-compromise.html | In Compromise Plan, Limited Fracking Is Approved for National Forest in Virginia | False | By Trip Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/defective-takata-airbag-grows-into-global-problem-for-manufacturer.html | Defective Takata Airbag Grows Into Global Problem for Manufacturer | False | By Neil Gough, Jonathan Soble and Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/vaticans-new-direction-gains-a-voice-in-chicago.html | Vaticanâ€šÃ„Ã´s New Tone Gains a Voice in Chicago as Blase Cupich Becomes Archbishop | False | By Laurie Goodstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/in-jerusalem-war-of-neighbors-the-differences-are-not-negotiable.html | In Jerusalemâ€šÃ„Ã´s â€šÃ„Ã²War of Neighbors,â€šÃ„Ã´ the Differences Are Not Negotiable | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/following-mothers-example-for-worse-and-then-better.html | Following Her Motherâ€šÃ„Ã´s Example, in Addiction and Then in Sobriety | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/arab-world-is-called-upon-to-denounce-islamic-state-.html | U.N. Urges Arab World to Denounce Islamic State | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/winning-lottery-numbers-for-nov-18-2014.html | Winning Lottery Numbers for Nov. 18, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/technology/uber-a-start-up-going-so-fast-it-could-miss-a-turn.html | Uber, a Start-Up Going So Fast It Could Miss a Turn | False | By Farhad Manjoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/opposition-to-nfl-settlement-centers-on-coverage-for-neurological-disease.html | Opposition to N.F.L. Settlement Centers on Coverage for Neurological Disease | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/bucks-young-and-rebuilding-look-to-jabari-parker-to-lead-the-way-back.html | Bucks, Young and Rebuilding, Look to Jabari Parker to Lead the Way Back | False | By Ben Strauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/americas/honduras-2-arrested-in-disappearance-of-miss-honduras-and-her-sister.html | Honduras: 2 Arrested in Disappearance of Miss Honduras and Her Sister | False | By Elisabeth Malkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/19/theater/by-the-water-on-hurricane-sandys-aftermath.html | The Murphys Donâ€šÃ„Ã´t Know What to Do With Their House | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/womans-remains-tested-for-ebola-in-new-york.html | Womanâ€šÃ„Ã´s Remains Being Tested for Ebola in New York | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/for-one-staten-island-campaign-a-special-prosecutor-instead-of-an-auditor.html | For One Staten Island Campaign, a Special Prosecutor Instead of an Auditor | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/protesters-attempt-to-break-into-the-hong-kong-legislature.html | Hong Kong Protesters Try to Break Into Legislative Building | False | By Michael Forsythe and Alan Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/music/the-sale-of-manhattan-retold-from-a-native-american-viewpoint.html | The Sale of Manhattan, Retold From a Native American Viewpoint | False | By James Barron | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/knicks-take-another-giant-step-backward.html | Knicks Take Another Giant Step Backward | False | By Ben Strauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/charles-champlin-critic-and-memoirist-dies-at-88.html | Charles Champlin, Critic and Memoirist, Dies at 88 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/hockey/at-meeting-senators-gm-bryan-murray-discusses-illness.html | At Meeting, Senators G.M. Bryan Murray Discusses Illness | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/for-cystic-fibrosis-foundation-venture-yields-windfall-in-hope-and-cash.html | Deal by Cystic Fibrosis Foundation Raises Cash and Some Concern | False | By Andrew Pollack | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/19/does-exercise-really-make-us-smarter/ | Does Exercise Really Make Us Smarter? | False | By Gretchen Reynolds | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/19/composer-aims-to-capture-the-spirit-of-detroit/ | Composer Aims to Capture the Spirit of Detroit | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/pageoneplus/corrections-november-19-2014.html | Corrections: November 19, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/wife-of-mexican-president-to-sell-mansion.html | Mexican Leader Offers Asset Disclosure | False | By Elisabeth Malkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/lack-of-suitors-for-winter-olympics-prompts-ioc-to-change-bidding-process.html | At Glacial Pace, Olympics Weigh Change | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/a-free-press-for-vietnam.html | A Free Press for Vietnam | False | By Nguyen Cong Khe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/upshot/why-voter-id-laws-dona̓̕t-swing-many-elections.html | Why Voter ID Laws Donâ€šÃ„Â't Swing Many Elections | False | By Nate Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/rachid-ghannouchi-how-tunisia-will-succeed.html | How Tunisia Will Succeed | False | By Rachid Ghannouchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/israel-demolishes-family-home-of-palestinian-driver-who-killed-2-pedestrians.html | Israeli Forces Demolish Home of Palestinian Who Used a Car to Kill 2 | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/international/rijksmuseum-takes-on-the-20th-century.html | Rijksmuseum Takes on the 20th Century | False | By Geraldine Fabrikant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/bill-cosby-fallout-rape-accusations.html | Comeback by Bill Cosby Unravels as Rape Claims Re-emerge | False | By Bill Carter, Graham Bowley and Lorne Manly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/in-syria-doctors-become-the-victims.html | In Syria, Doctors Become the Victims | False | By Leonard S. Rubenstein and M. Zaher Sahloul | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/europe/frank-walter-steinmeier-germanys-foreign-minister-a-man-in-the-middle.html | Germanyâ€šÃ„Â's Foreign Minister, a Man in the Middle | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/messaging-start-up-raises-38-3-million-and-acquires-service-based-on-gifs/ | Kik Messaging Start-Up Raises $38.3 Million and Acquires Service Based on GIFs | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/europe/second-frenchman-is-identified-in-isis-video-of-peter-kassig.html | A Second Frenchman Is Identified as Appearing in ISIS Beheading Video | False | By Dan Bilefsky and Maï̈à̈a de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/talking-with-the-authors-of-gone-girl-and-wild.html | Gone Girls, Found | False | By Cara Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/ebola-test-is-negative-on-woman-who-died-in-new-york.html | Woman Who Died in Brooklyn Tests Negative for Ebola | False | By Marc Santora and Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/a-sudden-schism-between-shinzo-abe-and-the-bank-of-japan-governor.html | A Sudden Schism Emerges Between Abe and the Bank of Japan Governor | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/extreme-snowstorm-pummels-western-new-york.html | Snow Piles Up in Buffalo Area, With More Expected; at Least 7 Die | False | By Jeff Z. Klein and Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/armory-to-offer-works-by-laurie-anderson-and-marina-abramovic/ | Armory to Offer Works by Laurie Anderson and Marina Abramovic | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/politics/obamacare-unlikely-for-undocumented-immigrants.html | Obamaâ€šÃ„Â's Immigration Plan Could Shield Five Million | False | By Michael D. Shear and Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/target-lowes-staples-q3-earnings.html | Targetâ€šÃ„Â's Profit Rises 3.1 Percent, Beating Expectations | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/africa/military-officer-named-interim-prime-minister-in-burkina-faso.html | Military Officer Named Interim Prime Minister in Burkina Faso | False | By Hervâ€šÃ© Taoko and Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/delicious-medicine-for-the-body-and-soul.html | Delicious Medicine for the Body and Soul | False | By Tamar Adler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/international/the-new-status-symbol-for-billionaires-art-museum.html | A New Status Symbol for Billionaires: Art Museum | False | By Stephen Heyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-18 | https://www.nytimes.com/2014/11/18/style/international/jewelry-nanotechnology.html | Where Science Meets Alchemy | False | By Catherine Chapman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/immigration-policy-dreamers-parents.html | Deportation Reprieve May Exclude Parents of Young Immigrants | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/energy-environment/private-funding-brings-a-boom-in-hydropower-with-high-costs.html | A Dam Revival, Despite Risks | False | By Erica Gies | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-factor-in-campus-sexual-assault-cases-counsel-for-the-accused.html | New Factor in Campus Sexual Assault Cases: Counsel for the Accused | False | By Ariel Kaminer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/energy-environment/from-india-chemicals-for-cleaning-up.html | From India, Chemicals for Cleaning Up | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/far-far-below-ground-directing-water-to-new-york-city-taps.html | Far, Far Below Ground, Directing Water to New York City Taps | False | By David W. Dunlap | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/honduras-beauty-queen-maria-jose-alvarado-dead.html | Honduran Beauty Queen and Her Sister Are Found Dead 6 Days After Disappearing | False | By Elisabeth Malkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/energy-environment/packaging-environment.html | The Side Effects of Consumerism | False | By Beth Gardiner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/asia/india-guru-rampal-haryana-ashram.html | Fugitive Guru Arrested After Standoff With Police | False | By Ellen Barry and Hari Kumar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/energy-environment/ex-shipyard-in-amsterdam-houses-shops-and-offices.html | Building a Community on Polluted Land | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/an-urbanized-suburb.html | Rockville Centre, L.I., an Urbanized Suburb | False | By Marcelle Sussman Fischler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/hockey/far-from-play-nhls-safety-chief-seeks-infractions-and-transparency-stephane-quintal.html | Hands-On Approach, From Afar | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-12-14 | https://www.nytimes.com/2014/12/28/books/review/george-w-bushs-41-a-portrait-of-my-father.html | George W. Bushâ€šÃ„Ã´s â€šÃ„Â¢41: A Portrait of My Fatherâ€šÃ„Â´ | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/robert-osborne-is-the-face-of-tcm.html | Up Next, a Classic Who Loves Old Films | False | By Dan Barry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/11/19/classical-playlist-handels-messiah-beethoven-schumann-and-more/ | Classical Playlist: Handelâ€šÃ„Ã´s â€šÃ„Â¢Messiah,â€šÃ„Â¢ Beethoven, Schumann and More | False | By The New York Times | 2015-03-03 | TX 8-068-090 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/college-applicants-sanitize-online-profiles-as-college-pry.html | Toning Down the Tweets Just in Case Colleges Pry | False | By Natasha Singer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/asia/pakistan-death-sentence-farzana-parveen-honor-killing.html | Four Pakistani Men Sentenced to Death for â€šÃ„Â¢Honor Killingâ€šÃ„Â´ | False | By Waqar Gillani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/ncaafootball/for-150th-meeting-lehigh-and-lafayette-think-big-yankee-stadium.html | Rivalry Earns Its Pinstripes | False | By Mitch Goldich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/particle-of-dread-oedipus-variations-with-stephen-rea.html | Shepardâ€šÃ„Ã´s Take on Oedipal Doom | False | By Steven McElroy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/as-de-blasio-tours-washington-no-topic-is-off-limits.html | Mayor Bill de Blasio Takes a Day to Pursue a National Profile | False | By Michael M. Grynbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/judge-hears-arguments-for-proposed-nfl-concussions-settlement.html | Opponents of N.F.L. Concussion Settlement Make Case for Altering It | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/twine-the-video-game-technology-for-all.html | Twine, the Video-Game Technology for All | False | By Laura Hudson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/19/cow-wow-picks-a-target-audience-for-its-flavored-milk/ | Cow Wow Picks a Target Audience for Its Flavored Milk | False | By John Grossmann | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/apps-to-compete-with-snapchat-in-temporary-messaging.html | Apps to Compete With Snapchat in Temporary Messaging | False | By Kit Eaton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/soundhawk-smart-listening-system-a-hearing-helper.html | Soundhawk Smart Listening System: A Hearing Helper | False | By Farhad Manjoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/things-to-do-in-36-hours-in-seattle.html | 36 Hours in Seattle | False | By David Laskin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/federal-reserve-releases-minutes-of-october-2014-meeting.html | Low Inflation Replaces Joblessness as Reson Fed Wonâ€šÃ„Â´t Raise Rates | False | By Binyamin Appelbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/brooklyn-fire-leaves-one-dead-and-over-a-dozen-injured.html | Brooklyn Fire Kills One and Injures Over a Dozen | False | By Benjamin Mueller and Derrick Nunnally | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/19/travel/in-sicily-italy-culinary-tours-go-from-market-to-class-to-table.html | In Sicily, Market to Class to Table | False | By Gaia Pianigiani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/ex-chief-of-iceland-bank-sentenced-to-jail-for-role-in-2008-crisis/ | Ex-Chief of Iceland Bank Sentenced to Jail for Role in 2008 Crisis | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-25 | https://www.nytimes.com/2014/11/20/science/bankers-honesty-study-nature.html | Are Some Professions Less Honest Than Others? Bank on It, Researchers Find | False | By Douglas Quenqua | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/music/christine-andreas-performs-at-54-below.html | Electricity in the Air | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/sinai-peninsula-egypt-attack.html | 10 From One Family Are Killed in Sinai Blast | False | By Kareem Fahim and Merna Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/new-opposition-to-lazard-bankers-nomination-to-treasury-post/ | New Opposition to Lazard Bankerâ€šÃ„Ã´s Nomination to Treasury Post | False | By Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/secret-service-arrests-man-outside-white-house.html | Secret Service Arrests Man Within Block of White House | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/brooklyn-girl-at-center-of-organ-donation-dispute-is-taken-off-life-support.html | Brooklyn Girl in Organ Donation Dispute Dies After Being Taken Off Life Support | False | By Stephanie Clifford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/polanskis-musical-gets-more-nibbles.html | Polanskiâ€šÃ„Ã´s Musical Gets More Nibbles | False | By David Belcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/shopping-and-eating-amid-history-in-richmond-va.html | Shopping and Eating Amid History in Richmond, Va. | False | By Carrie Nieman Culpepper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/a-guide-to-buying-just-about-anything.html | A Guide to Buying Just About Anything | False | By Ron Lieber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/senate-report-criticizes-goldman-and-jpmorgan-over-their-roles-in-commodities-market/ | Senate Report Finds Goldman and JPMorgan Can Influence Commodities | False | By Nathaniel Popper and Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/billboard-changing-the-charts-will-count-streaming-services-.html | Billboard, Changing the Charts, Will Count Streaming Services | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/sharpton-criticizes-new-york-times-report-on-unpaid-taxes.html | Al Sharpton Criticizes New York Times Report on Unpaid Taxes | False | By Russ Buettner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/keira-knightley-and-benedict-cumberbatch-celebrate-the-imitation-game.html | Keira Knightley and Benedict Cumberbatch Celebrate â€šÃ„Ã²The Imitation Gameâ€šÃ„Ã´ | False | By John Koblin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/the-best-selling-sports-books.html | The Best Selling Sports Books | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/books/something-rich-and-strange-a-ron-rash-anthology.html | Chained to the Verities of Hunger and Heartbreak | False | By Janet Maslin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/movies/story-of-my-death-a-tale-of-casanova-and-dracula.html | Legendary Seducers, Meeting in the Twilight | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/shopping-with-lindsay-duncan-but-coming-home-empty-handed.html | Shopping With Lindsay Duncan, but Coming Home Empty-Handed | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/the-leonora-opens-in-chelsea.html | The Leonora Opens in Chelsea | False | By Brian Sloan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/alcohols-sudden-tv-renaissance.html | Travelogue Cocktails With Reality Chaser | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/black-and-white-looks-sweater-dresses-jewelry-inspired-headphones-and-more-fall-shopping.html | Fall Fashion, Always in Sync | False | By Erica M. Blumenthal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/dance/mikhailovsky-ballet-full-of-stars-at-lincoln-center.html | The Learning Curve Has Ups and Downs | False | By Alastair Macaulay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/play-dates-at-the-beer-garden.html | Beer for Me, Apple Juice for Her | False | By Jennifer Miller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-21 | https://www.nytimes.com/2014/11/20/arts/television/the-nightly-show-with-larry-wilmore-premieres-jan-19.html | Late Success for Latecomer to Late Night | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/social-media-bots-offer-phony-friends-and-real-profit.html | Social Media Bots Offer Phony Friends and Real Profit | False | By Nick Bilton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/europe/british-tabloid-fake-sheikh-mazher-mahmood.html | A Tabloid â€šÃ„Ã²Fake Sheikh,â€šÃ„Ã´ Bane of Crooks and Royalty, Finds Heâ€šÃ„Ã´s Now the Story | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/crosswords/bridge/a-deal-from-the-district-3-autumn-leaf-regional.html | A Deal From the District 3 Autumn Leaf Regional | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/golf/dan-jenkins-and-tiger-woods-verbally-spar-over-fake-story.html | Two of Golf'Worldâ€šÃ„Â´s Legends Trade Shots | False | By Karen Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/the-lessons-of-a-rosetta-scientists-shirt.html | The Lessons of a Rosetta Scientistâ€šÃ„Â´s Shirt | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/music/anne-sophie-mutter-and-her-protges-at-carnegie-hall.html | A Playoff, of Sorts, in Bachâ€šÃ„Â´s Court | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/picking-your-cars-computerized-brain.html | Picking Your Carâ€šÃ„Â´s Computerized Brain | False | By Molly Wood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/safety-razors-regain-popularity-for-men.html | Shaving on the Edge (Both of Them) | False | By Courtney Rubin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/society-party-dress-codes-require-decoding.html | Society Dress Codes Require Decoding | False | By John Koblin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/discounts-at-thomas-paul-matter-haand-and-areaware.html | Discounts at Thomas Paul, Matter, Haand and Areaware | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-new-subscription-box-for-scandinavian-home-goods.html | Open With Care (for Nordic Design) | False | Alexandra Lange | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/bringing-sous-vide-to-the-home-cook.html | Bringing Sous Vide to the Home Cook | False | By Farhad Manjoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-vast-private-collection-of-tiny-folk-art-structures.html | Storybook Buildings, Authors Unknown | False | By Sandy Keenan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/obama-nominates-mark-rosekind-a-fatigue-specialist-to-head-nhtsa.html | Obama Names Fatigue Specialist to Lead Traffic Safety Agency | False | By Matthew L. Wald and Danielle Ivory | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/nutcrackers-masters-of-the-hard-shell.html | Nutcrackers: Masters of the Hard Shell | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/the-calculus-of-climbing-at-the-edge.html | The Calculus of Climbing at the Edge | False | By Alex Honnold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/one-of-our-closets-has-a-mothball-smell-should-we-try-to-fix-it.html | One of Our Closets Has a Mothball Smell. Should We Try to Fix It? | False | By Tim McKeough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/inside-bunny-mellon-rachel-lambert-mellon-world-sothebys-auction.html | Inside Bunny Mellonâ€šÃ„Â´s World | False | By Guy Trebay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/street-style-in-hoboken-nj.html | Street Style in Hoboken, N.J. | False | By Angelica Rogers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/home-mostly-from-rome.html | Home (Mostly) From Rome | False | By Julie Lasky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/oud-fragrance-oil-short-name-big-effect.html | Oud: Short Name, Big Effect | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/yoga-jaysea-devoe-13-years-old-among-the-youngest-yoga-teachers.html | Meet Jaysea DeVoe, One of the Youngest Yoga Teachers in the United States | False | By Nicole Pajer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/urbanglass-introduces-barware-inspired-by-loos.html | Blown Out of the Water | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/the-first-chilewich-store-opens-in-new-york.html | Now, a Place for All of Those Place Mats | False | By Arlene Hirst | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/rooms-that-set-the-scene.html | Rooms That Set the Scene | False | By Eve M. Kahn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/at-a-gay-specific-bookstore-just-books-on-a-shelf-wont-do-.html | At a Gay-Specific Bookstore, Just Books on a Shelf Wonâ€šÃ„Â´t Do | False | By Brian Sloan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/opening-ceremony-and-intel-mica-smart-bracelet.html | For Opening Ceremony and Intelâ€šÃ„Â´s MICA Smart Bracelet, Beauty Beats Brains | False | By John Koblin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/store-openings-events-and-sales-in-new-york-city.html | Store Openings, Events and Sales in New York City | False | By Alison S. Cohn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/the-art-of-the-heirloom-displays-seed-package-designs.html | Is That Chervil Winking at Me? | False | By Michael Tortorello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/the-killings-at-a-jerusalem-synagogue.html | The Killings at a Jerusalem Synagogue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/a-partnership-with-cnbc-adds-context-to-its-news.html | A Partnership With CNBC Adds Context to Its News | False | By Leslie Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/do-school-behavior-tracking-apps-help-or-hurt.html | Do School Behavior-Tracking Apps Help or Hurt? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/the-senates-vote-on-the-keystone-pipeline.html | The Senateâ€šÃ„Â´s Vote on the Keystone Pipeline | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/health/nurses-urge-leniency-over-refusal-to-force-feed-at-guantnamo-bay.html | Nurses Urge Leniency Over Refusal to Force-Feed at Guantãˆˆˆˈnamo Bay | False | By Benedict Carey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/remembering-dr-irving-peress-persecuted-by-mccarthy.html | My Leftist Dentist | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/meeting-us-envoy-putin-appears-to-soften-his-tone.html | Meeting U.S. Envoy, Putin Appears to Soften His Tone | False | By Andrew Roth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/mail-monitoring-rarely-denied-postal-service-says.html | Mail Monitoring Rarely Denied, Postal Service Says | False | By Ron Nixon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/harvard-students-move-fossil-fuel-divestment-fight-to-court.html | Harvard Students Move Fossil Fuel Stock Fight to Court | False | By John Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/colombia-agreement-is-reached-to-release-general-held-by-rebels.html | Colombia: Agreement Is Reached to Release General Held by Rebels | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/a-pitch-to-persuade-smartphone-snappers-to-step-up-to-nikons.html | A Pitch to Persuade Smartphone Snappers to Step Up to Nikons | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/thursdays-matchup-chiefs-7-3-at-raiders-0-10.html | Thursdayâˆˆˈˈs Matchup: Chiefs (7-3) at Raiders (0-10) | False | By Brett Michael Dykes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/nicholas-kristof-do-politicians-love-kids.html | Do Politicians Love Kids? | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/us/politics/-2014-11-20-us-republican-governors-seethe-over-obamas-immigration-move.html | Immigration Has Republican Governors Seething and Facing Practical Challenges | False | By Michael Barbaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/international/chinese-interests-look-to-malaysia-for-cheap-iron-ore-and-profits.html | Chinese Interests Look to Malaysia for Cheap Iron Ore, and Profits | False | By Keith Bradsher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/19/mozilla-firefox-makes-yahoo-its-new-default-for-search-replacing-google/ | Firefox Makes Yahoo Its New Default for Search, Replacing Google | False | By Vindu Goel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/times-square-characters-resist-push-to-rein-them-in.html | Times Squareâˆˈˈs Costumed Characters Resist Push to Rein Them In | False | By Tatiana Schlossberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/missouri-attorney-general-chris-koster-puts-limit-on-contributions.html | Missouri Attorney General Puts Limit on Contributions | False | By Eric Lipton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/more-than-a-battle-kobani-is-a-publicity-war-.html | More Than a Battle, Kobani Is a Publicity War | False | By Tim Arango | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/pakistani-held-in-iraq-wins-a-round-in-court.html | Pakistani, Held in Iraq, Wins a Round in Court | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-management-layer-suggested-for-port-authority.html | New Management Layer Suggested for Port Authority | False | By Patrick McGeehan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/three-bills-to-curb-corporate-wrongdoing.html | Three Bills to Curb Corporate Wrongdoing | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/ukraines-slow-collapse.html | Ukraineâˆˈˈs Slow Collapse | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/jordans-open-door-is-now-only-cracked-leaving-syrians-stranded.html | Jordanâˆˈˈs Open Door Is Now Only Cracked, Leaving Syrians Stranded | False | By Rana F. Sweis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/unicef-plans-a-global-singalong-of-john-lennons-imagine/ | Unicef Plans a Global Singalong of John Lennonâˆˈˈs âˆˈˈ¦Imagineâˆˈˈˈ | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/19/new-whitney-museum-building-to-open-in-may/ | New Whitney Museum Building to Open in May | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/politics/nsa-phone-data-collection-could-go-on-even-if-a-law-expires.html | N.S.A. Phone Data Collection Could Go On, Even if a Law Expires | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/analyst-sues-new-york-city-council-over-firing.html | Analyst Sues New York City Council Over Firing | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/at-long-last-immigration-action.html | At Long Last, Immigration Action | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/19/rising-scrutiny-as-banks-hire-from-the-fed/ | New Scrutiny of Goldmanâˆˈˈs Ties to the New York Fed After a Leak | False | By Jessica Silver-Greenberg, Ben Protess and Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/schools-that-cant-win-a-football-game-can-win-a-playoff-berth.html | Your School Lost Every Game? Hey, Better Luck in the Postseason | False | By Jerãˆˈˈ© Longman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/africa/ebola-response-in-liberia-is-hampered-by-infighting.html | Ebola Response in Liberia Is Hampered by Infighting | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/takatas-switch-to-cheaper-airbag-propellant-is-at-center-of-crisis.html | Takataâ€šÃ„¸Ã„²s Switch to Cheaper Airbag Propellant Is at Center of Crisis | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/uber-emil-michael-sarah-lacy.html | Reaction to Uber Tactics Highlights Tech Journalistsâ€šÃ„¸Ã„´ Fine Line Between Critic and Booster | False | By Leslie Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/university-of-california-tuition-is-set-to-increase.html | University of California Is Set to Raise Tuition | False | By Richard Pã¸'â‚¬rez-Peã¸'â‚¬a | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ebolas-economic-cost-re-examined.html | Ebolaâ€šÃ„¸Ã„²s Economic Cost Re-Examined | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/gail-collins-tough-times-for-penguins.html | Tough Times for Penguins | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/suspect-in-fatal-bronx-subway-push-had-a-history-of-legal-trouble.html | Suspect in Fatal Bronx Subway Push Has a History of Legal Trouble | False | By J. David Goodman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/a-hammer-comes-down-on-an-honor-for-britain.html | A Hammer Comes Down in Colombia on an Honor for Britain | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/as-ferguson-grand-jury-report-looms-police-say-they-dont-fear-protests.html | As Ferguson Grand Jury Report Looms, Police Say They Donâ€šÃ„¸Ã„´t Fear Protests | False | By Michael Wines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/theater/allegro-a-rarely-staged-rodgers-and-hammerstein-musical.html | Hometown Boy, Recycled | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/storm-gives-the-bills-a-snow-day-and-a-logistics-headache.html | Bills Get Snow Day and Logistics Headache | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/theater/the-underclassman-is-based-on-early-fitzgerald.html | A Social Climber in Pursuit of Love, Literature and Other Things | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/teacher-certifications-decline-as-new-york-state-uses-tougher-exams.html | Passing Rate Declines by 20% as State Uses New Certification Exams for Teachers | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/health/willy-burgdorfer-who-found-bacteria-that-cause-lyme-disease-is-dead-at-89.html | Willy Burgdorfer, Who Found Bacteria That Cause Lyme Disease, Is Dead at 89 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/westminster-votes-to-end-bid-for-tobacco-ban.html | Massachusetts Town Votes to End Bid for Tobacco Ban | False | By Katharine Q. Seelye | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/jimmy-ruffin-singer-of-a-memorable-motown-hit-dies-at-78.html | Jimmy Ruffin, Singer of a Memorable Motown Hit, Dies at 78 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/indiana-rites-set-for-peter-hassig-killed-by-islamic-state.html | Indiana: Rites Set for American Killed by Islamic State | False | By Kenneth R. Rosen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/asia/north-koreas-plutonium-extraction-may-be-restarting-institute-says.html | North Korea: Plutonium Extraction May Be Restarting, Institute Says | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/winning-lottery-numbers-for-nov-19-2014.html | Winning Lottery Numbers for Nov. 19, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/a-call-to-block-recruiting-of-militants.html | U.N. Security Council Calls to Block Recruiting of Militants | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/knicks-fall-once-more-despite-playing-depleted-timberwolves.html | Knicks Fall Once More As Defense Is Listless | False | By Pat Borzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/19/magazine/the-secret-life-of-passwords.html | The Secret Life of Passwords | False | By Ian Urbina | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-york-city-council-hearing-on-fee-for-bags-becomes-heated.html | New York City Council Hearing on Fee for Bags Becomes Heated | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-12-01 | https://www.nytimes.com/2014/11/20/business/ra-montgomery-publisher-of-the-choose-your-own-adventure-series-dies-at-78-.html | R.A. Montgomery, 78, Dies; Published Choose Your Own Adventure Series | False | By Daniel E. Slotnik | 2015-03-05 | TX 8-068-092 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/as-nets-take-on-bucks-the-boos-and-the-win-go-to-jason-kidd.html | As Nets Take On Bucks, the Boos, and the Win, Go to Jason Kidd | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/a-lesson-in-the-cost-of-resilience-from-a-mother-securing-her-familys-future.html | A Lesson in the Cost of Resilience From a Mother Securing Her Familyâ€šÃ„¸Ã„²s Future | False | By John Otis | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/john-t-downey-dies-at-84-held-captive-for-20-years-.html | John T. Downey Dies at 84; Held Captive in China for 20 Years | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/books/national-book-award-goes-to-phil-klay-for-redeployment.html | National Book Award Goes to Phil Klay for His Short Story Collection | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/arizona-sues-gm-for-3-billion-over-recalls.html | General Motors Is Sued by Arizona for $3 Billion Over Recalls | False | By Rebecca R. Ruiz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/knicks-new-d-league-team-mirrors-the-parent-club-right-down-to-the-losses.html | Knicksâ€šÃ„Â´ New D-League Team Mirrors the Parent Club, Right Down to the Losses | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/giants-eli-manning-defends-his-play-and-deflects-criticism-of-tom-coughlin.html | Giantsâ€šÃ„Â´ Eli Manning Defends His Play and Deflects Criticism of Tom Coughlin | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/hockey/with-cam-talbot-in-net-rangers-continue-mastery-of-flyers-at-the-garden.html | With Cam Talbot in Net, Rangers Continue Mastery of Flyers at the Garden | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/baseball/kevin-long-mets-hitting-coach-also-works-from-the-mound.html | Kevin Long, Metsâ€šÃ„Â´ Hitting Coach, Also Works From the Mound | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/20/sports/football/fantasy-football-week-12-matchup-breakdown.html | Fantasy Football: Week 12 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/florida-state-university-shooting.html | Gunman at Florida State Spoke of Being Watched | False | By Ashley Southall and Timothy Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/pageoneplus/corrections-november-20-2014.html | Corrections: November 20, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/greathomesanddestinations/house-reflects-the-rhythms-of-rural-vietnam.html | Keeping the Rhythms of Rural Vietnam | False | By Mike Ives | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/greathomesanddestinations/society-hopes-to-buy-william-blake-cottage.html | Society Hopes to Buy William Blake Cottage | False | By Richard Holledge | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/china-detains-us-aid-worker-who-assisted-north-koreans.html | China Detains an American Who Assists North Koreans | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/chris-christie-is-back.html | Chris Christie Is Back | False | By Mark Leibovich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/chief-of-ferry-company-in-south-korea-given-10-year-jail-sentence.html | Chief of Ferry Company in South Korea Is Given 10-Year Jail Sentence | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/royal-bank-of-scotland-fined-88-million-over-technology-failure/ | Royal Bank of Scotland Fined $88 Million Over Technology Failure | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/jochen-bittner-east-west-meets-far-north.html | East-West Meets Far North | False | By Jochen Bittner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/roger-cohen-two-ideas-of-israel-palestine-jerusalem-synagogue.html | Two Ideas of Israel-Palestine | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/rugby/another-second-chance-for-kurtley-beale-a-player-whos-had-many.html | Another Second Chance for Kurtley Beale, a Player Whoâ€šÃ„Â´s Had Many | False | By Emma Stoney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/energy-environment/china-to-place-limit-on-coal-use-in-2020.html | In Step to Lower Carbon Emissions, China Will Place a Limit on Coal Use in 2020 | False | By Edward Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/the-struggle-to-erase-saudi-extremism.html | The Struggle to Erase Saudi Extremism | False | By Janet Breslin Smith and Caryle Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/jeff-bezos-makes-his-mark-on-washington-post-with-new-kindle-app.html | Washington Post Releases Free App for Kindle, in First Collaboration With Amazon | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/international/new-productions-of-tis-pity-shes-a-whore-wildefire-and-hippolytos.html | Darkness Descends on London | False | By Matt Wolf | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/indias-lethal-birth-control.html | Indiaâ€šÃ„Â´s Lethal Birth Control | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/economic-activity-slows-in-eurozone-survey-suggests.html | Economic Activity Slows in Eurozone, Survey Shows | False | By David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/autoracing/abu-dhabi-grand-prix-desert-showdown.html | Doubling Up for Formula Oneâ€šÃ„Ã´s Desert Showdown | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/britain-is-dealt-a-setback-in-challenge-to-cap-on-banker-bonuses/ | Britain Drops Its Challenge to Cap on Banker Bonuses | False | By Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/mike-nichols-celebrated-director-dies-at-83.html | Mike Nichols, Urbane Director Loved by Crowds and Critics, Dies at 83 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/japans-economic-woes-cast-new-doubt-on-abenomics.html | With Bad Economic News for Japan, Abeâ€šÃ„Ã´s Magic Seems to Evaporate | False | By Martin Fackler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/energy-environment/nrg-sets-goals-to-cut-carbon-emissions.html | NRG Seeks to Cut 90% of Its Carbon Emissions | False | By Diane Cardwell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/video-shows-french-isis-fighters-calling-for-attacks-in-france.html | In a Video, ISIS Fighters Call for Attacks in France | False | By Dan Bilefsky and Maïâ€šÃ„Ã¯a de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/technip-offers-to-pay-1-8-billion-for-cgg-of-france/ | Technip of France Offers to Buy Oil Services Firm CGG | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/dance/the-rules-and-hazards-of-presenting-flowers-in-ballet.html | Tiptoeing (on Point) Through the Tulips | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/autoracing/formula-ones-standings.html | Formula Oneâ€šÃ„Ã´s Middle Ground May Be Lost | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/autoracing/sun-cool-nights-and-more-at-the-abu-dhabi-grand-prix.html | Sun, Cool Nights and More at the Abu Dhabi Grand Prix | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/thomas-middelhoff-ex-chief-of-bertelsmann-must-remain-in-jail-during-appeal.html | Thomas Middelhoff, Ex-Chief of Bertelsmann, Must Remain in Jail During Appeal | False | By Jack Ewing | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/sri-lanka-president-mahinda-rajapaksa-to-seek-third-term.html | Sri Lankaâ€šÃ„Ã´s President to Seek Unprecedented Third Term | False | By Dharisha Bastians and Gardiner Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/obama-immigration-speech.html | Obama, Daring Congress, Acts to Overhaul Immigration | False | By Michael D. Shear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/snowstorm-western-new-york.html | Heavy Snow Keeps Falling in Buffalo Area, Straining Nerves and Roofs | False | By Jeff Z. Klein and Matt Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/peace-talks-in-myanmar-jeopardized-by-killing-of-rebels.html | Burmese Rebelsâ€šÃ„Ã´ Deaths Hurt Peace Talks | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/best-buy-big-retailers-announce-q3-earnings.html | Best Buy Profit Nearly Doubles in Quarter, With Online Sales Up 22% | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/swedish-court-rejects-appeal-by-julian-assange.html | Swedish Court Upholds Order for Arrest of Julian Assange | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/takata-airbags-senate-hearing.html | At Senate Airbag Hearing, Evasion and Uncertainty | False | By Aaron M. Kessler and Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/gabrielle-hamilton-by-the-book.html | Gabrielle Hamilton: By the Book | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-hunger-games-mockingjay-part-1.html | Up From Rubble to Lead a Revolution | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/masterpieces-from-scotland-visit-the-frick.html | Scottish Visit in Gowns (and Kilt) | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/beyond-the-church-state-separation-dolan-and-de-blasio.html | Mayor de Blasio and Cardinal Dolan: Beyond the Church-State Separation | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/tennis/davis-cup-is-a-challenge-roger-federer-has-yet-to-conquer.html | Davis Cup Is a Challenge Roger Federer Has Yet to Conquer | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/muslim-brotherhood-leader-arrested-in-egypt.html | Muslim Brotherhood Leader Arrested in Egypt | False | By Merna Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/style/international/what-enabled-switzerland-to-dominate-watchmaking.html | How Switzerland Came to Dominate Watchmaking | False | By Victoria Gomelsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/assassins-creed-unity-french-revolution-left.html | Video Game Meets History, and France Rebels Again | False | By Dan Bilefsky | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-mexican-art-collectors-trove-to-be-sold-on-paddle8.html | Apples of His Eye | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/fashion/the-growing-trend-of-watch-cases-holding-collectibles.html | Harnessing a Piece of the Past | False | By Alison Sargent | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/a-brooklyn-apartment-make-it-postwar.html | A Brooklyn Apartment? Make It Postwar. | False | By Joyce Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/style/international/device-could-help-protect-against-watch-thieves.html | Device Could Help Keep Thieves at Bay | False | By Nazanin Lankarani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/style/international/the-cocktail-watch-is-back-in-style.html | Returning to a Feminine Classic | False | By David Belcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/style/international/chinese-buying-back-antique-timepieces.html | Chinese Are Buying Back Antique Timepieces | False | By Nina Siegal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/style/international/researchers-look-at-ways-to-fit-technology-in-confined-spaces.html | In a Small Space, a Big Issue | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/diane-lane-will-return-to-new-york-stage/ | Diane Lane Will Return to New York Stage | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/style/international/sparkling-cases-hold-complex-mechanisms-in-luxury-watches.html | Function, Plus Fashion | False | By Kathleen Beckett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/fashion/trends/watchmakers-introduce-bigger-and-bolder-models.html | Watchmakers Introduce Bigger and Bolder Models | False | By Nina Siegal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/supreme-court-same-sex-marriages-south-carolina.html | Supreme Court Allows Same-Sex Marriages to Proceed in South Carolina | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/inside-the-horror-pop-up-book-in-the-babadook.html | That Book! Itâ€šÃ„Ã´s ...Itâ€šÃ„Ã´s ...Aaaaaahhhh! | False | By Mekado Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/turkey-iraq-isis-ahmet-davutoglu.html | Amid Mutual Suspicion, Turkish Premier Visits Iraq | False | By Tim Arango | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/one-problem-with-skate-skiing-its-hard.html | â€šÃ„Â²One Problem With Skate Skiing: Itâ€šÃ„Ã´s Hardâ€šÃ„Â´ | False | By Christopher Solomon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/actors-in-punk-rock-tap-into-teenage-alienation.html | Smells Like Teen Spirit, in All Its Pain | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/iran-us-nuclear-talks.html | A Nuclear Deal Is Likely to Hit Hurdles in Iran | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/artprize-expands-to-dallas/ | ArtPrize Expands to Dallas | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/books/a-memoir-by-viv-albertine-punk-rocker.html | Clash, Crash, Redemption | False | By Dwight Garner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/ncaafootball/college-footballs-coaching-nun-preaches-positive-thinking.html | Living an Upright Life, as a Nun and a Coach | False | By Pat Borzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/design/madame-czanne-at-the-metropolitan-museum.html | Take My Wife. Sâ€šÃ„Â´il Vous PlaîÃ†t. | False | By Deborah Solomon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/goldman-in-testy-exchange-at-senate-panel-over-its-role-in-commodities-market/ | Senate Spars With Goldman Sachs Over Commodities | False | By Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/jill-abramson-steven-brill-venture.html | Huffington Post Is Said to Be in Talks to Host a Jill Abramson Journalism Start-Up | False | By Ravi Somaiya and David Carr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://bits.blogs.nytimes.com/2014/11/20/malicious-software-said-to-spread-on-android-phones/ | Malicious Software Said to Spread on Android Phones | False | By Nicole Perlroth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/thailand-protesters-hunger-games-salute.html | Thai Protesters Are Detained After Using â€šÃ„Â´Hunger Gamesâ€šÃ„Â´ Salute | False | By Seth Mydans | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/lured-to-stings-by-fake-drugs-and-facing-jail-time-thats-all-too-real.html | More Judges Question Use of Fake Drugs in Sting Cases | False | By Erik Eckholm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/soccer/fifa-ethics-report-will-get-independent-review.html | FIFA Ethics Report Will Get Independent Review | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/the-limits-of-world-leaders-interactions.html | The Limits of World Leaders' Interactions | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/ben-brantley-on-mike-nichols.html | Behind the Urbane Wit, a Crackling Fervor for His Art | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-25 | https://www.nytimes.com/2014/11/20/science/living-higher-thanks-to-barley.html | Living Higher, Thanks to Barley | False | By Douglas Quenqua | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/autoracing/fernando-alonso-out-sebastian-vettel-in-for-ferrari-next-season.html | Fernando Alonso Out, Sebastian Vettel In, for Ferrari Next Season | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/hotel-review-radisson-blu-warwick-hotel-philadelphia.html | Hotel Review: Radisson Blu Warwick Hotel, Philadelphia | False | By Judy Tong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/rikers-needs-culture-change-mayor-de-blasio-says.html | Mayor de Blasio Urges â€˜Â²Culture Changeâ€šÂ‚Â´ at Rikers Island | False | By Michael Winerip and Michael Schwirtz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/hungry-city-carnitas-el-atoradero-in-the-south-bronx.html | Carnitas El Atoradero in the South Bronx | False | By Ligaya Mishan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/basketball/bulls-derrick-rose-puts-himself-first-nobody-else-will-.html | Bullsâ€šÂ‚Â´ Derrick Rose Takes a Seat, and a Stand | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/tips-for-traveling-while-pregnant.html | Tips for Traveling While Pregnant | False | By Emily Brennan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/albert-york-paintings-at-matthew-marks.html | Enigmatic Dreamerâ€šÂ‚Â´s Flora and Fauna | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/il-barbiere-di-siviglia-from-the-met-and-loftopera.html | A Figaro on a Big Stage, Another in Your Lap | False | By Corinna da Fonseca-Wollheim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/dance/a-wealth-of-modern-dance-.html | A Wealth of Modern Dance | False | By A. C. Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/in-argentinas-debt-case-no-winners-but-a-lot-of-losers.html | Argentinaâ€šÂ‚Â´s Case Has No Victors, Many Losers | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/flowcycle-classes-on-realryder-bikes.html | Exercise Thatâ€šÂ‚Â´s Aided by Vivid Mimicry | False | By Amy Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/a-delicate-balance-revival-stars-john-lithgow-and-glenn-close.html | Pretty Crowded for an Empty Nest | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/renewed-interest-for-lockwood-de-forests-designs.html | Renewed Interest for Lockwood de Forestâ€šÂ‚Â´s Designs | False | By Eve M. Kahn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/hans-haacke.html | Hans Haacke | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/haitian-diaspora-in-stones-in-the-sun.html | The Old Country Never Goes Away | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/thodore-rousseau-retrospective-at-the-morgan.html | Into the Woods, With Sketchpad | False | By Roberta Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/social-qs-snooze-you-lose.html | Snooze, You Lose | False | By Philip Galanes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/iran-said-to-free-imprisoned-pioneer-blogger-hossein-derakhshan.html | Iran Said to Free Imprisoned Pioneer Blogger | False | By Robert Mackey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/former-senator-jim-webb-moves-toward-presidential-run.html | Ex-Senator Jim Webb Explores Presidential Candidacy | False | By Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/david-rhodes-takes-over-cbs-news-as-jeff-fager-shifts-focus-back-to-60-minutes.html | New Leader at CBS News as Another Returns to â€˜Â²60 Minutesâ€šÂ‚Â´ | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/tunisia-islamic-radicals-extremism.html | Tunisians Are Shaken as Young Women Turn to Extremism | False | By Carlotta Gall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/agency-cites-improper-loan-approval-for-new-tappan-zee-bridge.html | Agency Cites Improper Loan Approval for New Tappan Zee Bridge | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/attorneys-general-for-sale.html | Attorneys General for Sale | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/fashion/modern-love-reaching-out-between-the-bars.html | Reaching Out Between the Bars | False | By Joshua Fattal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/sothebys-chief-to-step-down/ | Sothebyâ€šÂ‚Â´s Chief to Step Down; Drew Fire From Loeb | False | By Carol Vogel and Michael J. de la Merced | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/late-phases-with-nick-damici-versus-a-werewolf.html | Get Off My Lawn, Werewolf | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/20/a-new-proposal-for-south-street-seaport-museum/ | A New Proposal for South Street Seaport Museum | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/gego-and-gerd-leufert-a-dialogue.html | Gego and Gerd Leufert: â€˜Â²A Dialogueâ€šÂ‚Â´ | False | By Holland Cotter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://well.blogs.nytimes.com/2014/11/20/most-heavy-drinkers-are-not-alcoholics-study-finds/ | Most Heavy Drinkers Are Not Alcoholics | False | By Tara Parker-Pope | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/susan-te-kahurangi-king-drawings-from-many-worlds.html | Susan Te Kahurangi King: â€šÃ„Â²Drawings From Many Worldsâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/albert-oehlen-fabric-paintings.html | Albert Oehlen: â€šÃ„Â²Fabric Paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-sleepwalker-a-thriller-by-mona-fastvold.html | A Restless and Turbulent Unconscious | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/dance/lemi-ponifasios-mau-company-at-brooklyn-academy-of-music.html | The End Is Here, Onstage | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/frank-kimbrough-and-colleagues-at-the-jazz-standard.html | From Hymns to Hard-Driving Euphoria, a Quartet That Likes to Mix It Up | False | By Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/il-turco-in-italia-a-rossini-romp-by-juilliard.html | Comic Complications Swathed in White Terry Cloth | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/monk-with-a-camera-about-nicholas-vreeland.html | A Holy Man in India, Descended From New York Fashion | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/for-124-families-an-affordable-new-place-to-call-home-in-sugar-hill.html | For 124 Families, This Lotteryâ€šÃ„Â´s Jackpot Was an Affordable New Home in Manhattan | False | By Edna Ishayik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/sheila-vand-in-a-girl-walks-home-alone-at-night.html | A Redesign of Draculaâ€šÃ„Â´s Cape | False | By Manohla Dargis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/design/lumins-c-ity-ordinary-joy-opens-the-cooper-gallery-at-harvard.html | A New Destination for African Art | False | By Holland Cotter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/football/bills-home-game-against-jets-will-be-relocated.html | Bills-Jets Game Is Moved to Detroit as Snow Blankets Buffalo Area | False | By Matt Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/metropolitan-operas-deficit-swells-to-dollar22-million.html | Metropolitan Operaâ€šÃ„Â´s Deficit Swells to $22 Million | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/equity-building-mortgage-challenged.html | Equity-Building Mortgage Challenged | False | By Lisa Prevost | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/4-moons-a-sexuality-drama-set-in-mexico.html | An Orientation in Several Shades | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/jean-gmillon-retrospective-at-museum-of-the-moving-image.html | Romantic Passion With a Whiff of Ambiguity | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/comedy-listings-for-nov-21-27.html | Comedy Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/theater-listings-for-nov-21-27.html | Theater Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/movie-listings-for-nov-14-21.html | Movie Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/reach-me-starring-sylvester-stallone-and-thomas-jane.html | Chapter 6 Has Great Advice for Gangsters | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/activists-wield-search-data-to-challenge-and-change-police-policy.html | Activists Wield Search Data to Challenge and Change Police Policy | False | By Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/us-resettles-guantanamo-bay-prisoners-in-eastern-europe.html | 5 Guantâ€šÃ‚Ânamo Inmates Are Sent to Eastern Europe | False | By Charlie Savage | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-king-and-the-mockingbird-from-paul-grimault.html | Charles XVI: An Inept Hunter, but You Can Count on Him | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/pop-rock-cabaret-listings-for-nov-21-27.html | Pop, Rock & Cabaret Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/little-hope-was-arson-a-documentary-of-texas-and-religion.html | Sifting the Ashes of Bible Belt Church Fires | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-12-04 | https://sinosphere.blogs.nytimes.com/2014/11/20/despite-setbacks-filmmaker-zhang-yimou-moves-forward/ | Despite Setbacks, Filmmaker Zhang Yimou Moves Forward | False | By Amy Qin and Becky Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/all-relative-a-comedy-from-j-c-khoury.html | Another Kind of Mystery Date | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/harvard-art-museums-revamped-and-reopened.html | When Three Into One Equals More | False | By Holland Cotter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/jazz-listings-for-nov-21-27.html | Jazz Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/agreeing-on-the-really-big-stuff-like-the-proposal.html | Agreeing on the Really Big Stuff, Like the Proposal | False | By Lois Smith Brady | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/opera-classical-music-listings-for-nov-21-27.html | Opera & Classical Music Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/death-metal-angola-about-a-culture-coming-back-to-life.html | Making Music, Not War | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/dance-listings-for-nov-21-27.html | Dance Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/extraterrestrial-a-sci-fi-horror-flick.html | Close Encounters of the Woodsy, Slasher Kind | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/sara-baras-in-carlos-sauras-flamenco-flamenco.html | Smoldering Dance, Unadorned | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/food-chains-on-tomato-pickers-efforts-to-break-free.html | In for a Penny, in for a Pound, and Better Work Conditions | False | By Jeannette Catsoulis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/museum-gallery-listings-for-nov-21-27.html | Museum & Gallery Listings for Nov. 21-27 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/in-immigration-fight-some-in-gop-fear-alienating-latinos.html | Some in G.O.P. Fear That Their Hard-Liners Will Alienate Latino Voters | False | By Jackie Calmes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/rachel-noerdlingers-work-life-imbalance.html | Her Family Valued | False | By Ginia Bellafante | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/deep-down-dark-by-hector-tobar.html | â€šÃ²Deep Down Dark,â€šÃ„´ by Hã¨sÃ©ctor Tobar | False | By Mac McClelland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/embattled-rebel-by-james-m-mcpherson.html | â€šÃ²Embattled Rebel,â€šÃ„´ by James M. McPherson | False | By Steven Hahn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-circle-der-kreis-about-being-gay-in-switzerland.html | A Secret Life in Zurich | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/philip-larkin-life-art-and-love-by-james-booth.html | â€šÃ²Philip Larkin: Life, Art and Love,â€šÃ„´ by James Booth | False | By Clive James | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/spare-times-for-children-for-nov-21-27.html | Spare Times for Children for Nov. 21-27 | False | By Laurel Graeber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/bill-de-blasio-defends-al-sharpton-on-tax-troubles.html | Bill de Blasio Defends Al Sharpton After Report on Tax Woes | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/spare-times-listings-for-nov-21-27.html | Spare Times Listings for Nov. 21-27 | False | By Anne Mancuso | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/ed-gillespie-an-obamacare-do-over.html | An Obamacare Do-Over | False | By Ed Gillespie | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/difficult-decisions-in-treating-adhd.html | Difficult Decisions in Treating A.D.H.D. | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/israelis-confiscate-weapons-bound-for-east-jerusalem.html | Israelis Confiscate Weapons Bound for East Jerusalem | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/obamas-immigration-decision-has-precedents-but-may-set-a-new-one.html | Obamaâ€šÃ„´s Immigration Action Has Precedents, but May Set a New One | False | By Julie Hirschfeld Davis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/fighting-ebola-in-liberia-the-cdc-directors-view.html | Fighting Ebola in Liberia: The C.D.C. Directorâ€šÃ„´s View | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/airbus-wins-delta-order-on-promise-of-delivery.html | Airbus Wins Delta Order on Promise of Delivery | False | By Jad Mouawad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/rent-stabilized-lease-cant-be-seized-in-bankruptcy-new-york-state-court-rules.html | Rent-Stabilized Leases Shielded in Bankruptcy | False | By Mireya Navarro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/private-sector-in-health.html | Private Sector in Health | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/used-as-sex-slaves-by-japan.html | Used as Sex Slaves by Japan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/a-voting-law-trashed.html | A Voting Law, Trashed | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/reveal-mental-disorder.html | Reveal Mental Disorder? | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/7th-accuser-joins-claims-of-assault-by-bill-cosby.html | 7th Accuser Joins Claims of Assault by Bill Cosby | False | By Graham Bowley and Lorne Manly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/jim-parsons-big-bang-theory-star-to-promote-intel-as-innovator.html | Jim Parsons, â€šÃ²Big Bang Theoryâ€šÃ„´ Star, to Promote Intel as Innovator | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/the-democrats-immigration-problem.html | The Democratsâ€š Ã„ Ã´ Immigration Problem | False | By Zoltan L. Hajnal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/ferguson-looks-to-holiday-shopping-rush-with-unease.html | Ferguson Looks to Holiday Shopping Rush With Unease | False | By Julie Bosman and Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/another-kryptos-clue-is-offered-in-a-24-year-old-mystery-at-the-cia.html | Sculptor Offers Another Clue in 24-Year-Old Mystery at C.I.A. | False | By John Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/perils-platforms-and-a-prize.html | Perils, Platforms and a Prize | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/gms-victims-get-an-extension.html | G.M. â€š Ã„ Ã´ s Victims Get an Extension | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/falling-wages-at-factories-squeeze-the-middle-class.html | Falling Wages at Factories Squeeze the Middle Class | False | By Nelson D. Schwartz and Patricia Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/the-duchess-of-alba-dies-at-88-unconventional-aristocrat.html | The Duchess of Alba, an Unconventional Aristocrat, Dies at 88 | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/africa/ebola-spread-has-slowed-in-liberia-cdc-says.html | Ebola Spread Has Slowed in Liberia, C.D.C. Says | False | By Helene Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/tennis/long-sought-us-open-roof-at-arthur-ashe-stadium-is-taking-shape.html | Long-Sought Roof for U.S. Open Is Taking Shape at Arthur Ashe Stadium | False | By Naila-Jean Meyers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/david-brooks-interstellar-love-and-gravity.html | Love and Gravity | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/set-back-by-hardship-a-student-athlete-runs-up-against-an-age-restriction.html | Set Back by Hardship, a Student Athlete Runs Up Against an Age Restriction | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/20/after-criticism-fed-will-study-wall-st-oversight/ | After Criticism, Fed Will Study Wall St. Oversight | False | By Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/paul-krugman-immigration-children.html | Suffer Little Children | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/university-of-california-to-raise-tuition-despite-protests.html | University of California to Raise Tuition Despite Protests | False | By Richard Pã'ã Ã©rez-Peã'ã Ã±a | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/health-insurance-enrollment-for-exchanges-was-overcounted-.html | Health Insurance Enrollment for Exchanges Was Overcounted | False | By Abby Goodnough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/golf/christina-kim-feeling-better-after-battling-depression-is-revving-up-at-lpga-tour-championship.html | Christina Kim Handles Downs and Ups by Dealing Openly With Depression | False | By Karen Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/2-worlds-of-hong-kong-and-a-fatal-intersection.html | 2 Worlds of Hong Kong, and a Fatal Intersection | False | By Michael Forsythe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/no-headway-is-made-on-cia-torture-report.html | Senate Democrats Clash With White House on C.I.A. Torture Report | False | By Mark Mazzetti and Carl Hulse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/fight-over-betting-on-sports-in-new-jersey-court.html | In New Jersey, a Court Fight Over Sports Betting | False | By Kate Zernike | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/militants-in-benghazi-attack-tied-to-a-qaeda-affiliate.html | Militants in Benghazi Attack Tied to a Qaeda Affiliate | False | By David D. Kirkpatrick and Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/pregnant-lawyer-fails-in-bid-to-delay-trial.html | Pregnant Lawyer Fails in Bid to Delay Trial | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/winning-lottery-numbers-for-nov-20-2014.html | Lottery Numbers | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/science/fda-approves-hysingla-a-powerful-painkiller.html | F.D.A. Approves Hysingla, a Powerful Painkiller | False | By Roni Caryn Rabin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/zou-shiming-shares-the-card-and-the-attention-with-manny-pacquiao-and-chris-algieri.html | A Top Chinese Flyweight Is a Heavyweight at Home | False | By Joe Depaolo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/little-dancer-with-tiler-peck-as-degas-muse.html | Sunday at the Opera With Edgar | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/events-in-connecticut-for-nov-23-29-2014.html | Events in Connecticut for Nov. 23-29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/louisiana-oil-rig-explosion-kills-one.html | Louisiana: Oil Rig Explosion Kills One | False | By Campbell Robertson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/amid-years-of-psychiatric-turmoil-a-glue-gun-helps-keep-her-life-intact.html | Amid Years of Psychiatric Turmoil, a Glue Gun Helps Keep Her Life Intact | False | By Anastasia Economides | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/us-lays-out-limits-it-seeks-in-iran-nuclear-talks.html | U.S. Lays Out Limits It Seeks in Iran Nuclear Talks | False | By Michael R. Gordon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/gtt.html | GTT â€šÂ²Ã– | False | By Michael Hoinski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/nazi-era-art-collection-appears-to-find-a-home.html | Nazi-Era Art Collection Appears to Find a Home | False | By Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/austin-takes-the-far-right-in-moderation.html | Austin Takes the Far Right in Moderation | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/both-ends-want-bullet-train-its-those-in-middle-who-object.html | Both Ends Want Bullet Train; Itâ€šÂ„Â´s Those in Middle Who Object | False | By Aman Batheja | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/23/nyregion/events-in-westchester-for-nov-23-29-2014.html | Events in Westchester for Nov. 23-29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/texas-drilling-brings-health-complaints-but-little-enforcement.html | Texas Drilling Brings Health Complaints, but Little Enforcement | False | By Neena Satija | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/eavesdropping-on-pakistani-official-led-to-inquiry-of-former-us-diplomat.html | Eavesdropping on Pakistani Official Led to Inquiry Into Former U.S. Diplomat | False | By Matt Apuzzo, Michael S. Schmidt and Mark Mazzetti | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/events-in-new-jersey-for-nov-23-29.html | Events in New Jersey for Nov. 23-29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/bronx-man-is-charged-with-manslaughter-in-death-of-wifes-3-year-old-grandson.html | Bronx Man Is Charged in Death of Wifeâ€šÂ„Â´s 3-Year-Old Grandson | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/undocumented-immigrants-tune-in-to-see-president-fulfill-long-delayed-pledges.html | Undocumented Immigrants Tune In as Obama Makes Long-Awaited Pledge | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/events-on-long-island-for-nov-23-29-2014.html | Events on Long Island for Nov. 23-29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/food-bank-chief-fuels-up-on-faith-and-breakfast.html | Food Bank Chief Fuels Up on Faith and Breakfast | False | By John Leland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/harland-stonecipher-pre-paid-legal-services-founder-dies-at-76.html | Harland Stonecipher, Insurance Pioneer, Dies at 76 | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/dining-at-lapicio-on-a-menu-inspired-by-george-r-r-martins-novels.html | A Game of Plates | False | By Alan Feuer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-app-to-help-new-york-city-renters-find-compatible-roommates.html | Helping Felix Avoid Oscar | False | By Jonah Engel Bromwich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/americas/clashes-erupt-over-missing-mexican-students.html | Clashes Erupt Over Missing Mexican Students | False | By Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/anti-eu-party-wins-2nd-seat-in-britain-.html | UKIP Wins 2nd Seat in the British Parliament, Dealing a Blow to David Cameron | False | By Stephen Castle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/syrian-refugees-in-zaatari-camp-document-their-athletic-pursuits.html | Uprooted by War, Focused on Joy | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/television/whats-on-tv-friday.html | Whatâ€šÂ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/japan-orders-takata-to-investigate-flawed-airbags.html | Japan Orders Takata to Investigate Flawed Airbags | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/pageoneplus/corrections-november-21-2014.html | Corrections: November 21, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/chinese-journalist-gao-yu-trial.html | Chinese Journalist Accused of Stealing State Secrets Affirms Innocence at Trial | False | By Didi Kirsten Tatlow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://lens.blogs.nytimes.com/2014/11/21/perfect-timing-on-the-right-side-of-the-tracks/ | Perfect Timing on the Right Side of the Tracks | False | By Rena Silverman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/latin-grammy-awards.html | Latin Grammys Wait for Obama, Then Quickly Move On | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/an-environmental-casualty.html | An Environmental Casualty | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/indias-obligation-on-climate.html | Indiaâ€šÂ„Â´s Obligation on Climate | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/mario-draghi-says-ecb-will-do-what-we-must-to-stoke-inflation.html | Mario Draghi Says E.C.B. Will â€šÃ„Â²Do What We Mustâ€šÃ„Â´ to Stoke Inflation | False | By David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/as-verrazano-bridge-turns-50-a-myth-about-its-tolls-persists.html | As Verrazano Bridge Turns 50, a Myth About Its Tolls Persists | False | By Vivian Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/murong-xuecun-china-the-art-of-xi-jinping.html | The Art of Xi Jinping | False | By Murong Xuecun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/week-12-nfl-matchups.html | Week 12 N.F.L. Matchups | False | By Brett Michael Dykes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/21/sports/tennis/davis-cup-finalists-love-living-in-switzerland-and-those-are-just-the-french-players-.html | Davis Cup Finalists Love Living in Switzerland (and Those Are Just the French Players) | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/technology/nintendo-tries-to-energize-wii-u-sales-with-amiibo-toys.html | To Energize Sales, Nintendo Introduces Toys That Roam Virtual Realm | False | By Gregory Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/homevideo/new-releases-of-toscas-kiss-and-pete-kellys-blues.html | Seasoned Hams, and a Dash of Diva | False | By J. Hoberman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/china-cuts-interest-rates.html | In Change of Strategy, China Cuts Interest Rate | False | By Neil Gough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/aereo-files-for-bankruptcy.html | Aereo Concedes Defeat and Files for Bankruptcy | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/iran-nuclear-talks.html | Brinkmanship Heightens as Deadline for a Nuclear Deal With Iran Looms | False | By Michael R. Gordon and David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/nhtsa-admonishes-chrysler-over-jeep-recall.html | Safety Agency Admonishes Chrysler for Handling of Jeep Recall | False | By Aaron M. Kessler and Christopher Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/new-york-police-officer-fatally-shoots-brooklyn-man.html | Officerâ€šÃ„Â´s Errant Shot Kills Unarmed Brooklyn Man | False | By Michael Wilson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/black-friday-campouts-as-traditional-as-turkey.html | A Black Friday Campout | False | By James B. Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/power-struggle-in-zambia-intensifies-with-suspension-of-acting-president.html | Power Struggle in Zambia Intensifies With Suspension of Acting President | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/adapting-real-life-events-like-klinghoffers-death.html | Toward a Truth That Defies Precision | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/as-democrats-work-to-unify-a-top-reid-aide-causes-a-rift.html | Reid Is Unapologetic as Aide Steps on Toes, Even the Presidentâ€šÃ„Â´s | False | By Jason Horowitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/blank-the-musical-is-a-diy-revue-at-new-world-stages.html | For This Casserole Add Song and Dance | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/obamacare-lawsuit-filed-by-republicans.html | House G.O.P. Files Lawsuit in Battling Health Law | False | By Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/teyana-taylor-arca-and-big-sean-release-new-music.html | Those Who Know Kanye, or Wish They Did | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/new-starts-on-live-free-or-die-survivor-and-utopia.html | Put Me on TV. Iâ€šÃ„Â´ll Change. I Swear. | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/ben-mckenzie-returns-to-new-york-for-gotham.html | Sometimes, Old-Fashioned Pays Off | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/mary-j-bliges-london-sessions.html | A Wattage Powered by New Connections | False | By Ben Ratliff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/21/antibiotics-during-pregnancy-may-increase-childs-obesity-risk/ | Antibiotics During Pregnancy May Increase Childâ€šÃ„Â´s Obesity Risk | False | By Nicholas Bakalar | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/malmstrom-reinforces-plans-to-press-ahead-with-us-trade-talks.html | For Trade Deal with U.S., E.U. Official Reinforces Plans to Press Ahead | False | By James Kanter and David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/rules-of-engagement.html | Rules of Engagement | False | By Nathan Filer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-rza-a-servant-sometimes-needs-to-be-served.html | The RZA: â€šÃ„Â²A Servant Sometimes Needs to Be Servedâ€šÃ„Â´ | False | Interview by Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/reply-all-the-110914-issue.html | Reply All: The 11.09.14 Issue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/sorry-no-ones-sitting-there.html | Sorry, No Oneâ€šÃ„Â´s Sitting There | False | By Chuck Klosterman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/branden-jacobs-jenkins-isnt-writing-about-race.html | Branden Jacobs-Jenkins Is, and Is Not, Writing About Race | False | By Alex Witchel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/style/international/collecting-watches-in-the-social-media-age.html | Collecting Watches in the Social Media Age | False | By Victoria Gomelsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/editors-choice.html | Editorśâ̂Ầ́ Choice | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/affordable-and-reliable-queens-real-estate-ascends.html | Affordable and Reliable, Queens Real Estate Ascends | False | By Michelle Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/buffalo-snowstorm-western-new-york.html | As Snow Subsides, Highways Reopen and Aid Crews Reach Western New York | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/style/international/what-lies-behind-the-price-of-luxury-timepiece.html | Rich Doesń́â̂Ầ́t Begin to Describe It | False | By Kathleen Beckett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/letters-this-changes-everything.html | Letters: â̂Ầ́?This Changes Everythinǵâ̂Ầ́ | False | | 2015-03-16 | | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/carolyn-chutes-treat-us-like-dogs-and-we-will-become-wolves.html | Carolyn Chuté́â̂Ầ́s â̂Ầ́?Treat Us Like Dogs and We Will Become Wolvéśâ̂Ầ́ | False | By Bill Roorbach | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/a-no-wing-author.html | A â̂Ầ́?No Winǵâ̂Ầ́ Author | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/style/international/young-entrepreneur-creates-watches-made-of-bamboo.html | Breaking Through With a Natural Product | False | By Nazanin Lankarani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/what-i-discovered-by-visiting-every-disney-park.html | What I Discovered by Visiting Every Disney Park | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/parks-department-may-open-central-parks-lasker-rink-earlier-than-expected.html | Lasker Rink in Central Park Might Open Earlier Than Expected | False | By Lisa W. Foderaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/why-sauternes-is-underappreciated.html | The Bittersweet Tale of Sauternes | False | By Eric Asimov | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/colorado-ski-country-homes-for-new-yorkers.html | Colorado Ski Country Homes for New Yorkers | False | By Julie Satow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/new-tina-satter-play-among-offerings-at-the-kitchen/ | New Tina Satter Play Among Offerings at the Kitchen | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-19 | https://www.nytimes.com/2014/11/18/us/a-strong-tide-of-tolerance-slow-to-build.html | A Strong Tide of Tolerance, Slow to Build | False | By Celestine Bohlen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/international/record-setting-sales-are-still-being-driven-by-us-artists-and-buyers.html | Deep Pockets at Auction | False | By Scott Reyburn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/hozier-on-protest-pop.html | Protesting Injustice, Accepting Fame | False | By Andrew R. Chow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/early-results-of-japans-economic-program-are-disappointing.html | Early Results Are Disappointing in Japań́â̂Ầ́s Economic Program | False | By Floyd Norris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/val-wangs-beijing-bastard-and-more.html | China | False | By Mara Hvistendahl | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://dealbook.nytimes.com/2014/11/21/new-york-fed-chief-faces-withering-criticism-at-senate-hearing/ | New York Fed Is Criticized on Oversight | False | By Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/britain-denies-julien-blanc-visa.html | After Outcry, Britain Bars â̂Ầ́?Pickup Artiśt́â̂Ầ́ From Entering | False | By Katrin Bennhold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/downtown-brooklyn-home-of-brian-cox-and-nicole-ansari.html | A Nest for Nomads | False | By Joanne Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/americas/cuba-posible-roberto-veiga-lenier-gonzalez.html | Extolling Moderation to Get Cubans Talking About Politics | False | By Victoria Burnett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/donating-senior-discounts-to-charity.html | Getting a Senior Discount? Heré́â̂Ầ́s How to Give It Away | False | By Kerry Hannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/penelope-fitzgerald-a-life-by-hermione-lee.html | â̂Ầ́?Penelope Fitzgerald: A Lifé,́â̂Ầ́ by Hermione Lee | False | By Stacy Schiff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/manhattan-rowhouses-with-the-welcome-mat-out-back.html | Manhattan Rowhouses With the Welcome Mat Out Back | False | By Christopher Gray | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/dan-stevens-reads-homer-translations.html | Dan Stevens Reads Homer Translations | False | By Caroline Alexander | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/gravitys-rainbow-read-by-george-guidall.html | â€˜Gravityâ€™s Rainbow,â€™ Read by George Guidall | False | By Tom McCarthy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-chain-by-ted-genoways.html | â€˜The Chain,â€™ by Ted Genoways | False | By Eric Schlosser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/jason-segel-reads-nightmares.html | Jason Segel Reads â€˜Nightmares!â€™ | False | By Renee Dale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/fahrenheit-451-read-by-tim-robbins.html | â€˜Fahrenheit 451,â€™ Read by Tim Robbins | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/something-rich-and-strange-by-ron-rash.html | â€˜Something Rich and Strange,â€™ by Ron Rash | False | By Amy Rowland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/all-my-puny-sorrows-by-miriam-toews.html | â€˜All My Puny Sorrows,â€™ by Miriam Toews | False | By Curtis Sittenfeld | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/a-chosen-exile-by-allyson-hobbs.html | â€˜A Chosen Exile,â€™ by Allyson Hobbs | False | By Danzy Senna | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/nuruddin-farahs-hiding-in-plain-sight.html | Nuruddin Farahâ€™s â€˜Hiding in Plain Sightâ€™ | False | By Laila Lalami | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-port-chicago-50-and-the-family-romanov.html | â€˜The Port Chicago 50â€™ and â€˜The Family Romanovâ€™ | False | By Elizabeth Wein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-end-of-biography.html | The End of Biography | False | By James Atlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/stephen-kings-revival.html | Stephen Kingâ€™s â€˜Revivalâ€™ | False | By Danielle Trussoni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-republic-of-imagination-by-azar-nafisi.html | â€˜The Republic of Imagination,â€™ by Azar Nafisi | False | By Wendy Lesser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/football/proximity-and-fairness-nudged-jets-bills-game-to-detroit.html | Amid Snowstorm, Bills Shrug, Bundle Up and Make Their Way to Detroit | False | By Matt Higgins and Ken Belson | | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/isis-pakistan-militants-taliban-jihad.html | Allure of ISIS for Pakistanis Is on the Rise | False | By Declan Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/daniel-handler-apologizes-over-racist-comments-at-national-book-awards/ | Daniel Handler Apologizes Over â€˜Racistâ€™ Comment at National Book Awards | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/your-money/private-banking-firms-turn-to-niche-marketing-for-clients.html | Private Banking Firms Turn to Niche Marketing for Clients | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/upper-west-side-home-once-owned-by-perry-ellis-for-sale.html | Five Stories of Classic | False | By Robin Finn | | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/new-york-historical-society-to-open-center-for-womens-history/ | New-York Historical Society to Open Center for Womenâ€™s History | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/greek-budget-forecasts-growth-but-creditors-are-skeptical-on-deficit.html | Greek Budget Forecasts Growth, but Creditors Are Skeptical on Deficit | False | By Niki Kitsantonis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/immigration-deportation-planning-free-life.html | As Immigration Rules Shift, Migrantsâ€™ Joy Is Tempered | False | By Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/upshot/is-the-economic-outlook-great-or-lousy-making-sense-of-markets-mixed-messages.html | Thereâ€™s a Giant Contradiction at the Heart of the U.S. Economy | False | By Neil Irwin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/23/your-money/a-memorial-to-her-son-until-the-bank-got-in-the-way-.html | A Memorial to Her Son, Until the Bank Got in the Way | False | By David Segal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/basketball/mychal-thompson-proud-but-critical-of-his-nba-son-klay.html | Fatherâ€™s Criticism, Amplified | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/23/sports/soccer/new-england-midfielder-lee-nguyen-closes-a-global-circle.html | Lee Nguyen of New England Revolution Closes a Global Circle | False | By Jack Bell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/immigration-alabama-reaction.html | In Alabama Town, Obama Immigration Move Brings Hope and Sneers | False | By Richard Fausset | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/in-a-queens-court-women-arrested-for-prostitution-are-seen-as-victims.html | In a Queens Court, Women in Prostitution Cases Are Seen as Victims | False | By Liz Robbins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/iran-nuclear-difficulties-in-reaching-agreement.html | The Diplomatic Effort, and What a Final Agreement Might Look Like | False | By David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/myanmar-yangon-traffic-cop-khin-myint-maung.html | Yangonâ€šÃ„Â´s Hero, Wielding Power of Stop and Go | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/before-newtown-shootings-adam-lanzas-mental-problems-completely-untreated-report-says.html | Adam Lanzaâ€šÃ„Â´s Mental Problems â€šÃ„Â´Completely Untreatedâ€šÃ„Â´ Before Newtown Shootings, Report Says | False | By Alison Leigh Cowan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/in-berlin-still-partying-in-the-ruins.html | In Berlin, Still Partying in the Ruins | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/books/atticus-lishs-long-route-to-preparation-for-the-next-life.html | A Son Writes His Own Ticket | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/chasing-the-fairy-tale-wedding.html | Blame the Princess | False | By Abby Ellin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/upshot/how-to-arrive-at-the-best-health-policies-.html | How to Arrive at the Best Health Policies | False | By Margot Sanger-Katz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/jordan-arrests-muslim-brotherhood-zaki-bani-rushaid.html | Jordan Arrests Muslim Brotherhood Official Over Criticism of United Arab Emirates | False | By Rana F. Sweis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-yeshiva-graduate-fights-for-secular-studies-in-hasidic-education.html | Yiddish Isnâ€šÃ„Â´t Enough | False | By Jennifer Miller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/automobiles/ford-announces-fuel-economy-numbers-for-the-2015-f-150.html | Ford Announces Fuel Economy Numbers for the 2015 F-150 | False | By Benjamin Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/your-money/paying-for-college/college-abacus-offers-data-on-college-costs-but-some-schools-balk.html | Comparing College Costs the Easy Way | False | By Ron Lieber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/turkey-hash-is-a-great-thanksgiving-leftovers-dish.html | Turkey Hash Is a Great Thanksgiving Leftovers Dish | False | By David Tanis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/mali-ebola-epidemic-who.html | Officials Revise Goals on Containing Ebola After Signs of Wider Exposure in Mali | False | By Rick Gladstone and Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/kendall-jenner-kim-kardashian-sibling-estee-lauder.html | Keeping Up With Kendall Jenner | False | By Matthew Schneier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/with-holiday-shopping-willpower-isnt-enough.html | How to Defeat the Impulse Buy | False | By David DeSteno | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/tunisia-presidential-election-beji-caid-essebsi.html | After Rocky Transition, Tunisia Is Set for First Democratic Presidential Vote | False | By Carlotta Gall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/ukraine-joseph-biden-russian-intervention.html | Biden Assails Russian Intervention in Ukraine as â€šÃ„Â²Unacceptableâ€šÃ„Â´ | False | By Andrew Roth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/collectibles/when-a-passion-for-ferraris-turns-into-a-commitment-.html | When a Passion for Ferraris Turns Into a Commitment | False | By Donald Osborne | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/a-compact-that-wins-style-points-but-misses-the-bulls-eye.html | A Compact That Wins Style Points, but Misses the Bullâ€šÃ„Â´s-Eye | False | By John Pearley Huffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/collectibles/100-candles-and-quite-a-few-darts.html | 100 Candles and Quite a Few Darts | False | By John Pearley Huffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/on-sundays-this-chimney-sweep-is-a-wrestler.html | On Sundays, This Chimney Sweep Is a Wrestler | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/rhode-island-investigating-ex-attorney-general-on-lobbying-rule.html | Rhode Island Investigating Former State Attorney General | False | By Eric Lipton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/isis-taunts-united-states-and-britain-in-new-video.html | ISIS Taunts United States and Britain in New Video | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/a-show-now-fully-recovered.html | A Show Now Fully Recovered | False | By Jerry Garrett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/broccoli-and-potato-soup-with-rich-complex-flavors.html | Broccoli and Potato Soup With Rich, Complex Flavors | False | By Melissa Clark | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/uber-delete-emil-michael-scandal.html | To Delete or Not to Delete: Thatâ€šÃ„Â´s the Uber Question | False | By Laura M. Holson | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-wonder-full-love-story-ends.html | A â€˜Â‘Wonder-fullâ€˜Â’ Love Story Ends | False | By John Leland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/in-school-visit-obama-urges-congress-to-act-on-immigration.html | Amid Attacks, Obama Presses Congress to Move on Immigration | False | By Michael D. Shear and Ashley Parker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/new-york-philharmonic-led-by-jaap-van-zweden.html | Mozart Melts Into Dark Shostakovich | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/william-spoor-who-turned-pillsbury-into-a-food-giant-dies-at-91.html | William Spoor Dies at 91; Turned Pillsbury Into a Food Industry Giant | False | By Dionne Searcey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/minnesota-opera-president-resigns/ | Minnesota Opera President Resigns | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/gurlitt-museum-bequest-is-challenged/ | Gurlittâ€˜Â’s Museum Bequest Is Challenged | False | By Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/christmas-under-wraps-among-top-5-holiday-tv-movies.html | Christmas With Death, Heels and Uplift | False | By Mike Hale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/ahead-of-ferguson-grand-jury-finding-officials-and-protest-leaders-set-rules-of-conduct.html | Ferguson Officer Who Killed Teenager Is Said Not to Be Returning to Duty | False | By Monica Davey and Julie Bosman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/a-proper-farewell-for-a-homeless-man-who-was-rich-in-friendship.html | A Proper Farewell for a Homeless Man Who Was Rich in Friendship | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/new-york-chancellors-remarks-anger-charter-school-advocates.html | New York Chancellor Is Criticized for Remarks on Charter Schools | False | By Kate Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/michael-tilson-thomas-and-san-francisco-symphony-at-carnegie-hall.html | Amid Familiar Repertoire, the New York Premiere of an Oceanic Journey | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/bryce-dessner-debuts-black-mountain-songs-at-bam.html | A Youthful Tribute to a Fallen Friend of Art | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/dance/osipova-and-vasiliev-in-mikhailovskys-don-quixote.html | The Young Barber and the Innkeeperâ€˜Â’s Daughter, Romping Again | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/dance/luke-georges-not-about-face-at-the-chocolate-factory.html | Audience of Ghosts, Taking Orders | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/spies-at-work-in-asymmetric-at-59e59.html | Giving His Ex-Wife the Third Degree | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/when-is-a-war-over.html | When Is a War Over? | False | By Elizabeth D. Samet | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/23/theater/pitbulls-at-rattlestick-playwrights-theater.html | Poor, Violent and Up for a Dogfight | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/nicholas-kristof-immigration-enriches-you-and-me.html | Immigration Enriches You and Me | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/crisis-negotiators-give-thanksgiving-tips.html | Crisis Negotiators Give Thanksgiving Tips | False | By Henry Alford | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/how-to-find-a-job-with-meditation-and-mindfulness.html | How to Find a Job With Meditation and Mindfulness | False | By Laura M. Holson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/tiptoeing-through-kurdistan.html | Tiptoeing Through Kurdistan | False | By Paul Salopek | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-24 | https://www.nytimes.com/2014/11/22/theater/major-barbara-is-revived-at-the-pearl-theater.html | Looking Again at the Sins of the Father | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/22/crosswords/bridge/isaac-mizrahi-bridge-playing-designer.html | Isaac Mizrahi, Bridge-Playing Designer | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/dining-in-a-pirate-ship-of-sorts-in-brighton-beach.html | Dining in a Pirate Ship of Sorts in Brighton Beach | False | By Ilise S. Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/vape-joins-pot-lingo-as-oxfords-word-of-the-year.html | â€˜Â‘Vapeâ€˜Â’ Joins Pot Lingo as Oxfordâ€˜Â’s Word of the Year | False | By Jessica Bennett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/style/whitney-museum-says-goodbye-to-its-old-home.html | Whitney Museum Says Goodbye to Its Old Home | False | By Ruth La Ferla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-21 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/21/netflix-series-tina-fey-robert-carlock/ | Netflix Snags New Series Created by Tina Fey and Robert Carlock | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/three-new-books-on-luxurious-cold-weather-escapes.html | Retreats of the Gilded and Bronzed | False | By Liesl Schillinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/voting-to-authorize-war.html | Voting to Authorize War | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/save-the-frick-garden.html | Save the Frick Garden | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/a-us-failure-on-torture.html | U.S. Failure on Torture | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/a-reason-to-go-green.html | A Reason to Go Green | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/obamas-speech-on-immigration.html | Obamaâ€šÃ„â€²s Speech on Immigration | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/technology/judge-approves-450-million-settlement-in-apple-e-book-case.html | Settlement in Apple Case Over E-Books Is Approved | False | By Brian X. Chen and Nicole Perlroth | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/columbia-president-promises-review-of-football-program.html | Columbia Will Take Look at Football Teamâ€šÃ„â€²s Futility | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/inquiry-focuses-on-leaked-documents-at-starr-king-school-for-the-ministry.html | Inquiry Focuses on Leaked Documents at Starr King School for the Ministry | False | By Mark Oppenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/style/mary-mccartney-photographer-paul-mccartney-and-linda-mccartney-daughter.html | Mary McCartneyâ€šÃ„â€²s Candid Camera | False | By Alyson Krueger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/rob-moose-breathing-new-life-into-classical-music.html | Rob Moose: Breathing New Life Into Classical Music | False | By Stacey Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/stephen-merchant-when-hello-ladies-says-goodbye.html | Stephen Merchant: When â€šÃ„Â²Hello Ladiesâ€šÃ„Â´ Says Goodbye | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/energy-environment/epa-postpones-setting-standards-for-biofuel-blends.html | E.P.A. Postpones Setting Standards for Biofuel Blends | False | By Diane Cardwell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/woman-is-arrested-with-firearm-and-ammunition-outside-white-house.html | Woman Is Arrested With Firearm and Ammunition Outside White House | False | By Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/in-zimbabwe-a-clamber-to-become-mugabes-no-2.html | In Zimbabweâ€šÃ„â€²s Succession Battle, Mugabe Pulls the Strings | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/recovered-data-may-show-if-irs-targeted-conservatives.html | Recovered Data May Show if I.R.S. Targeted Conservatives | False | By David S. Joachim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/vfw-goes-gender-neutral-recognizing-female-veterans.html | V.F.W. Goes Gender-Neutral, Recognizing Female Veterans | False | By Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/timothy-egan-grand-tour-of-the-self.html | Grand Tour of the Self | False | By Timothy Egan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/madagascar-plague-outbreak-kills-40.html | Madagascar: Plague Outbreak Kills 40 | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/bill-cunningham-thanksgiving-season.html | Bill Cunningham | Thanksgiving Season | False | By Bill Cunningham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/mr-obamas-wise-immigration-plan.html | Mr. Obamaâ€šÃ„â€²s Wise Immigration Plan | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/judge-rejects-overhaul-of-illinois-beleaguered-state-pension-system.html | Judge Rejects Overhaul of Illinoisâ€šÃ„â€²s Beleaguered State Pension System | False | By Mary Williams Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/florida-state-fans-spare-coach-jimbo-fisher-the-tough-questions.html | F.S.U. Coachâ€šÃ„â€²s Call-In Show Is a No-Sin Zone | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/will-pot-pack-new-yorks-courts.html | Will Pot Pack New Yorkâ€šÃ„â€²s Courts? | False | By Kenneth P. Thompson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„â€²s College Football Games to Watch | False | By Fred Bierman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/in-secret-obama-extends-us-role-in-afghan-combat.html | In a Shift, Obama Extends U.S. Role in Afghan Combat | False | By Mark Mazzetti and Eric Schmitt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/joe-nocera-ubers-rough-ride.html | Uberâ€šÃ„â€²s Rough Ride | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/tennis/roger-federer-is-dealt-an-unlikely-defeat-at-davis-cup.html | Roger Federer Is Dealt an Unlikely Defeat at Davis Cup | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/this-time-the-protesters-in-ferguson-may-decide-to-pass.html | This Time, the Protesters in Ferguson May Decide to Pass | False | By John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/four-decades-of-solitary-in-louisiana.html | Four Decades of Solitary in Louisiana | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/hockey/frans-nielsens-dedication-to-ny-islanders-pays-off.html | A Longtime Islander Is Taking Winning in Stride | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/health/dr-donald-f-steiner-diabetes-researcher-dies-at-84.html | Dr. Donald F. Steiner, Diabetes Researcher, Dies at 84 | False | By Denise Grady | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/a-billionaires-hudson-river-project.html | A Billionaireâ€šÃ„Ã´s Hudson River Project | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/the-impeachment-of-obama-on-immigration-may-be-legal-but-its-wrong.html | Why Congress Can Impeach Obama | False | By Peter H. Schuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/a-push-for-legal-aid-in-civil-cases-finds-its-advocates.html | A Push for Legal Aid in Civil Cases Finds Its Advocates | False | By Erik Eckholm and Ian Lovett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/gm-bullied-manufacturer-over-poorly-designed-part-email-says.html | G.M. â€šÃ„Â²Bulliedâ€šÃ„Â´ Manufacturer Over Poorly Designed Part, Email Says | False | By Bill Vlasic | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/media/richard-eder-arts-critic-and-foreign-correspondent-dies-at-82.html | Richard Eder, Arts Critic and Foreign Correspondent, Dies at 82 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/housing-patrols-can-mean-safety-or-peril-to-residents.html | Public Housing Patrols Can Mean Safety or Danger | False | By Michael Schwirtz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/struggling-to-overcome-depression-and-return-to-the-working-world.html | Struggling to Overcome Depression and Return to the Working World | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/winning-lottery-numbers-for-nov-21-2014.html | Winning Lottery Numbers for Nov. 21, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/britain-23-are-injured-in-blast-at-hotel.html | Britain: 12 Are Injured in Blast at Hotel | False | By Steven Erlanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/sons-killing-prompts-woman-to-seek-child-welfare-inquiry.html | Sonâ€šÃ„Ã´s Killing Prompts Woman to Seek Child Welfare Inquiry | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/design/at-sothebys-interiors-auction-an-intimate-portrait-of-an-heiress.html | At Sothebyâ€šÃ„Ã´s Interiors Auction, an Intimate Portrait of an Heiress | False | By Sarah Maslin Nir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaabasketball/texas-no-longer-in-panic-mode-defeats-california-to-win-2k-classic.html | Texas, No Longer in Panic Mode, Defeats California to Win 2K Classic | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/bill-cosby.html | For Some Fans, Accusations of Rape Crumble Bill Cosbyâ€šÃ„Ã´s Wholesome Image | False | By Kate Zernike | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-24 | https://www.nytimes.com/2014/11/22/business/international/hong-kong-moves-to-refashion-itself-as-a-global-hub-of-creativity | Hong Kong Moves to Refashion Itself as a Global Hub of Creativity | False | By Danielle Belopotosky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-community-in-connecticut-remembers-world-war-i.html | A Community in Connecticut Remembers World War I | False | By Theresa Sullivan Barger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/pageoneplus/corrections-november-22-2014.html | Corrections: November 22, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/jobs/digging-into-the-cheddar.html | Digging Into the Cheddar | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/the-introvert-on-the-podium.html | The Introvert on the Podium | False | By Laura Vanderkam | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/the-week-that-shook-the-fed.html | The Week That Shook the Fed | False | By Gretchen Morgenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/your-money/does-wall-street-like-gridlock-it-depends-on-the-grid.html | Does Wall Street Like Gridlock? It Depends on the Grid | False | By Jeff Sommer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/brewing-your-own-beer-with-help-from-an-app.html | Brewing Your Own Beer, With Help From an App | False | By Claire Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/upshot/conspicuous-consumption-yes-but-its-not-crazy.html | Conspicuous Consumption? Yes, but Itâ€šÃ„Ã´s Not Crazy | False | By Robert H. Frank | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/from-tragic-tess-to-prancing-bear-.html | From Tragic â€šÃ„Â²Tessâ€šÃ„Â´ To Prancing Bear | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/dance/a-70s-experiment-relived-in-soho.html | A â€šÃ„Â²70s Experiment, Relived in SoHo | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/hey-im-going-55-cough-up-the-cash.html | Hey, Iâ€šÃ„¢m Going 55. Cough Up the Cash. | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/gyrating-antidote-to-holiday-pounds.html | Gyrating Antidote to Holiday Pounds | False | By Jon Pareles | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/design/when-authorship-is-beside-the-point.html | When Authorship Is Beside the Point | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/a-beethoven-teaser-and-a-rare-cyrano.html | A Beethoven Teaser and a Rare â€šÃ„¢Cyranoâ€šÃ„¢ | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/international/at-spains-door-a-welcome-mat-for-entrepreneurs-.html | At Spainâ€šÃ„¢s Door, a Welcome Mat for Entrepreneurs | False | By Nick Leiber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/how-a-coalition-pushed-for-a-hotel-workers-minimum-wage.html | The Fight for $15.37 an Hour | False | By Steven Greenhouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://intransit.blogs.nytimes.com/2014/11/22/cruising-to-christmas-markets/ | Cruising to Christmas Markets | False | By Elaine Glusac | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/an-upper-east-side-mansion-for-5025-million.html | An Upper East Side Mansion for $50.25 Million | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/a-deep-2016-republican-presidential-field-reflects-divisions-in-age-and-ideology.html | A Deep 2016 Republican Presidential Field Reflects Party Divisions | False | By Michael Barbaro and Jonathan Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/climate-change-threatens-to-strip-the-identity-of-glacier-national-park.html | Climate Change Threatens to Strip the Identity of Glacier National Park | False | By Michael Wines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/thousands-of-iraqi-chemical-weapons-destroyed-in-open-air-watchdog-says-.html | Thousands of Iraq Chemical Weapons Destroyed in Open Air, Watchdog Says | False | By C. J. Chivers | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/mistrust-threatens-delicate-balance-at-a-sacred-site-in-jerusalem.html | Mistrust Threatens Delicate Balance at a Sacred Site in Jerusalem | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/missouri-governor-jay-nixon-trying-to-keep-balance-on-ferguson-finds-its-easy-to-slip.html | Missouri Governor, Trying to Keep Balance on Ferguson, Finds Itâ€šÃ„¢s Easy to Slip | False | By Campbell Robertson and John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/in-redskins-comic-opera-an-owner-bellows-sour-notes.html | Daniel Snyder Bellows in Comic Opera of the Redskins | False | By Michael Powell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/1967-game-between-jackson-state-and-grambling-made-history.html | A Mississippi Stadium, a Civil Rights Crucible | False | By Samuel G. Freedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sunday-review/studying-for-the-test-by-taking-it.html | Studying for the Test by Taking It | False | By Benedict Carey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-race-conversation.html | The Race Conversation | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/ross-douthat-the-making-of-an-imperial-president.html | The Making of an Imperial President | False | By Ross Douthat | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/frank-bruni-promiscuous-college-come-ons.html | Promiscuous College Come-Ons | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/jerusalems-train-to-nowhere.html | Jerusalemâ€šÃ„¢s Train to Nowhere | False | By Eetta Prince-Gibson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/john-mackey.html | John Mackey | False | By Kate Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/faster-broadband-for-schools-and-libraries.html | Faster Broadband for Schools and Libraries | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/the-piecemeal-assault-on-health-care.html | The Piecemeal Assault on Health Care | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/dealing-with-north-koreas-brutality.html | Dealing With North Koreaâ€šÃ„¢s Brutality | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/thomas-l-friedman-stampeding-black-elephants.html | Stampeding Black Elephants | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-conflict-and-the-coverage.html | The Conflict and the Coverage | False | By Margaret Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/companions-in-misery/ | Companions in Misery | False | By Mariana Alessandri | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/writing-to-the-beat/ | Writing to the Beat | False | By Perry Garfinkel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/after-fans-jump-around-wisconsins-band-keeps-the-place-hopping.html | After Fans Jump Around, Wisconsinâ€šÃ„¢s Band Keeps the Place Hopping | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/23/the-rules-of-psychotherapy/ | The â€šÃ„¢Rulesâ€šÃ„¢Ã„¢ of Psychotherapy | False | By Robin Weiss | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/republican-led-benghazi-inquiry-largely-backs-administration.html | G.O.P.-Led Benghazi Panel Bolsters Administration | False | By Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/soccer/landon-donovan-is-retiring-from-soccer-with-no-regrets.html | Thrill Is Gone; So Is Donovan | False | By Billy Witz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/hours-drive-outside-kabul-taliban-reign.html | Hourâ€šÃ„Â´s Drive Outside Kabul, Taliban Reign | False | By Azam Ahmed | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/jersey-city-a-flower-blossoming-as-a-new-colossus.html | Jersey City: A Flower Blossoming as a New Colossus | False | By Tammy La Gorce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/in-iran-talks-us-seeks-to-prevent-a-covert-weapon.html | In Iran Talks, U.S. Seeks to Prevent a Covert Weapon | False | By David E. Sanger and William J. Broad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-eye-for-the-20th-century.html | An Eye for the 20th Century | False | By Susan Hodara | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/asia/asias-big-guy-xi-jinping-spreads-cash-and-seeks-influence-in-pacific-region.html | Asiaâ€šÃ„Â´s â€šÃ„Â²Big Guyâ€šÃ„Â´ Spreads Cash and Seeks Influence in Pacific Region | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/tennis/roger-federer-has-davis-cup-within-reach.html | Roger Federer Has Davis Cup Within Reach | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/fighting-to-preserve-sag-harbors-literary-flavor.html | Fighting to Preserve Sag Harborâ€šÃ„Â´s Literary Flavor | False | By Emily J. Weitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/roll-over-mahler-us-orchestras-are-shrinking.html | Roll Over, Mahler: U.S. Orchestras Are Shrinking | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/with-perfect-ending-harvard-beats-yale-and-wins-ivy-title.html | Far From Perfect, Harvard Ends Impeccably Against Yale | False | By Peter May | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-old-recipe-for-success-at-sherwoods-in-larchmont.html | An Old Recipe for Success at Sherwoodâ€šÃ„Â´s, in Larchmont | False | By Steve Reddicliffe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/marshall-wins-but-doesnt-earn-any-style-points.html | Marshall, Aiming High, Earns Few Style Points in Latest Win | False | By Ray Glier | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-review-of-sichuan-pepper-in-vernon.html | The Real Thing, Like â€šÃ„Â²Spicy Numbingâ€šÃ„Â´ Frogs | False | By Rand Richards Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-24 | https://www.nytimes.com/2014/11/23/business/media/bidding-in-government-auction-of-airwaves-reaches-34-billion.html | Bidding in Government Auction of Airwaves Reaches $34 Billion | False | By Edward Wyatt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/hockey/arizona-states-elevation-to-division-i-alters-hockeys-profile-in-the-west.html | Arizona Stateâ€šÃ„Â´s Elevation to Division I Alters Hockeyâ€šÃ„Â´s Profile in the West | False | By Gary Santaniello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/new-jersey-restaurants-offer-training-and-work-for-a-meal-programs.html | New Jersey Restaurants Offer Training and Work-for-a-Meal Programs | False | By Tammy La Gorce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/community-leaders-criticize-police-in-new-york-over-fatal-shooting-of-unarmed-brooklyn-man.html | Community Leaders Criticize Police Over Fatal Shooting of Unarmed Brooklyn Man | False | By Benjamin Mueller and Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/with-borscht-and-rifle-scopes-volunteers-power-ukraine-forces.html | With Borscht and Rifle Scopes, Volunteers Power Ukraine Forces | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/shoppers-on-long-island-are-getting-a-culinary-lift.html | Shoppers on Long Island Are Getting a Culinary Lift | False | By Susan M. Novick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/asia/an-ethnic-chinese-christian-breaking-barriers-in-indonesia.html | An Ethnic Chinese Christian, Breaking Barriers in Indonesia | False | By Joe Cochrane | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/giants-and-tom-coughlin-near-a-crossroads.html | Giants and Tom Coughlin Near a Crossroads | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/europe/europe-takes-stronger-measures-albeit-symbolic-to-condemn-israeli-policies.html | Europe Takes Stronger Measures, Albeit Symbolic, to Condemn Israeli Policies | False | By Steven Erlanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/mondays-matchup-jets-2-8-at-bills-5-5-.html | Mondayâ€šÃ„Â´s Matchup: Jets (2-8) at Bills (5-5) | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/sundays-matchup-cowboys-7-3-at-giants-3-7-.html | Sundayâ€šÃ„Â´s Matchup: Cowboys (7-3) at Giants (3-7) | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/texas-man-treasures-finds-in-updikes-trash.html | Texas Man Treasures Finds in Updikeâ€šÃ„Â´s Trash | False | By Francesca Mari | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/texas-election-leaves-slew-of-available-offices.html | The Election Is Over, but Many Candidates Are Still Running | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/basketball/for-thunder-short-term-injuries-could-help-in-the-long-run-.html | Injuries Can Help in the Long Run | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/for-one-night-she-felt-like-cinderella-at-the-ball.html | For One Night, She Felt Like Cinderella at the Ball | False | By John Schwartz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/texas-aide-daniel-hodge-moves-up-by-abbotts-back.html | Tight Bond Between Abbott and Aide | False | By Reeve Hamilton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/saints-revisit-days-of-futility-without-the-fun.html | Saints Revisit Days of Futility, Without the Fun | False | By Jeré Longman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/after-years-with-caregivers-cherishing-her-independence.html | After Years With Caregivers, Cherishing Her Independence | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/opening-her-home-to-many-children-and-worrying-about-keeping-out-the-cold.html | Opening Her Home to Many Children, and Worrying About Keeping Out the Cold | False | By John Grippe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/ferguson-grand-jury.html | In Ferguson, Preparation and Anticipation as Grand Jury Decision Nears | False | By Julie Bosman and Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/artsspecial/raleigh-trevelyan-chronicler-of-a-notable-family-dies-at-91.html | Raleigh Trevelyan, Chronicler of a Notable Family, Dies at 91 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/victor-elmaleh-builder-and-entrepreneur-dies-at-95.html | Victor Elmaleh, 95, Builder and Entrepreneur, Is Dead | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/after-snow-upstate-new-york-prepares-for-floods.html | After Snow, Western New York Prepares for Floods | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/turmoil-over-immigration-status-california-has-lived-it-for-decades.html | Turmoil Over Immigration Status? California Has Lived It for Decades | False | By Adam Nagourney, Ian Lovett and Vindu Goel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/lawyer-who-represented-bin-laden-kin-is-sentenced-in-tax-case.html | Lawyer Who Represented Bin Laden Kin Is Sentenced in Tax Case | False | By Colin Moynihan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/chrysler-details-its-plans-to-improve-recall-efforts-.html | Chrysler Details Its Plans to Improve Recall Efforts | False | By Christopher Jensen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/winning-lottery-numbers-for-nov-22-2014.html | Winning Lottery Numbers for Nov. 22, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/basketball/one-game-in-knicks-jose-calderon-has-more-wins-than-76ers.html | One Game In, Knicks' Jose Calderon Has More Wins Than 76ers | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/pageoneplus/quotation-of-the-day-for-sunday-november-23-2014.html | Quotation of the Day for Sunday, November 23, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/amanda-murphy-anthony-piccirillo.html | Amanda Murphy, Anthony Piccirillo | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/kimberly-eskow-aaron-sobel.html | Kimberly Eskow, Aaron Sobel | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/lindsay-addison-stephen-hauss.html | Lindsay Addison, Stephen Hauss | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/shannon-coughlin-matthew-shane.html | Shannon Coughlin, Matthew Shane | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/julie-wertheimer-benjamin-waxman.html | Julie Wertheimer, Benjamin Waxman | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/amy-wolf-kevin-malone.html | Amy Wolf, Kevin Malone | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/lauren-margulis-daniel-bader.html | Lauren Margulis, Daniel Bader | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/mariam-khan-and-david-levine.html | Mariam Khan and David Levine | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/jacklyn-fleer-bradley-cohen.html | Jacklyn Fleer, Bradley Cohen | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/rebecca-karp-and-david-leaf.html | Rebecca Karp and David Leaf | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/steven-sumser-and-michael-engler.html | Steven Sumser and Michael Engler | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/bitsy-sather-and-jay-wainwright.html | Bitsy Sather and Jay Wainwright | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/kathryn-weeks-bryan-howard.html | Kathryn Weeks, Bryan Howard | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/lucila-pescarmona-and-bud-nolan.html | Lucila Pescarmona and Bud Nolan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/first-the-patience-then-the-passion.html | First the Patience, Then the Passion | False | By Vincent M. Mallozzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/morgan-osthimer-and-aaron-schoonhoven.html | Morgan Osthimer and Aaron Schoonhoven | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/pageoneplus/corrections-november-23-2014.html | Corrections: November 23, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/marion-s-barry-jr-former-mayor-of-washington-dies-at-78.html | Marion Barry, Washingtonâ€šÃ„Â´s â€šÃ„Â²Mayor for Life,â€šÃ„Â´ Even After Prison, Dies at 78 | False | By David Stout | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/international/leading-by-honing-the-ability-to-influence.html | Leading by Honing the Ability to Influence | False | By Sonia Kolesnikov-Jessop | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/rugby/ugly-wins-by-new-zealand-and-ireland-show-stuff-of-champions.html | Ugly Wins Show Stuff of Champions | False | By Huw Richards | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/23/what-cloud-computing-means-to-your-job/ | What Cloud Computing Means to Your Job | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://intransit.blogs.nytimes.com/2014/11/23/biking-napoleons-route/ | Biking Napoleonâ€šÃ„Â´s Route | False | By Rachel Lee Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/packers-aaron-rodgers-has-a-voice-that-leaves-defenders-muttering.html | Packersâ€šÃ„Â´ Aaron Rodgers Throws Off Defenders With His Voice | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/style/international/cornelia-james-a-glove-maker-to-the-queen.html | Gloves Fit for a Queen, With Hands-On Craftsmanship | False | By Susanne Fowler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/style/international/comfort-and-high-tech-design-in-travel-luggage.html | Comfort and High-Tech Design in Travel Luggage | False | By David Belcher | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/style/international/baccarat-celebrates-its-crystal-anniversary.html | Baccarat Celebrates Its Crystal Anniversary | False | By Nazanin Lankarani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/style/international/celebrities-board-coffee-bandwagon.html | Celebrities Board Coffee Bandwagon | False | By Kathleen Beckett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/fashion/reviving-lost-techniques-in-wallpaper-painting.html | Reviving Lost Techniques in Wallpaper Painting | False | By Felicia Craddock | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/style/international/dutch-designers-create-luxury-copies.html | Dutch Designers Create Luxury Copies | False | By Nina Siegal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/fashion/ex-armorer-moves-from-dueling-pistols-to-purses.html | Of Arms and the Woman, With a Regal Tradition | False | By Alice Pfeiffer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/fashion/last-minute-gift-ideas.html | Last-Minute Gift Ideas | False | By Palko Karasz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/style/international/music-technology-comes-full-circle.html | Music Technology Comes Full Circle | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/china-said-to-be-building-airstrip-capable-areas-in-disputed-waters.html | China Said to Turn Reef Into Airstrip in Disputed Water | False | By Jane Perlez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/iran-nuclear-negotiators-facing-deadline-and-differences-weigh-extending-talks.html | Iran Nuclear Negotiators, Facing Key Differences, Weigh Extending Deadline | False | By Michael R. Gordon and David E. Sanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/afghanistan-suicide-bomber-volley-ball-match.html | Blast at Game Kills Dozens in Afghanistan | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/when-the-workday-ends-more-fathers-are-heading-to-the-kitchen.html | When Their Workday Ends, More Fathers Are Heading Into the Kitchen | False | By Rachel L. Swarns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/japan-earthquake-rescuers-pull-survivors-from-collapsed-houses.html | Survivors Pulled From Ruins After Quake in Japan | False | By Martin Fackler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/autoracing/lewis-hamilton-takes-formula-one-title-over-rosberg-abu-dhabi-grand-prix.html | Hamilton Takes Formula One Title Over Rosberg | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/bringing-education-to-african-girls.html | Bringing Education to African Girls | False | By Christopher F. Schuetze | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/soccer/barcelonas-lionel-messi-breaks-la-ligas-scoring-record.html | Barcelonaâ€šÃ„Â´s Lionel Messi Breaks La Ligaâ€šÃ„Â´s Scoring Record | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/23/latest-hunger-games-film-opens-big-but-not-as-big-as-the-previous-one/ | Latest â€šÃ„Â¹Hunger Gamesâ€šÃ„Â¹ Film Opens Big, but Not as Big as the Previous One | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/israeli-cabinet-backs-nationality-bill-that-risks-wider-rift-with-arab-minority.html | Israeli Cabinet Approves Nationality Bill | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/brooklyn-man-accused-of-shooting-and-wounding-9-month-old-daughter.html | Parents Charged in Shooting of 9-Month-Old Girl in Brooklyn | False | By Emma G. Fitzsimmons and Ashley Southall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/whats-on-tv-sunday.html | What's On TV Sunday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/23/watercolor-attributed-to-hitler-sells-for-161000/ | Watercolor Attributed to Hitler Sells for $161,000 | False | By Lori Holcomb-Holland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/boy-12-dies-after-being-shot-by-cleveland-police-officer.html | 12-Year-Old Boy Dies After Police in Cleveland Shoot Him | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/sudan-and-rebels-in-darfur-region-begin-peace-talks.html | Sudan and Rebels in Darfur Region Begin Peace Talks | False | By Ismaïl Kushkush | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/tennis/with-davis-cup-roger-federer-checks-off-one-more-achievement-but-isnt-ready-to-stop.html | Roger Federer Burnishes Legacy as the Swiss Capture a Long-Sought Title | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/afghanistan-quietly-lifts-ban-on-night-raids.html | Afghanistan Quietly Lifts Ban on Nighttime Raids | False | By Rod Nordland and Taimoor Shah | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-28 | https://www.nytimes.com/2014/11/24/theater/fabulous-a-musical-sendup-in-drag.html | Sailing Off on a Gender Bender | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/soccer/revolution-takes-first-game-in-mls-conference-finals-from-red-bulls.html | Red Bulls Fall to Revolution in First Game of Conference Finals | False | By Jack Bell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/the-danger-of-foreign-jihadists.html | The Danger of Foreign Jihadists | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/a-clear-vision-for-colombia.html | A Clear Vision for Colombia | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/dhakas-unruly-campus-partisans.html | Dhaka's Unruly Campus Partisans | False | By Tahmima Anam | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/books/a-backpack-a-bear-and-eight-crates-of-vodka-a-memoir.html | Fleeing Ukraine With Little More Than Wit | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/ode-to-meredith-monk-from-american-composers-orchestra.html | Celebrating Half a Century of Creativity | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/crosswords/bridge/a-club-celebrates-being-a-drawing-card.html | A Club Celebrates Being a Drawing Card | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/beyonce-platinum-edition-adds-new-songs-and-remixes.html | Beyoncé© Repackaged for the Holidays | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/leonidas-kavakos-and-yuja-wang-play-brahms-and-respighi.html | Seeking an Intimate Sound Across a Cavernous Expanse | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/how-colleges-deal-with-rape-claims.html | How Colleges Deal With Rape Claims | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/the-plan-for-an-offshore-park-in-the-hudson.html | The Plan for an Offshore Park in the Hudson | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/sealing-juvenile-records.html | Sealing Juvenile Records | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/reasons-to-refinance.html | Reasons to Refinance | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/corner-office-alastair-mitchell-on-running-with-your-dreams.html | Alastair Mitchell, on Running With Your Dreams | False | By ADAM BRYANT | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/24/opinion/judaism-must-embrace-the-convert.html | Judaism Must Embrace the Convert | False | By Shmuly Yanklowitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/movies/little-white-lie-a-personal-documentary-about-race.html | A Secret Falls From the Family Tree, and a Girl's Identity Branches Out | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/good-news-on-energy.html | Good News on Energy | False | By Ralph Cavanagh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/video-games/dragon-age-inquisition-evokes-interactive-storytelling.html | Virtual Worlds Invite Visitors Into the Story | False | By Chris Suellentrop | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/dance/jack-ferver-and-ralph-lemon-at-the-fisher-center-at-bard.html | Visual Arts Come to the Theater as Genres Blend and Bend | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/hunger-games-studio-lionsgate-punches-above-its-hollywood-weight.html | With 'Hunger Games' Campaigns, Lionsgate Punches Above Its Weight | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/indianapolis-star-newspaper-apologizes-for-cartoon-on-migrants.html | Indianapolis Star Newspaper Apologizes for Cartoon on Migrants | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-23 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/a-lifesaving-transplant-for-coral-reefs.html | A Lifesaving Transplant for Coral Reefs | False | By Richard Morin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/william-h-scheide-100-philanthropist-is-dead.html | William H. Scheide, 100, Philanthropist, Is Dead | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/treasury-auctions-for-the-week-of-nov-24.html | Treasury Auctions for the Week of Nov. 24 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/energy-environment/solar-and-wind-energy-start-to-win-on-price-vs-conventional-fuels.html | Solar and Wind Energy Start to Win on Price vs. Conventional Fuels | False | By Diane Cardwell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/tunisian-presidential-election-may-be-headed-to-runoff.html | Tunisia Vote for Leader Likely to Go to a Runoff | False | By Carlotta Gall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/serial-podcastings-first-breakout-hit-sets-stage-for-more.html | â€šÃ„Â'Serialâ€šÃ„Â´ Podcastingâ€šÃ„Â´s First Breakout Hit, Sets Stage for More | False | By David Carr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/in-delhi-pushing-through-the-wall-of-air-pollution-.html | In Delhi, Pushing Through the Wall (of Air Pollution) | False | By Gardiner Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/graft-hobbles-iraqs-military-in-fighting-isis.html | Graft Hobbles Iraqâ€šÃ„Â´s Military in Fighting ISIS | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/a-power-plant-in-california-goes-quiet-but-the-stacks-still-tower.html | A Power Plant in California Goes Quiet, but the Stacks Still Tower | False | By Adam Nagourney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/home-birth-film-prepares-for-redelivery-worldwide.html | Home-Birth Film by Ricki Lake Prepares for Redelivery, Worldwide | False | By Christine Haughney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/notable-absence-of-new-ebola-quarantines-at-new-york-area-airports.html | Notable Absence of New Ebola Quarantines at New York Area Airports | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/charles-blow-bigger-than-immigration.html | Bigger Than Immigration | False | By Charles M. Blow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/after-manny-pacquiao-wins-again-talk-turns-to-a-possible-foe.html | After Manny Pacquiao Wins Again, Talk Turns to a Possible Foe | False | By Joe Depaolo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/paul-krugman-the-inflation-and-rising-interest-rates-that-never-showed-up.html | Rock Bottom Economics | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/in-pursuit-of-an-oddly-shaped-comet.html | In Pursuit of an Oddly Shaped Comet | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/fellowship-or-internship-in-media-the-definition-has-become-fluid.html | Fellowship or Internship? In Media, the Definition Has Become Fluid | False | By Katherine Bindley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/in-her-third-chance-at-life-a-first-time-appetite-for-living.html | In Her Third Chance at Life, She Discovers an Appetite for Living | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/iran-grants-bail-to-woman-from-britain-held-5-months.html | Iran Grants Bail to Woman From Britain Held 5 Months | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/a-step-forward-on-child-care.html | A Step Forward on Child Care | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/theater/sting-to-join-the-cast-of-his-broadway-musical.html | Sting Climbs Aboard Foundering â€šÃ„Â'Shipâ€šÃ„Â´ | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/ad-agency-and-charity-take-relationship-to-new-level.html | Sid Lee USA and Movember Take Relationship to New Level | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/golf/a-breakout-season-for-lydia-ko-a-low-key-17-year-old.html | A Breakout Season for Lydia Ko, a Low-Key 17-Year-Old | False | By Karen Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/will-texas-kill-an-insane-man.html | Will Texas Kill an Insane Man? | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/updates-on-europes-economy-and-an-opec-meeting.html | Week Ahead: Updates on Europeâ€šÃ„Â´s Economy, and an OPEC Meeting | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/police-tactic-scrutinized-after-accidental-shooting.html | In Brooklyn, 2 Young Men, a Dark Stairwell and a Gunshot | False | By J. David Goodman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/in-ferguson-lives-upended-by-uncertainty.html | Uncertainty Upends Lives as Ferguson Awaits Grand Jury Decision | False | By Manny Fernandez and Alan Blinder | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/despite-persecution-guardian-of-lake-tai-spotlights-chinas-polluters.html | Despite Persecution, Guardian of Lake Tai Spotlights Chinaâ€šÃ„Ã´s Polluters | False | By Andrew Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/skiing-as-snow-fades-california-ski-resorts-face-a-brown-future.html | As Snow Fades, California Ski Resorts Are Left High and Very Dry | False | By John Branch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/nigeria-fish-vendors-attacked.html | Nigeria: Fish Vendors Attacked | False | By Agence France-Presse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/winning-lottery-numbers-for-nov-23-2014.html | Winning Lottery Numbers for Nov. 23, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/basketball/brooklyn-nets-are-schooled-by-a-plucky-defender.html | Nets Face Stiff Test; Then the Game Starts | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/rand-paul-calls-for-a-formal-declaration-of-war-against-isis.html | Rand Paul Calls for a Formal Declaration of War Against ISIS | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/football/nfl-players-union-deals-with-a-shifting-conduct-policy.html | N.F.L. Players Union Deals With a Shifting Conduct Policy | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/technology/workers-in-silicon-valley-weigh-in-on-obamas-immigration-order.html | Workers in Silicon Valley Weigh In on Obamaâ€šÃ„Ã´s Immigration Action | False | By Vindu Goel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/nations-ponder-how-to-handle-european-fighters-returning-from-jihad.html | Nations Ponder How to Handle European Fighters Returning From Jihad | False | By Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/marion-s-barry-jr-a-complicated-man-whose-legacy-recounts-both-greatness-and-blunders.html | Marion S. Barry Jr.: â€šÃ„Ã²A Complicated Manâ€šÃ„Ã´ Whose Legacy Recounts Both Greatness and Blunders | False | By Andrew Siddons and Emmarie Huetteman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/authors-sign-up-to-raise-barnes-nobles-sales-.html | Authors Sign Up to Raise Barnes & Nobleâ€šÃ„Ã´s Black Friday Sales | False | By Alexandra Alter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/theater/a-particle-of-dread-sam-shepards-take-on-oedipus.html | Call Out the Patricide Squad | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/in-partisan-washington-health-law-faces-grave-legal-technicalities.html | In Partisan Washington, Health Law Faces Grave Legal Technicalities | False | By John Harwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/slates-former-top-editor-takes-helm-at-travel-site.html | Slateâ€šÃ„Ã´s Former Top Editor Takes Helm at Travel Site | False | By Leslie Kaufman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/snow-brings-days-of-tumult-for-residents-of-nursing-home-near-buffalo.html | Snow Brings Days of Tumult for Residents of Nursing Home Near Buffalo | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/health/private-oncologists-being-forced-out-leaving-patients-to-face-higher-bills.html | Private Oncologists Being Forced Out, Leaving Patients to Face Higher Bills | False | By Gina Kolata | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/baseball/ray-sadecki-who-helped-cardinals-win-world-series-dies-at-73.html | Ray Sadecki, Who Helped Cardinals Win World Series, Dies at 73 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-27 | https://cityroom.blogs.nytimes.com/2014/11/23/thanksgiving-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Thanksgiving Holiday Closings in New York, New Jersey and Connecticut | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/debbie-dingell-ready-for-spotlight-as-her-husband-the-dean-of-congress-steps-aside.html | Debbie Dingell Ready for Spotlight as Her Husband, the â€šÃ„Ã²Deanâ€šÃ„Ã´ of Congress, Steps Aside | False | By Sheryl Gay Stolberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/hockey/well-rested-ny-rangers-post-second-straight-shutout-.html | Well-Rested Rangers Post Second Straight Shutout | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/bronx-library-may-get-a-new-neighbor-another-library.html | Bronx Library May Get a New Neighbor: Another Library | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/why-are-rockefellers-moving-from-30-rock-we-got-a-deal.html | Why Are Rockefellers Moving From 30 Rock? â€šÃ„Ã²We Got a Dealâ€šÃ„Ã´ | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-12-07 | https://www.nytimes.com/2014/11/24/t-magazine/marylebone-london-restaurants.html | The New Marylebone | False | By Christine Ajudua | 2015-03-05 | TX 8-068-092 | |
| 2014-11-24 | 2014-12-07 | https://www.nytimes.com/2014/11/24/t-magazine/marina-abramovic-daniel-libeskind-table-furniture.html | Marina Abramovic and Daniel Libeskind Collaborate on Furniture | False | By Tom Delavan | 2015-03-05 | TX 8-068-092 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/football/dallas-cowboys-edge-the-giants-despite-odell-beckham-jr-spectacular-catch.html | A Great Catch, but a Victory Is Just Out of Reach | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/books/gabriel-garca-mrquezs-archive-goes-to-university-of-texas.html | Souvenirs of a Literary Alchemist | True | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/pageoneplus/corrections-november-24-2014.html | Corrections: November 24, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/onex-to-pay-up-to-4-6-billion-for-swiss-packaging-firm-sig-combibloc/ | Onex to Pay Up to $4.64 Billion for Swiss Packaging Firm SIG Combibloc | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/beppe-severgnini-is-rome-slowly-burning.html | Is Rome Burning? | False | By Beppe Severgnini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/design/swiss-museum-kunstmuseum-bern-cornelius-gurlitt-nazi-era-art.html | Swiss Museum Accepts Art Trove Amassed Under Nazis | False | By Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/a-struggle-for-the-soul-of-hong-kongs-protest-movement.html | Factions Seeking Escalation Put Pressure on Hong Kong Protest | False | By Chris Buckley and Alan Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/afghan-women-excluded-from-peace-overtures-to-taliban-oxfam-says.html | Peace Effort With Taliban Is Excluding Women, Report Says | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/bt-says-it-is-in-talks-to-acquire-o2/ | British Telecommunications Giant BT Says It Is in Talks to Acquire O2 | False | By Mark Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/iran-nuclear-talks.html | U.S. and Allies Extend Iran Nuclear Talks by 7 Months | False | By David E. Sanger and Michael R. Gordon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/media/calling-out-bill-cosbys-media-enablers-including-myself.html | Calling Out Bill Cosbyâ€š Ã„ ôs Media Enablers, Including Myself | False | By David Carr | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/hagel-said-to-be-stepping-down-as-defense-chief-under-pressure.html | Hagel Resigns Under Pressure as Global Crises Test Pentagon | False | By Helene Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/casablanca-piano-to-be-auctioned-at-bonhams.html | â€š Ã²Casablancaâ€š Ã„ ô Piano Sells for $3.4 Million at Bonhams | False | By James Barron | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/afghanistan-kabul-attack-isaf-soldiers-dead.html | 2 Foreign Soldiers Are Said to Have Been Killed in Afghanistan | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/supreme-court-gay-marriage.html | In Same-Sex Marriage Calculation, Justices May See Golden Ratio | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/confession-in-etan-patz-case-can-be-used-at-trial-judge-rules.html | Confession in Etan Patz Case Can Be Used at Trial, Judge Rules | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/catch-by-giants-odell-beckham-jr-made-for-a-great-picture.html | Catching the Catch on Camera | False | By Jeffrey Furticella | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/woman-cleared-in-death-caused-by-gms-faulty-ignition-switch.html | Woman Cleared in Death Tied to G.M.â€š Ã„ ôs Faulty Ignition Switch | False | By Rebecca R. Ruiz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/in-the-hamptons-a-fight-over-land-is-also-one-over-water.html | In the Hamptons, a Fight Over Land Is Also One Over Water | False | By Matt A.V. Chaban | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/24/a-19th-century-style-christmas-carol-on-the-upper-east-side/ | A 19th-Century-Style â€š Ã²Christmas Carolâ€š Ã„ ô on the Upper East Side | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/further-strains-in-unresolved-war-between-armenia-and-azerbaijan-over-disputed-territory.html | Further Strains in Unresolved War Between Armenia and Azerbaijan Over Disputed Territory | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-28 | https://www.nytimes.com/2014/11/25/theater/me-my-mouth-i-joy-behars-one-woman-show.html | Taking the Long View of, Well, â€š Ã²The Viewâ€š Ã„ ô | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/24/bringing-rent-to-cuba/ | Bringing â€š Ã²Rentâ€š Ã„ ô to Cuba | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/pcos-an-infertility-issue-that-is-little-understood/ | PCOS: An Infertility Issue That Is Little Understood | False | By Jane E. Brody | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/citigroup-fined-15-million-for-failing-to-properly-supervise-analysts/ | Finra Fines Citigroup Over Acts by Analysts | False | By Michael Corkery | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/24/neal-cassadys-famous-lost-letter-to-jack-kerouac-to-be-auctioned/ | Neal Cassadyâ€š Ã„ ôs Famous Lost Letter to Jack Kerouac to Be Auctioned | False | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/ferguson-darren-wilson-shooting-michael-brown-grand-jury.html | Protests Flare After Ferguson Police Officer Is Not Indicted | False | By Monica Davey and Julie Bosman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/new-york-city-is-finalist-for-2016-democratic-national-convention.html | D.N.C. Picks New York City as a Finalist for Its 2016 Convention | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/art-in-a-whisky-glass-neatly-explained.html | Art in a Whisky Glass, Neatly Explained | False | By Kenneth Chang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/britain-plans-to-expand-police-powers-with-new-antiterror-legislation.html | Britain Plans to Expand Police Powers With Stronger Antiterrorism Legislation | False | By Steven Erlanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/a-crumb-cake-makes-a-great-thanksgiving-hostess-gift.html | A Sweet Crumb Cake for Your Thanksgiving Hostess | False | By Melissa Clark | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/un-report-shows-an-increase-in-child-trafficking.html | U.N. Report Shows an Increase in Trafficking of Children | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/baseball/red-sox-add-pablo-sandoval-and-hanley-ramirez-to-revamped-roster.html | No Disguising It: Red Sox Are Eyeing a Title Run | False | By Tyler Kepner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/israeli-police-arrest-arab-suspects-in-two-jerusalem-stabbings-of-jews.html | Three Arabs Are Arrested in Jerusalem | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/24/new-broadway-musicals-off-to-slow-start/ | New Broadway Musicals Off to Slow Start | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/2-former-defense-department-insiders-are-contenders-to-succeed-hagel.html | Top Candidates to Succeed Hagel Are Longtime National Security Specialists | False | By Julie Hirschfeld Davis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/how-to-be-the-perfect-thanksgiving-guest.html | A Script to Play the Role of Guest Star | False | By Pete Wells | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/defying-trend-virgin-hotels-resists-extra-fees.html | Defying Industry Trend, Virgin Hotels Resists Tacked-On Fees | False | By Joe Sharkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/handling-a-thief-in-business-class.html | Handling a Thief in Business Class | False | By Morgan Downey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/rocked-by-rape-report-university-of-virginia-to-hold-special-meeting.html | University of Virginiaâ€šÃ„Ã´s Image Suffers After Campus Rape Report | False | By Jennifer Steinhauer and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/hagels-departure-tightens-white-house-hold-on-national-security-policy.html | A Shake-Up Stops at One | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/24/miami-newest-hotel-art-basel-ian-schrager/ | Just in Time for Art Basel, a First Look at Miamiâ€šÃ„Ã´s Newest Hotel | False | By Julie Earle-Levine | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/creative-time-has-a-sleepover-with-very-little-snoozing.html | Creative Time Has a Sleepover With Very Little Snoozing | False | By Bob Morris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/ann-hampton-callaway-performs-at-54-below.html | Singing a Happy Song, Even at the Heart of Manhattan | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/as-booth-brothers-held-forth-1864-confederate-plot-against-new-york-fizzled.html | As Booth Brothers Held Forth, 1864 Confederate Plot Against New York Fizzled | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/the-love-potion-staged-by-the-boston-lyric-opera.html | Hopeless Romantics, Drink This Mystery Concoction if You Dare | False | By David Allen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/dance/complexions-contemporary-ballet-at-the-joyce-theater.html | High-Kicking Displays of Athleticism and Flash | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/books/michael-connellys-the-burning-room-revisits-harry-bosch.html | The Craziness Adds Up for an Antihero Cop | False | By Janet Maslin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/albums-from-rick-ross-and-keith-jarrett.html | Albums From Rick Ross and Keith Jarrett | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/caviar-at-cabaret-doughnuts-and-thanksgiving-balloons-and-more-food-news.html | Caviar at â€šÃ„Ã²Cabaretâ€šÃ„Ã´, Doughnuts and Thanksgiving Balloons, and More Food News | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/solving-the-riddles-of-an-early-astronomical-calculator.html | On the Trail of an Ancient Mystery | False | By John Markoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/theater/shakespeares-pericles-prince-of-tyre-at-the-public-theater.html | Intrigue in the Middle East, This Time From Shakespeare | False | By Alexis Soloski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/televisions-hissing-yowling-animal-parade.html | Angry Turkeys, Meet Grumpy Cats | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/ballet-hispanicos-take-on-carmen-in-carmenmaquia.html | A Smoldering Gypsyâ€šÃ„Ã´s Smoldering Time, Down at the Old Bull Ring | False | By Brian Seibert | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/radiologists-are-reducing-the-pain-of-uncertainty.html | Radiologists Are Reducing the Pain of Uncertainty | False | By Gina Kolata | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/obamas-overtime-in-afghanistan.html | Obamaâ€šÃ„Ã´s Overtime in Afghanistan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/helping-children-succeed.html | Helping Children Succeed | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/learning-from-kobani.html | Learning From Kobani | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/reactions-to-the-beloved-butterfly-and-man-vs-machine.html | Reactions to the Beloved Butterfly and Man vs. Machine | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/what-determines-the-color-of-fish-flesh.html | What Determines the Color of Fish Flesh? | False | By C. Claiborne Ray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/after-acid-rain-lakes-are-turning-to-jelly.html | After Acid Rain, Lakes Are Turning to â€šÃ„Â‘Jellyâ€šÃ„Â‘ | False | By Douglas Quenqua | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/a-place-where-lost-luggage-gets-another-shot.html | A Place Where Lost Luggage Gets Another Shot | False | By Mike Tierney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/leading-surgeon-is-accused-of-misconduct-in-experimental-transplant-operations.html | Leading Surgeon Is Accused of Misconduct in Experimental Transplant Operations | False | By Henry Fountain | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/xl-love-examines-the-private-complications-of-obesity-in-americans-relationships.html | Obesity and Its Heart Complications | False | By Abigail Zuger, M.d. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/science-events-minimalist-music-and-a-spotlight-on-sex.html | Science Events: Minimalist Music and a Spotlight on Sex | False | By Jascha Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/israel-narrows-its-democracy.html | Israel Narrows Its Democracy | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/ask-well-can-athletes-be-vegans/ | Ask Well: Can Athletes Be Vegans? | False | By Gretchen Reynolds | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/hookah-as-health-risk-still-qualifies-as-smoking.html | Hookah, as Health Risk, Still Qualifies as Smoking | False | By Donald G. McNeil Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/alex-poots-to-be-culture-sheds-artistic-director.html | Alex Poots to Be Culture Shedâ€šÃ„Ã´s Artistic Director | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/brains-of-people-with-chronic-fatigue-syndrome-offer-clues-about-disorder/ | Brains of People With Chronic Fatigue Syndrome Offer Clues About Disorder | False | By David Tuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/our-cats-ourselves.html | Our Cats, Ourselves | False | By Razib Khan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/is-harvard-unfair-to-asian-americans.html | Is Harvard Unfair to Asian-Americans? | False | By Yascha Mounk | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/bombs-hit-sole-civilian-airport-in-libyan-capital.html | Bombs Hit Sole Civilian Airport in Libyan Capital | False | By Suliman Ali Zway and David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/next-governor-for-alaska-traversed-unlikely-path.html | Bill Walker, Next Governor for Alaska, Traversed Unlikely Path | False | By Kirk Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/lawmakers-look-for-ways-to-provide-relief-for-rising-cost-of-generic-drugs.html | Lawmakers Look for Ways to Provide Relief for Rising Cost of Generic Drugs | False | By Elisabeth Rosenthal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/oklahoma-education-waiver-is-restored-for-state.html | Oklahoma: Education Waiver Is Restored for State | False | By Motoko Rich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/at-spanish-enclave-a-debate-over-what-makes-a-border.html | At Spanish Enclave, a Debate Over What Makes a Border | False | By Raphael Minder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/ohio-shot-boys-toy-gun-looked-real-police-say.html | Ohio: Shot Boyâ€šÃ„Ã´s Toy Gun Looked Real, Police Say | False | By Timothy Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-12-02 | https://well.blogs.nytimes.com/2014/11/24/yogurt-may-lower-diabetes-risk/ | Yogurt May Lower Diabetes Risk | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/fda-issues-caution-on-use-of-uterine-surgery-device-that-can-spread-cancer.html | F.D.A. Issues Caution on Use of Uterine Surgery Device That Can Spread Cancer | False | By Denise Grady | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/report-faults-care-of-peace-corps-volunteer.html | Report Faults Care of Peace Corps Volunteer | False | By Sheryl Gay Stolberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/health-care-delays-lead-to-veterans-affairs-ouster-of-hospital-director-in-phoenix.html | Health Care Delays Lead to Ouster of Veterans Hospital Director in Phoenix | False | By Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/city-and-state-to-pay-to-settle-murder-conviction-lawsuit.html | New York City and State to Pay $6.7 Million to Settle Murder Conviction Lawsuit | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/thrift-chain-said-to-pocket-money-meant-for-charity.html | Savers, a Thrift Chain, Said to Pocket Money Meant for Charity | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/tennis/trend-toward-top-ex-players-as-coaches-appears-to-pay-off.html | Trend Toward Top Ex-Players as Coaches Appears to Pay Off | False | By Christopher Clarey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/as-bombing-toll-rises-afghan-villagers-direct-anger-at-government.html | As Bombing Toll Rises, Afghan Villagers Direct Anger at Government | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/a-deal-mortgaging-the-store-values-saks-at-3-7-billion/ | Saks Flagship Store Is Appraised for Mortgage at $3.7 Billion | False | By Michael J. de la Merced and Charles V. Bagli | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/nevada-lawmaker-ira-hansen-is-forced-from-leadership-post-over-remarks-on-minorities.html | Nevada Lawmaker, Ira Hansen, Is Forced From Leadership Post Over Remarks on Minorities | False | By Kimberley McGee and Adam Nagourney | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/25/nyregion/leslie-feinberg-writer-and-transgender-activist-dies-at-65.html | Leslie Feinberg, Writer and Transgender Activist, Dies at 65 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/media/weight-watchers-serving-up-understanding-to-those-who-eat-their-feelings.html | Weight Watchers Serving Up Understanding to Those Who Eat Their Feelings | False | By Andrew Adam Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/michaelss-life-you-cant-make-this-up.html | Al Michaels, Known for a Miracle, Reflects on His Luck | False | By Richard Sandomir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/sen-warrens-misplaced-ire-at-nominee/ | Senator Elizabeth Warrenâ€šÃ„ôs Misplaced Rage at Obamaâ€šÃ„ôs Treasury Nominee | False | By Andrew Ross Sorkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/bear-going-vs-the-bulls-still-profits/ | A Bearish Hedge Fund Bets Against the Bulls and Still Profits | False | By Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/hockey/pat-quinn-coach-who-led-canada-to-olympic-gold-is-dead-at-71.html | Pat Quinn, Coach Who Led Canada to Olympic Gold, Is Dead at 71 | False | By Douglas Martin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/joe-nocera-committed-to-carbon-goals.html | Committed to Carbon Goals | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/honda-failed-to-report-defects-full-human-toll.html | Honda Failed to Report Defectsâ€šÃ„Ã¥ Full Human Toll | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/with-no-immediate-prospect-of-sanctions-relief-for-iranians-support-president-slips-.html | With No Immediate Prospect of Sanctions Relief for Iranians, Support for President Slips | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/fda-to-announce-sweeping-calorie-rules-for-restaurants.html | F.D.A. to Require Calorie Count, Even for Popcorn at the Movies | False | By Sabrina Tavernise and Stephanie Strom | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/democratic-republic-of-congo-rebels-kill-dozens.html | Democratic Republic of Congo: Rebels Kill Dozens | False | By Agence France-Presse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/david-brooks-the-unifying-leader.html | The Unifying Leader | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/new-strain-of-bird-flu-prompts-a-warning-for-farmers.html | New Strain of Bird Flu Prompts a Warning for Farmers | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/the-incredible-shrinking-action-in-atlantic-city.html | The Incredible Shrinking Action in Atlantic City | False | By Francis X. Clines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/a-problem-beyond-mr-hagel.html | A Problem Beyond Mr. Hagel | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/a-lab-perfect-reception-by-the-giants-odell-beckham-jr.html | Even Under Microscope, Catch by Giantsâ€šÃ„Ã´ Odell Beckham Jr. Earns Applause | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/winning-lottery-numbers-for-nov-24-2014.html | Winning Lottery Numbers for Nov. 24, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/with-mother-ill-her-daughters-helped-save-family.html | With Mother Ill, Her Daughters Helped Save Family | False | By Ann Farmer | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/nuclear-deal-again-eludes-us-and-iran-.html | A Nuclear Deal for U.S. and Iran Slips Away Again | False | By David E. Sanger, Michael R. Gordon and Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/grand-jury-says-fraud-is-persistent-in-efforts-to-diversify-contracts-in-new-york-city-and-state.html | Grand Jury Says Fraud Persists in Programs Meant to Diversify Contracts in New York City and State | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/theater/kneehigh-theaters-tristan-yseult.html | A Love Story and Its Voyeurs | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/pact-tightens-russian-ties-with-abkhazia.html | Pact Tightens Russian Ties With Abkhazia | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/in-from-the-cold-the-bills-light-up-the-jets.html | Bills Thrash the Jets in a Road Show of Resilience | False | By Joanne C. Gerstner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/turkish-president-says-women-shouldnt-be-considered-equals.html | Turkish President Says Women Shouldnâ€šÃ„Ã´t Be Considered Equals | False | By Sebnem Arsu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/witnesses-told-grand-jury-that-michael-brown-charged-at-darren-wilson-prosecutor-says.html | Witnesses Told Grand Jury That Michael Brown Charged at Darren Wilson, Prosecutor Says | False | By Erik Eckholm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/baseball/this-time-the-yankees-shrug-as-the-red-sox-spend.html | This Time, the Yankees Shrug as the Red Sox Spend | False | By David Waldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/hockey/viktor-tikhonov-soviet-hockey-coach-dies-at-84.html | Viktor Tikhonov Dies at 84: Soviet Hockey Coach in a â€šÃ„Â²Miracle on Iceâ€šÃ„Â´ | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/frustration-months-in-the-making-boils-over-on-the-streets-of-ferguson.html | In Protests From Midwest to Both Coasts, Fury Boils Over | False | By John Eligon and Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/25/business/paul-katz-big-picture-architect-dies-at-57.html | Paul Katz, Big-Picture Architect, Dies at 57 | False | By Joseph Giovannini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/basketball/carmelo-anthony-injures-his-back-in-knicks-latest-loss.html | In Latest Loss, Carmelo Anthony Hurts Back to Add to Knicksâ€šÃ„Â´ Woes | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/ncaabasketball/villanova-doesnt-allow-vcu-to-wreak-its-trademark-havoc.html | Villanova Doesnâ€šÃ„Ã´t Allow V.C.U. to Wreak Its Trademark Havoc | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/television/jimmy-fallons-name-goes-on-30-rock-marquee.html | Jimmy Fallonâ€šÃ„Â´s Name Goes on 30 Rock Marquee | False | By Bill Carter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/jets-plunge-to-new-depths-where-rex-ryan-probably-wont-survive.html | Rex Ryan Probably Wonâ€šÃ„Â´t Survive as Jets Plunge to New Depths | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/upshot/obama-immigration-act-doesnt-prevent-legislation.html | The Poison-the-Well Myth, and How Politics Really Works | False | By David Leonhardt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/pageoneplus/corrections-november-25-2014.html | Corrections: November 25, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/26/business/international/japan-calls-for-swifter-airbag-repairs.html | Japan Calls for Speed in Repair of Takata Airbags | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-business-tycoons-of-airbnb.html | The Business Tycoons of Airbnb | False | By William Alden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/do-online-death-threats-count-as-free-speech.html | Do Online Death Threats Count as Free Speech? | False | By Emily Bazelon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/roger-cohen-keep-pushing-for-an-iran-deal.html | Keep Pushing for an Iran Deal | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/hong-kong-police-protest-camp.html | Hong Kong Police Remove Protestersâ€šÃ„Â´ Camp After a Night of Chaotic Clashes | False | By Chris Buckley and Alan Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/america-musnt-neglect-its-nukes.html | America Must Not Neglect Its Nukes | False | By Elbridge Colby | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/25/sports/soccer/in-the-end-players-not-psychologists-win-games.html | In the End, Players, Not Psychologists, Win Games | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/santander-replaces-chief-with-longtime-executive-and-shakes-up-board/ | New Chief and Directors for Banco Santander | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/students-of-jailed-economist-ilham-tohti-on-trial-in-xinjiang.html | China Accuses 7 as Separatists | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/airdrop-alternatives-for-windows-and-android.html | AirDrop Alternatives for Windows and Android | False | By J. D. Biersdorfer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/ferguson-missouri-violence.html | Security in Ferguson Is Tightened After Night of Unrest | False | By Monica Davey and Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/iran-nuclear-talks-extension.html | Breaking Silence, Ayatollah Says Iran Is Standing Up to West in Nuclear Talks | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/british-soldier-killing-death-investigation.html | Failures Preceded British Soldierâ€™s Killing | False | By Stephen Castle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/pope-francis-strasbourg-european-parliament.html | At European Parliament, Pope Bluntly Critiques a Continentâ€™s Malaise | False | By Andrew Higgins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/ferguson-grand-jury-weighed-mass-of-evidence-much-of-it-conflicting.html | Amid Conflicting Accounts, Trusting Darren Wilson | False | By Julie Bosman, Campbell Robertson, Erik Eckholm and Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/tunisia-presidential-election-to-be-decided-in-runoff.html | Runoff Will Decide President of Tunisia | False | By Carlotta Gall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/ny-office-landlords-splurge-on-holiday-displays.html | Splurging on Opulent Holiday Displays at the Office | False | By Julie Satow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/what-makes-the-russian-literature-of-the-19th-century-so-distinctive.html | What Makes the Russian Literature of the 19th Century So Distinctive? | False | By Francine Prose and Benjamin Moser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/books/ali-smith-on-her-new-book-how-to-be-both.html | An Onion of a Novel, Demanding to Be Peeled | False | By Sarah Lyall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/25/la-reserve-hotel-paris/ | A Gilded Getaway | False | By Daniel Scheffler | 2015-03-05 | TX 8-068-092 | |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/the-lives-of-alexander-grothendieck-a-mathematical-visionary.html | The Lives of Alexander Grothendieck, a Mathematical Visionary | False | By Edward Frenkel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/new-york-times-names-kinsey-wilson-to-masthead.html | New York Times Names Kinsey Wilson to Leadership Role | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://intransit.blogs.nytimes.com/2014/11/25/wine-by-the-glass-goes-high-end/ | Wine by the Glass Goes High-End | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/25/falcone-steps-down-from-top-roles-at-harbinger-group/ | Philip Falcone, Hedge Fund Chief in Exile, Is Stepping Down | False | By Matthew Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/restaurant-review-bar-bolonat-in-the-west-village.html | Restaurant Review: Bar Bolonat in the West Village | False | By Pete Wells | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/25/olivia-monti-arduini-jewelry/ | Jewels Without Gems | False | By Marella Caracciolo Chia | 2015-03-05 | TX 8-068-092 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/us-economic-growth-stronger-than-expected-in-3rd-quarter.html | 3rd-Quarter Growth Rate Is Revised Up, to 3.9% | False | By Patricia Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://bits.blogs.nytimes.com/2014/11/25/europe-takes-another-look-at-net-neutrality/ | Europe Takes Another Look at Net Neutrality | False | By Mark Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/horrible-bosses-2-with-jason-bateman-and-jason-sudeikis.html | Underlings Again Seek the Upper Hand | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/france-postpones-warship-sale-to-russia-citing-ukraine-conflict.html | France Postpones Warship Sale to Russia, Citing Ukraine Conflict | False | By Maïâ€™sâ€™â€¯a de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/penguins-of-madagascar-with-voice-of-benedict-cumberbatch.html | A Task Force in Black Tuxedos | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/obamas-immigration-action-reinvigorates-tea-party.html | After Obamaâ€™s Immigration Action, a Blast of Energy for the Tea Party | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/spotify-discloses-revenue-but-not-its-future-plans.html | As Music Streaming Grows, Spotify Reports Rising Revenue and a Loss | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/espns-total-qbr-tries-to-quantify-the-other-things-passers-do.html | A Quarterback Rating That Tries to Measure All the Little Things | False | By Chase Stuart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/holder-finds-dwindling-options-to-ease-fergusons-tensions.html | As Protests Take a Turn, Holder Finds It Harder to Ease Racial Tensions | False | By Matt Apuzzo | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/a-defense-against-hostile-takeovers-develops-a-downside/ | A Defense Against Hostile Takeovers Develops a Downside | False | By Steven Davidoff Solomon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/farm-to-table-hawaiian-style.html | Farm to Table, Hawaiian Style | False | By Bonnie Tsui | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/tips-on-setting-the-thanksgiving-table.html | Chart Your Seating | False | By Sam Sifton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/reading-between-the-seams-at-the-islamic-fashion-festival-in-malaysia.html | Reading the Subtleties of Islamic Fashion | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/the-meaning-of-the-ferguson-riots.html | The Meaning of the Ferguson Riots | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/double-suicide-blasts-kill-dozens-in-nigeria.html | Two Suicide Bombers Kill Dozens in Nigeria | False | By Hamza Idris and Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/25/hbo-plans-documentary-on-cobain/ | HBO Plans Documentary on Cobain | False | By Allan Kozinn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/supreme-court-to-hear-case-on-costs-of-clean-air-act.html | Supreme Court to Hear Challenge to Rules on Mercury From Power Plants | False | By Adam Liptak and Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/science/panel-decides-against-strongest-fda-warning-on-steroid-injections.html | Panel Rejects Sternest F.D.A. Warning for Steroid Shots | False | By Sabrina Tavernise | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/mu-ramen-headlines-restaurant-openings.html | Mu Ramen Headlines Restaurant Openings | False | By Florence Fabricant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/international/eu-investment-plan-aims-to-spur-economy.html | E.U. Investment Plan Aims for Billions to Spur Economy | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/s-e-c-settles-swiss-secrecy-case-with-hsbc/ | S.E.C. Settles Swiss Banking Secrecy Case With an HSBC Unit | False | By Ben Protess | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/congress-nears-deal-on-major-business-tax-breaks.html | Obama Threatens to Veto $440 Billion Tax Deal | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/media/first-look-abandons-plans-to-publish-the-racket-after-matt-taibbis-departure.html | First Look Abandons Plans to Publish The Racket After Matt Taibbi's Departure | False | By Ravi Somaiya | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/25/maison-de-nest-christmas-fir-cabin-spray-hostess-gift/ | A Trio of New Holiday-Scented Hostess Presents | False | By Alainna Lexie Beddie | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/golf/charlie-sifford-is-given-the-presidential-medal-of-freedom.html | A Pioneer's Tribute Is Both a Reward and a Reminder | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/uber-facebook-and-others-bedeviled-by-moral-issues.html | The Slippery Slope of Silicon Valley | False | By Nick Bilton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/olympics/ioc-corrects-record-on-1964-olympic-skating-pair.html | I.O.C. Corrects Record on 1964 American Skating Pair | False | By Amy Rosewater | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/unpredictable-east-coast-storm-could-snarl-thanksgiving-travel.html | Unpredictable East Coast Storm Could Snarl Thanksgiving Travel | False | By Marc Santora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/a-hong-kong-street-switches-from-ships-to-michelin-stars.html | A Hong Kong Street Switches From Ships to (Michelin) Stars | False | By Evelyn Chen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/thirty-minute-interview-kenneth-p-martin.html | Kenneth P. Martin | False | By Vivian Marino | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/theater/ghost-brothers-of-darkland-county-from-stephen-king-and-john-mellencamp.html | Blood Brothers and Their Feuds, for Generations | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/books/-colombia-to-receive-some-garcia-mrquez-effects.html | Colombia to Receive Some García'ß‰a Má'šÂ²rquez Effects | False | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/technology/hewlett-packard-quarterly-earnings.html | Hewlett-Packard Profit Declines as Breakup Plan Begins | False | By Quentin Hardy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/in-moscow-a-financial-district-that-is-anything-but.html | In Moscow, a Financial District in Name Only | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/travel/restaurant-report-la-parada-in-cape-town.html | Restaurant Report: La Parada in Cape Town | False | By Sarah Khan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/to-russia-with-tough-love.html | To Russia, With Tough Love | False | By Masha Gessen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/soup-salad-and-stir-fry-with-thanksgiving-leftovers.html | Soup, Salad and Stir-Fry With Thanksgiving Leftovers | False | By Martha Rose Shulman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/women-who-flirt-a-romantic-comedy-from-china.html | Escaping the Friend Zone | False | By Anita Gates | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/dance/reassembling-the-little-dancer-by-degas-as-a-musical.html | Stepping Back (Gracefully) From a Sculpture to Frame Its Story | False | By Alastair Macaulay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/michele-flournoy-withdraws-secretary-of-defense-candidate.html | Former Under Secretary of Defense Withdraws Her Name for Pentagonâ€šÃ„Ã´s Top Post | False | By Helene Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/putins-kleptocracy-by-karen-dawisha.html | â€šÃ„Â²Putinâ€šÃ„Ã´s Kleptocracy,â€šÃ„Â´ by Karen Dawisha | False | By Rajan Menon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/exhibit-b-a-work-about-human-zoos-stirs-protests.html | On Display, and on a Hot Seat | False | By Doreen Carvajal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/nothing-is-true-and-everything-is-possible-by-peter-pomerantsev.html | â€šÃ„Â²Nothing Is True and Everything Is Possible,â€šÃ„Â´ by Peter Pomerantsev | False | By Miriam Elder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/theater/equity-tries-to-influence-show-tours.html | Equity Tries to Influence Show Tours | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/the-georgetown-set-by-gregg-herken.html | â€šÃ„Â²The Georgetown Set,â€šÃ„Â´ by Gregg Herken | False | By Jeffrey Frank | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/limonov-by-emmanuel-carrere.html | â€šÃ„Â²Limonov,â€šÃ„Â´ by Emmanuel Carrâ€šÃ©re | False | By Julia Ioffe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/selected-letters-norman-mailers-correspondence.html | Pulling No Punches in a Round of Letters | False | By Dwight Garner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/university-of-virginia-officials-vow-to-combat-campus-rape-problem.html | University of Virginia Officials Vow to Combat Campus Rape Problem | False | By Jennifer Steinhauer and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/governor-cuomos-response-to-buffalo-area-snow-praised-with-exceptions.html | Cuomoâ€šÃ„Ã´s Response to Buffalo-Area Snow: Praised, With Exceptions | False | By Jesse McKinley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/thanksgivings-busy-week-in-air-travel-is-now-a-daily-routine.html | Thanksgivingâ€šÃ„Ã´s Busy Week in Air Travel Is Now a Daily Routine | False | By Jad Mouawad | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/ncaafootball/top-4-in-rankings-remain-same-but-college-football-playoff-keeps-things-interesting.html | Same Top 4 in Rankings, but College Football Playoff Keeps Things Interesting | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/obama-to-introduce-sweeping-new-controls-on-ozone-emissions.html | Obama to Introduce Sweeping New Controls Aimed at Ozone | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/its-grip-on-oil-weakening-opec-will-meet-on-prices.html | Its Grip on Oil Weakening, OPEC Will Meet on Prices | False | By Stanley Reed and Clifford Krauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/wants-teacher-training-programs-to-track-how-graduates-students-perform.html | U.S. Wants Teacher Training Programs to Track How Graduatesâ€šÃ„Ã´ Students Perform | False | By Motoko Rich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-29 | https://www.nytimes.com/2014/11/26/your-money/when-it-comes-to-holiday-shopping-not-all-plastic-is-equal.html | Protect Yourself While Shopping on Black Friday, and Beyond | False | By Ann Carrns | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/in-ferguson-issues-of-race-and-justice.html | In Ferguson, Issues of Race and Justice | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/a-dearth-of-legal-services.html | A Dearth of Legal Services | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/hagels-exit-from-defense.html | Hagelâ€šÃ„Ã´s Exit From Defense | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/college-admission-games.html | College Admission Games | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/glacier-less-national-park.html | Glacier(less) National Park | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/shakespeare-folio-discovered-in-france-.html | Shakespeare Folio Discovered in France | False | By Jennifer Schuessler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/how-the-chicken-built-america.html | How the Chicken Built America | False | By Andrew Lawler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/the-problem-with-prostate-screening.html | The Problem With Prostate Screening | False | By Richard J. Ablin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/inquiry-into-rape-claims-against-irish-militants.html | Inquiry Into Rape Claims Against Irish Republican Army | False | By Douglas Dalby | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/frank-bruni-on-thanksgiving-an-abundance-thats-about-much-more-than-food.html | When Italians Meet Turkey | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/for-new-york-city-officers-drawing-guns-is-based-on-discretion-not-rules.html | For New York City Officers, Drawing Guns Is Based on Discretion, Not Rules | False | By Al Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/media/disney-pairs-up-with-turner-to-promote-shows-and-a-ride.html | Disney Pairs Up With Turner to Promote TCM and Great Movie Ride | False | By Stuart Elliott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/steven-cohens-ex-wife-gets-outside-financing-for-lawsuit/ | Steven Cohenâ€šÃ„Ã´s Ex-Wife Gets Outside Financing for Lawsuit | False | By Matthew Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/americas/colombia-rebels-free-two-soldiers.html | Colombia: Rebels Free Two Soldiers | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/a-call-to-save-a-12th-century-minaret-heard-far-and-wide.html | A Call to Save a 12th-Century Minaret, Heard Far and Wide | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/increase-in-tax-revenue-lifts-new-york-citys-finances.html | Increase in Tax Revenue Lifts New York Cityâ€šÃ„Ã´s Finances | False | By Matt Flegenheimer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/new-frontier-for-ebola.html | New Frontier for Ebola | False | By The Editorial Board | | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/26/arts/design/lewis-baltz-photographer-of-american-landscapes-dies-at-69.html | Lewis Baltz, Photographer of American Landscapes, Dies at 69 | False | By Randy Kennedy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/amid-violence-ferguson-police-react-with-restraint-not-shown-after-august-killing.html | Despite Chaos, Police in Ferguson React With Restraint Not Shown After August Killing | False | By Manny Fernandez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/nancy-h-teeters-first-woman-on-federal-reserve-board-dies-at-84.html | Nancy H. Teeters, First Woman on Federal Reserve Board, Dies at 84 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/basketball/negative-numbers-piling-up-for-the-76ers.html | Negative Numbers Piling Up for the 76ers | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/a-passion-for-writing-about-war-and-love-is-celebrated-decades-later.html | A Passion for Writing, About War and Love, Is Celebrated Decades Later | False | By Jim Dwyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/golf/seeking-par-off-the-greens.html | Seeking Par Off the Greens | False | By Karen Crouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/inquiry-into-death-after-a-nursing-home-evacuation.html | State Investigating Womanâ€šÃ„Ã´s Death After Nursing Home Evacuation | False | By Anemona Hartocollis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/thomas-friedman-news-drumsticks.html | News Drumsticks | False | By Thomas L. Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/a-potent-overlooked-greenhouse-gas.html | A Potent, Overlooked Greenhouse Gas | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/mixed-motives-seen-in-prosecutors-decision-to-release-ferguson-grand-jury-materials.html | Mixed Motives Seen in Prosecutorâ€šÃ„Ã´s Decision to Release Ferguson Grand Jury Materials | False | By Benjamin Weiser | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/a-teenage-invasion-for-the-thanksgiving-parade.html | Macyâ€šÃ„Ã´s Thanksgiving Parade Brings Teenage Invasion to New York | False | By Sarah Maslin Nir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/us-led-raid-rescues-eight-held-in-yemen.html | U.S.-Led Raid Frees 8 Qaeda Hostages From a Yemeni Cave | False | By Eric Schmitt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/group-seeks-to-restore-retirement-pay-for-army-officers.html | Group Seeks to Restore Retirement Pay for Army Officers | False | By Dave Philipps | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/tennis/dodo-cheney-tennis-champion-dies-at-98.html | Dodo Cheney, a Tennis Champion for Decades, Dies at 98 | False | By Frank Litsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/un-extends-help-for-south-sudan.html | U.N. Extends Help for South Sudan | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/for-her-familys-success-a-mother-focuses-on-education.html | Focusing on Education for Familyâ€šÃ„Ã´s Success | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/hagels-departure-bears-little-likeness-to-rumsfelds-removal.html | Hagelâ€šÃ„Ã´s Departure Bears Little Likeness to Rumsfeldâ€šÃ„Ã´s Removal | False | By Peter Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/rescue-plan-for-a-marooned-miami-stadium.html | Rescue Plan for a Marooned Miami Stadium | False | By Lizette Alvarez | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/first-decision-of-the-game-for-belichick-its-no-tossup.html | First Decision of the Game: For Belichick and the Patriots, Itâ€šÃ„Ã´s No Tossup | False | By Peter May | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/last-of-5-men-pleads-guilty-in-2010-drug-theft-at-a-connecticut-warehouse.html | Last of 5 Men Pleads Guilty in 2010 Drug Theft at a Connecticut Warehouse | False | By Kristin Hussey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/un-urges-protection-of-privacy-in-digital-era.html | U.N. Urges Protection of Privacy in Digital Era | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/after-ferguson-announcement-a-racial-divide-remains-over-views-of-justice.html | Reaction to Ferguson Decision Shows Racial Divide Remains Over Views of Justice | False | By Michael Wines | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/for-former-embassy-hostages-a-special-interest-in-iran-talks.html | For Former Embassy Hostages, a Special Interest in Iran Talks | False | By Mark Landler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/hundreds-protesting-ferguson-decision-block-traffic-in-new-york-city.html | Thousands Protesting Ferguson Decision Block Traffic in New York City | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/north-korean-leader-assails-american-aggressors.html | North Korean Leader Assails American â€šÃ„Ã²Aggressorsâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/jets-join-hands-as-they-tumble-downhill.html | Jets Join Hands as They Tumble Downhill | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/with-ad-neighbors-zero-in-on-de-blasio-in-truck-ramp-dispute.html | With Ad, Neighbors Zero In on Bill de Blasio in Truck Ramp Dispute | False | By Michael M. Grynbaum | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/winning-lottery-numbers-for-nov-25-2014.html | Winning Lottery Numbers for Nov. 25, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/basketball/with-carmelo-anthonys-back-ailing-knicks-load-just-got-heavier.html | With Carmelo Anthonyâ€šÃ„Ã´s Back Ailing, Knicksâ€šÃ„Ã´ Load Just Got Heavier | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/epileptic-man-is-cleared-on-all-counts-in-fatal-crash-.html | Bronx Driver Who Had Seizure Is Found Not Guilty in Fatal Crash | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/schumer-criticizes-timing-of-affordable-care-act.html | Schumer Criticizes Timing of Affordable Care Act | False | By Jeremy W. Peters | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/report-faults-city-hall-for-closed-door-meeting.html | Report Faults New York City Hall for Closed-Door Meeting | False | By Nikita Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/ncaabasketball/balanced-villanova-casts-aside-some-lingering-doubts.html | Balanced Villanova Casts Aside Some Lingering Doubts | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/mt-gox-bankruptcy-trustee-to-tap-kraken-exchange-in-repaying-creditors/ | Trustee Moves to Repay Creditors in Mt. Gox Bitcoin Exchange | False | By Michael J. de la Merced and Nathaniel Popper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/pageoneplus/corrections-november-26-2014.html | Corrections: November 26, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://opinionator.blogs.nytimes.com/2014/11/26/eat-turkey-on-thanksgiving-become-american/ | Eat Turkey, Become American | False | By Marie Myung-Ok Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/africa/zimbabwes-vice-president-barred-from-ruling-partys-central-committee.html | Zimbabweâ€šÃ„Ã´s Vice President Is Barred From Party Panel | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-12-01 | https://bits.blogs.nytimes.com/2014/11/26/european-legislator-urging-the-breakup-of-google-has-ties-to-a-law-firm/ | European Legislator Urging the Breakup of Google Has Ties to a Law Firm | False | By Danny Hakim | 2015-03-05 | TX 8-068-092 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/michele-roberts-new-nba-players-union-leader-isnt-afraid-to-throw-elbows.html | Establishing Her Position in the Post | False | By Andrew Keh and Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/subcontracting-repression-in-the-west-bank-and-gaza.html | Subcontracting Repression in the West Bank and Gaza | False | By Sabrien Amrov and Alaa Tartir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/gunmen-in-pakistan-kill-4-members-of-anti-polio-campaign.html | Polio Crisis Deepens in Pakistan, With New Cases and Killings | False | By Declan Walsh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/michael-brown-darren-wilson-ferguson-protests.html | Ferguson, Still Tense, Grows Calmer | False | By Jack Healy | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/chris-rock-and-questlove-discuss-top-five.html | â€šÃ„Â²O.K., Letâ€šÃ„Â´s Make Something Greatâ€šÃ„Â¯ | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/tech-toys-that-can-make-the-video-screen-passe.html | Tech Toys That Go Beyond the Screen | False | By Farhad Manjoo | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/geno-smith-will-start-for-jets-against-dolphins.html | Geno Smith Will Start for Jets Against Dolphins | False | By Ben Shpigel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/26/world/middleeast/jerusalem-the-holy-city-of-separation.html | Jerusalem, the Holy City of Separation | False | By Jodi Rudoren | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/sharing-our-habitat-with-big-cats.html | Sharing Our Habitat With Big Cats | False | By Manu Joseph | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/send-for-the-million-men-about-sacco-and-vanzetti.html | Exploring Stories of an Infamous Duo | False | By Charles Isherwood | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/homevideo/new-on-dvd-flaming-star-and-the-shooting.html | Elvis, Brooding and Alienated | False | By J. Hoberman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/the-makers-of-still-alice-have-their-own-story-of-illness.html | Yearning to Make the Connection | False | By Cara Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/international/the-makings-of-a-prize-winning-book.html | The Makings of a Prize-Winning Book | False | By Stephen Heyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/david-baldacci-by-the-book.html | David Baldacci: By the Book | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/26/american-in-paris-play/ | â€šÃ„Â²An American in Parisâ€šÃ„Â¹ Takes to the Stage | False | By Dana Thomas | 2015-03-05 | TX 8-068-092 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/keeping-terminal-bar-and-a-grittier-new-york-city-alive-in-historys-memory.html | A Dive Where Regulars Were Shot Regularly | False | By David W. Dunlap | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/hong-kong-protests-mong-kok.html | 7 Officers Arrested in Beating of a Protester in Hong Kong | False | By Michael Forsythe and Austin Ramzy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/reply-all-the-111614-issue.html | Reply All: The 11.16.14 Issue | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/sri-lankan-kottu-roti-by-way-of-staten-island.html | Sri Lankan Kottu Roti, by Way of Staten Island | False | By Francis Lam | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-iguana-in-the-bathtub.html | The Iguana in the Bathtub | False | By Anne Doten | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/two-cocktails-to-chill-your-chill-away.html | Two Cocktails to Chill Your Chill Away | False | By Rosie Schaap | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/should-free-office-food-be-taken-home.html | Should Free Office Food Be Taken Home? | False | By Chuck Klosterman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/sarah-koenig-cant-promise-a-perfect-ending-to-serial.html | Sarah Koenig Canâ€šÃ„Â´t Promise a Perfect Ending to â€šÃ„Â²Serialâ€šÃ„Â¹ | False | Interview by Taffy Brodesser-Akner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-militarys-rough-justice-on-sexual-assault.html | The Militaryâ€šÃ„Â´s Rough Justice on Sexual Assault | False | By Robert Draper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-mine-disaster-that-shook-turkey.html | The Mine Disaster That Shook Turkey | False | By Suzy Hansen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/theo-jansens-lumbering-life-forms-arrive-in-america.html | Theo Jansenâ€šÃ„Â´s Lumbering Life-Forms Arrive in America | False | By Lawrence Weschler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-schools-missing-out-on-millions-in-technology-funding-comptroller-says.html | New York Schools Lose Millions Amid an Inquiry, Comptroller Says | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/soccer/sergio-agero-a-one-man-rescue-team-for-city.html | Sergio Agüê´ro a One-Man Rescue Team for City | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/justice-ginsburg-undergoes-heart-procedure.html | Justice Ginsburg Is Recovering After Heart Surgery to Place a Stent | False | By Adam Liptak | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/the-grand-concourse-growing-signs-of-a-renewal.html | The Grand Concourse: Growing Signs of a Renewal | False | By C. J. Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/right-to-be-forgotten-should-be-extended-beyond-europe-eu-panel-says.html | â€šÃ„Â²Right to Be Forgottenâ€šÃ„Â´ Should Apply Worldwide, E.U. Panel Says | False | By Mark Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/fantasy-football-week-13-matchup-breakdown.html | Fantasy Football: Week 13 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://dealbook.nytimes.com/2014/11/26/failed-allergan-deal-strains-valeants-business-model/ | Failed Allergan Deal Strains Valeantâ€šÃ„Â´s Business Model | False | By Jesse Eisinger | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/smallbusiness/more-start-up-retailers-opt-for-the-freedom-and-lower-costs-of-selling-from-a-truck.html | Shops on Wheels, but the Goods Arenâ€šÃ„Ã´t Sold From the Trunk | False | By Tamara Best | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/upshot/dont-believe-the-hype-holiday-sales-wont-make-or-break-the-economy.html | Donâ€šÃ„Ã´t Believe the Hype: Holiday Sales Wonâ€šÃ„Ã´t Make or Break the Economy | False | By Neil Irwin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/these-magic-apps-may-do-the-trick.html | A Little Abracadabra on the Phone | False | By Kit Eaton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/tolstoys-false-disciple-by-alexandra-popoff.html | â€šÃ„Â²Tolstoyâ€šÃ„Ã´s False Disciple,â€šÃ„Ã´ by Alexandra Popoff | False | By Sophie Pinkham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/stalin-by-stephen-kotkin.html | â€šÃ„Â²Stalin,â€šÃ„Ã´ by Stephen Kotkin | False | By Jennifer Siegel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/new-novellas-about-family-by-ludmilla-petrushevskaya.html | New Novellas About Family by Ludmilla PetrushevÂ‡Ã¼Âˆ¢Ã¼Âˆ skaya | False | By Jenny Offill | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/spies-like-hers.html | Spies Like Hers | False | By Sarah Weinman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/putins-power-and-cold-feet.html | Putinâ€šÃ„Ã´s Power, and Cold Feet | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/letters-inside-attica.html | Letters: Inside Attica | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/leningrad-siege-and-symphony-by-brian-moynahan.html | â€šÃ„Â²Leningrad: Siege and Symphony,â€šÃ„Ã´ by Brian Moynahan | False | By Rebecca Reich | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/george-marshall-by-debi-and-irwin-unger-with-stanley-hirshson.html | â€šÃ„Â²George Marshall,â€šÃ„Ã´ by Debi and Irwin Unger with Stanley Hirshson | False | By Mark Atwood Lawrence | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/ismail-kadares-twilight-of-the-eastern-gods.html | Ismail Kadareâ€šÃ„Ã´s â€šÃ„Â²Twilight of the Eastern Godsâ€šÃ„Ã´ | False | By Christian Lorentzen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/when-mystical-creatures-attack-by-kathleen-founds-and-more.html | Short Stories | False | By Benjamin Nugent | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/nothing-but-the-clouds-unchanged-artists-in-world-war-i.html | â€šÃ„Â²Nothing but the Clouds Unchanged: Artists in World War Iâ€šÃ„Ã´ | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/things-to-do-in-36-hours-in-santa-fe.html | 36 Hours in Santa Fe | False | By Zora Oâ€šÃ„ÃŒNeill | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/zaniness-of-inside-the-nba-doesnt-depend-on-the-score.html | Whoâ€šÃ„Ã´s Winning? The Nightâ€šÃ„Ã´s Quickest Wit | False | By Jason Zinoman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/jobs/asking-for-a-raise-after-10-years-.html | Asking for a Raise, After 10 Years | False | By Rob Walker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/caught-in-the-crossfire-a-teenager-adjusts-to-a-new-life.html | Changed Life for Brooklyn Boy Hit by Crossfire | False | By Tatiana Schlossberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/valerie-amos-top-un-relief-official-to-step-down.html | Resignation of Top U.N. Relief Official Sets Up Clash | False | By Somini Sengupta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/books/brian-mortons-florence-gordon-and-more.html | Newly Released Books | False | By John Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/its-only-november-but-49ers-and-seahawks-are-feeling-the-pressure-of-postseason-elimination.html | Realm at Stake, Playoff Masters Prepare to Collide | False | By John Branch | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/as-drones-swoop-above-skies-thrill-seeking-stunts-elicit-safety-concerns.html | Now, Anyone Can Buy a Drone. Heaven Help Us. | False | By Nick Wingfield | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/politics/obamacare-aca-1-million-sign-ups.html | In First Week, More Than a Million Apply for Health Insurance on Federal Website | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/26/a-letter-from-camus-to-sartre-before-they-were-enemies/ | A Letter From Camus to Sartre, Before They Were Enemies | False | By Maâ€šÃ„Ã¯a de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/26/marc-jacobs-damien-hirst-mickey-mouse-other-criteria/ | Marc Jacobs and Damien Hirst Team Up for Charity | False | By Renata Mosci | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/german-matchmakers-pair-lonely-leftovers-and-rumbling-bellies.html | Finding Takers for Lonely Leftovers in a Culinary Nook of the Sharing Economy | False | By Sally McGrane | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/us-adds-air-power-but-isis-presents-elusive-target.html | U.S. Adds Planes to Bolster Drive to Wipe Out ISIS | False | By Eric Schmitt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/americas/jian-ghomeshi-canadian-radio-host-charged-with-sexual-assault.html | Jian Ghomeshi, Canadian Radio Host Facing Sexual Assault Charges, Is Granted Bail | False | By Ian Austen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/british-brothers-imprisoned-terrorist-training-camp-syria.html | British Brothers Imprisoned for Attending Terrorist Training Camp in Syria | False | By Steven Erlanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-29 | https://www.nytimes.com/2014/11/27/theater/in-naperville-by-mat-smart-a-son-returns-home.html | Some More Coffee, Mom? | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/television/the-making-of-handels-messiah-on-byutv.html | A Film That Might Inspire an Armchair Singalong | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/dance/rakiya-a-orange-and-alex-rodabaugh-works-at-gibney-dance.html | A Double Bill Riffs on Two Mystiques | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/greek-navy-aids-disabled-ship-carrying-hundreds-of-migrants.html | Greek Navy Aids Disabled Ship With Hundreds of Migrants | False | By Niki Kitsantonis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/regulator-delivers-ultimatum-on-recalls-to-airbag-maker-takata.html | Agency Issues Ultimatum on Nationwide Recalls to Airbag Maker Takata | False | By Danielle Ivory | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/transcanada-cuts-ties-with-edelman-over-energy-east-communications-plan.html | TransCanada Cuts Ties With Edelman Over Energy East Communications Plan | False | By Ian Austen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/tiger-released-by-putin-in-russia-prowls-on-a-path-to-china.html | Another Feline Incursion From Russia Into China | False | By Edward Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/hotel-review-dom-hotel-in-rome.html | Hotel Review: D.O.M. Hotel in Rome | False | By Katie Parla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/fashion-tips-for-a-little-holiday-party-magic.html | Fashion Tips for a Little Holiday Party Magic | False | By Susan Joy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/fantasy-football-isnt-just-a-mans-game.html | Fantasy Football Isnâ€š Ã„ Ã´t Just a Manâ€š Ã„ Ã´s Game | False | By Courtney Rubin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/design/chinese-artwork-brings-auction-record-of-45-million.html | Chinese Artwork Brings Auction Record of $45 Million | False | By Amy Qin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/at-concept-shops-like-broken-arm-paris-thinking-matters-as-much-as-buying.html | At â€š Ã„ Ã²Concept Shops,â€š Ã„ Ã´ Thinking Matters as Much as Buying | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/video-games/reviews-sunset-overdrive-this-war-of-mine-super-smash-bros-and-civilization.html | Sunset Overdrive, This War of Mine, Super Smash Bros. and Civilization | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/books/bryant-may-and-the-bleeding-heart-by-christopher-fowler.html | So Is It a Murder, if the Corpse Is Undead? | False | By Janet Maslin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/being-a-confident-redhead-without-eyebrow-angst-.html | Being a Confident Redhead (Without Eyebrow Angst) | False | By Courtney Rubin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/germany-to-mandate-womens-membership-on-corporate-boards.html | Germany Planning Quotas for Women in Boardrooms | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/are-flip-phones-having-a-retro-chic-moment.html | Are Flip Phones Having a Retro Chic Moment? | False | By Michael Musto | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/stuck-russian-plane-gets-a-push-possibly-symbolic-from-passengers.html | Stuck Russian Plane Gets a Push, Possibly Symbolic, From Passengers | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/dance/dawn-by-adrienn-hod-and-her-budapest-based-company.html | An Exercise in Stripping to Essentials | False | By Siobhan Burke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/crosswords/bridge/a-deal-from-the-von-zedtwitz-life-master-pairs.html | A Deal From the Von Zedtwitz Life Master Pairs | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/the-soprano-sonya-yoncheva-is-poised-for-stardom.html | A Last-Minute Sensation | False | By Michael Cooper | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/is-roland-mouret-more-than-a-one-hit-wonder-.html | Is Roland Mouret More Than a One-Hit Wonder? | False | By Alexandra Jacobs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/music/jimmy-greenes-beautiful-life-is-a-eulogy-to-a-daughter.html | A Wrenching Grief Assuaged With Beauty | False | By Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/without-passing-a-single-law-obama-crafts-bold-enviornmental-policy.html | Obama Builds Environmental Legacy With 1970 Law | False | By Coral Davenport | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/asian-american-admissions-at-harvard.html | Asian-American Admissions at Harvard | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/how-three-it-girls-turn-it-up-for-holiday-dressing.html | How Three It-Girls Turn It Up for Holiday Dressing | False | By Erica M. Blumenthal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/a-selfie-for-the-road-me-myself-and-eiffel.html | A Selfie for the Road: Me, Myself and Eiffel | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/theater/seagull-and-sense-and-sensibility-from-bedlam-company.html | In Austen and Chekhov, a Test of Versatility | False | By Ben Brantley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/when-cuban-doctors-are-lured-to-the-us.html | When Cuban Doctors Are Lured to the U.S. | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/the-downside-of-eating-too-locally.html | The Downside of Eating Too Locally | False | By Liz Carlisle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/ice-rink-in-central-park-is-to-reopen-thursday.html | Lasker Rink in Central Park Is to Reopen on Thanksgiving | False | By Lisa W. Foderaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/lovegun-a-new-gay-bar-in-williamsburg.html | Lovegun, a New Gay Bar in Williamsburg | False | By Billy Gray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/openings-sales-and-shopping-events-in-new-york-city.html | Openings, Sales and Shopping Events in New York City | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-26 | 2014-12-01 | https://bits.blogs.nytimes.com/2014/11/26/new-f-a-a-report-tallies-drone-sightings-highlighting-safety-issues/ | New F.A.A. Report Tallies Drone Sightings, Highlighting Safety Issues | False | By Nick Wingfield | 2015-03-05 | TX 8-068-092 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/discounts-at-ladies-gentlemen-studio-alessi-artemide-and-vermont-woods.html | Discounts at Ladies & Gentlemen Studio, Alessi, Artemide and Vermont Woods | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/a-tribute-to-the-new-york-botanical-gardens-library.html | Textbook Beautiful | False | By Julie Lasky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/from-heath-a-torrent-of-unique-ceramics.html | One Vase Can Lead to Another | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/space-age-doodles-still-know-how-to-charm.html | Space Age Doodles Still Know How to Charm | False | By Elaine Louie | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/from-vipp-a-furnished-house-that-arrives-in-two-containers.html | A Prefab, Fully Stocked | False | By Rima Suqi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/fixes-came-too-late.html | Fixes Came Too Late | False | By Jim Koscs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/2-fieros-for-want-of-a-ferrari.html | 2 Fieros for Want of a Ferrari | False | By Jim Koscs | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/dealers-move-beyond-doughnuts.html | Dealers Move Beyond Doughnuts | False | By Carol Cole-Frowe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/manual-locks-a-love-story.html | Manual Locks: A Love Story | False | By Beth Robinson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/review-2015-lamborghini-huracn.html | A Terrestrial Rocket That Defies Gravity | False | By Ezra Dyer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/after-renovating-a-chelsea-loft-a-celebration-with-the-workers.html | Thanks for Ripping Up Our Home | False | By Steven Kurutz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/-taunting-the-big-bad-wolf-.html | Taunting the Big Bad Wolf | False | By Natalie Shutler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/africa/sierra-leone-to-eclipse-liberia-in-ebola-cases.html | Sierra Leone to Eclipse Liberia in Ebola Cases | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/international/france-has-second-thoughts-on-its-35-hour-workweek.html | In France, New Review of 35-Hour Workweek | False | By Liz Alderman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/walter-white-would-not-be-welcome.html | Just Don'â€šÃ„Ã´t Call It a Lab | False | By Sandy Keenan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/what-can-i-do-to-make-my-outdated-parquet-floors-look-more-presentable.html | What Can I Do to Make My Outdated Parquet Floors Look More Presentable? | False | By Tim McKeough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/a-talk-with-the-author-of-inventions-that-didnt-change-the-world.html | Victoriansâ€šÃ„Ã´ Rejected Oddities | False | By Penelope Green | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/simple-even-retro-toys-gain-favor-this-christmas.html | Simple, Even Retro, Toys Gain Favor This Christmas | False | By Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/video-shows-cleveland-officer-shot-tamir-rice-2-seconds-after-pulling-up-next-to-him.html | Video Shows Cleveland Officer Shot Boy in 2 Seconds | False | By Emma G. Fitzsimmons | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-city-and-officer-found-liable-in-fatal-05-shooting-of-a-teenager.html | New York City and Officer Found Liable in Fatal â€šÃ„Ã '05 Shooting of a Teenager | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/energy-environment/legal-fight-pits-sellers-of-energy-against-buyers.html | Legal Fight Pits Sellers of Energy Against Buyers | False | By Diane Cardwell and Matthew L. Wald | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/ncaafootball/thursdays-college-football-games-to-watch.html | Thursdayâ€šÃ„Ã´s College Football Games to Watch | False | By Fred Bierman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/egypt-rafah-border-crossing-is-opened-temporarily.html | Egypt: Rafah Border Crossing Is Opened Temporarily | False | By Majd Al Waheidi | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/fantasy-date-with-twins-turns-sour-for-man-84.html | Fantasy Date With Twins Turns Sour for Manhattan Man, 84 | False | By James C. McKinley Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/rebels-in-yemen-strike-at-rivals-.html | Rebels in Yemen Strike at Rivals | False | By Shuaib Almosawa | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/europes-modest-investment-plan.html | Europe'sÂ,Â's Modest Investment Plan | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/oligarchs-of-eastern-europe-scoop-up-stakes-in-media-companies.html | Oligarchs of Eastern Europe Scoop Up Stakes in Media Companies | False | By Rick Lyman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/thursdays-nfl-matchups.html | Thursday'sÂ,Â's N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/making-calorie-counts-visible.html | Making Calorie Counts Visible | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/for-son-and-mother-a-relationship-scarred-by-a-brutal-crime-is-redeemed.html | For Son and Mother, a Relationship Scarred by a Brutal Crime Is Redeemed | False | By N. R. Kleinfield | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/mass-imprisonment-and-public-health.html | Mass Imprisonment and Public Health | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/gail-collins-counting-benghazi-blessings.html | Counting Benghazi Blessings | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/after-closing-schools-a-principal-fights-to-save-a-bronx-high-school.html | After Closing Schools, a Principal Fights to Save a Bronx High School | False | By Elizabeth A. Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/germany-merkel-repeats-tough-stance-on-ukraine.html | Germany: Merkel Repeats Tough Stance on Ukraine | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/nicholas-kristof-bill-cosby-uva-and-rape.html | Bill Cosby, UVA and Rape | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/hockey/shades-of-pond-hockey-in-ahls-3-on-3-overtime-experiment.html | Shades of Pond Hockey in 3-on-3 Overtime Experiment in A.H.L. | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/afghans-finally-get-good-governance-without-the-government-.html | Afghans Finally Get Good Governance, Without the Government | False | By Rod Nordland and Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/ncaabasketball/minnesota-player-daquein-mcneil-is-charged-with-domestic-assault.html | Minnesota Loses to St. John'sÂ,Â's After Daquein McNeil Is Charged With Domestic Assault | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/in-new-york-public-housing-policing-broken-lights.html | In New York Public Housing, Policing Broken Lights | False | By Ginia Bellafante | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/ferguson-experts-weigh-darren-wilsons-decisions-leading-to-fatal-shooting-of-michael-brown.html | Experts Weigh Officer'sÂ,Â's Decisions Leading to Fatal Shooting of Michael Brown | False | By Michael Schwirtz and Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/no-shame-in-giving-thanks-for-some-sports-story-lines.html | No Shame in Giving Thanks for Some Story Lines | False | By Dave Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-12-03 | https://www.nytimes.com/2014/11/27/business/media/allan-kornblum-independent-publisher-dies-at-65-.html | Allan Kornblum, Independent Publisher, Dies at 65; Sought the Undiscovered | False | By William Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-police-dept-aims-to-curb-officers-cursing.html | New York Police Dept. Aims to Curb Officers'Â,Â' Cursing | False | By Al Baker | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/jill-martin-puts-on-her-game-face.html | Jill Martin Puts On Her Game Face | False | By Julie Satow | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/rescuers-in-yemen-sought-american-journalist-officials-say.html | Rescuers in Yemen Sought American, Officials Say | False | By Eric Schmitt and Saeed Al-Batati | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-29 | https://www.nytimes.com/2014/11/27/arts/dance/bunny-briggs-tap-dancing-virtuoso-dies-at-92-.html | Bunny Briggs, Tap Dancing Virtuoso, Dies at 92 | False | By Bruce Weber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/after-disputed-verdict-reckoning-for-ferguson.html | After Disputed Verdict, Reckoning for Ferguson | False | By Monica Davey and Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/francis-fraser-dies-at-91-cashed-in-on-his-cruelty-.html | Francis Fraser, Who Cashed In on His Cruelty, Dies at 90 | False | By Robert D. McFadden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/in-nfl-partnership-benefits-outlast-cbss-schedule.html | In NFL Network'sÂ,Â's Partnership, Benefits Outlast CBS'sÂ,Â's Schedule | False | By Richard Sandomir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/americas/venezuela-presidents-rival-to-be-charged-as-plotter.html | Venezuela: President'sÂ,Â's Rival to Be Charged as Plotter | False | By William Neuman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/media/cosby-gave-interview-to-keep-charges-secret.html | Bill Cosby Gave Interview to Keep Charges Secret | False | By Graham Bowley and Lorne Manly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/brooklyn-churches-targeted-in-string-of-break-ins-police-say.html | 11 Brooklyn Churches Hit in a String of Burglaries | False | By Tatiana Schlossberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/struggling-brooklyn-nets-send-philadelphia-76ers-to-record-tying-loss.html | Struggling Nets Find Team Even They Can Beat | False | By Andrew Keh | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/dining/cranberry-growers-search-for-ways-to-share-their-bounty.html | Cranberry Growers Search for Ways to Share Their Bounty | False | By Kim Severson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/27/arts/international/lucien-clergue-master-and-promoter-of-art-photography-dies-at-80.html | Lucien Clergue, Master and Promoter of Art Photography, Dies at 80 | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/us-smoking-rate-dips-again.html | U.S. Smoking Rate Dips Again | False | By Sabrina Tavernise | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/wyoming-devises-plan-to-expand-medicaid.html | Wyoming Devises Plan to Expand Medicaid | False | By Abby Goodnough | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/ny-knicks-fall-short-in-overtime-against-dallas-mavericks.html | Knicks Fare Badly in Reunion in Dallas | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/pregnant-woman-27-is-fatally-shot-in-queens.html | Pregnant Woman, 27, Is Fatally Shot in Queens | False | By J. David Goodman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/winnings-lottery-numbers-for-nov-26-2014.html | Winnings Lottery Numbers for Nov. 26, 2014 | False | | | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/greathomesanddestinations/family-builds-vacation-home-on-island-near-vancouver.html | Off Vancouver, an Island Home Worth the Journey | False | By Jane A. Peterson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-parthenon-of-produce-at-united-brothers-fruit-market-in-astoria.html | A Parthenon of Produce at United Brothers Fruit Market in Astoria | False | By John Surico | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/greathomesanddestinations/in-florence-a-historic-building-once-used-to-grow-lemons-now-a-home.html | Italian Villa With a Scent of Lemon | False | By Laura Latham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/like-a-spy-he-photographs-marriage-proposals-in-new-york-city.html | Like a Spy, He Photographs Marriage Proposals in New York City | False | By Corey Kilgannon | | | |
| 2014-11-27 | 2014-12-07 | https://www.nytimes.com/2014/11/27/t-magazine/miquel-barcelo-edward-hirsch-picture-poem.html | Entering the Void | False | By T Magazine | 2015-03-05 | TX 8-068-092 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/soccer/new-indian-soccer-league-tries-glamour-approach.html | With a New League, a Sportâ€šÃ„Â´s Sleeping Giant Begins to Stir | False | By Patrick Reevell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/pageoneplus/corrections-november-27-2014.html | Corrections: November 27, 2014 | False | | | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/north-korea-leaders-sister-has-post-in-ruling-party.html | North Korea: Leaderâ€šÃ„Â´s Sister Has Post in Ruling Party | False | By Choe Sang-Hun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/suicide-bomber-attacks-british-embassy-vehicle-in-kabul-afghanistan.html | British Embassy Vehicle Among Targets in 2 Kabul Attacks | False | By Joseph Goldstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/cricket/phillip-hughes-australian-cricket-star-dies-after-being-hit-by-ball.html | Playerâ€šÃ„Â´s Death From Cricket Injury Stuns Sport | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/taipei-mayors-race-could-alter-balance-of-taiwans-political-power.html | Mayorâ€šÃ„Â´s Race Could Alter Balance of Political Power in Taiwan | False | By Austin Ramzy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://dealbook.nytimes.com/2014/11/27/hedge-fund-starts-property-vehicle-with-a-social-purpose/ | British Firm Starts Hedge Fund for Social Services | False | By Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/scotland-should-get-increased-powers-including-over-taxation-commission-says.html | Panel Details Plan to Give Scotland More Powers | False | By Stephen Castle | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/malaysian-premier-says-sedition-act-will-stand.html | Malaysian Premier Says Sedition Act Will Stand | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/hungry-city-fitzcarraldo-in-east-williamsburg-brooklyn.html | Hungry City: Fitzcarraldo in East Williamsburg, Brooklyn | False | By Ligaya Mishan | 2015-03-05 | TX 8-068-092 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/a-sea-change-in-greece.html | A Sea Change in Greece? | False | By Nicholas Kulish | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/soccer/perseverance-pays-off-for-ya-ya-sanogo-rickie-lambert.html | 2 Who Persevered Cash In When Given the Chance | False | By Rob Hughes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/civil-liberties-in-peril-down-under.html | Civil Liberties in Peril Down Under | False | By Raymond Bonner | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/arts/dance/lyon-opera-ballet-presents-william-forsythe-later-works-at-thtre-de-la-ville.html | Revisiting an Era: An American Choreographer in Paris | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/roger-cohen-get-real-boris-johnson.html | Get Real, Boris Johnson! | False | By Roger Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/too-important-to-slip-away.html | Too Important to Slip Away | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/ferguson-protests-michael-brown-darren-wilson.html | On Holiday, Ferguson Seeks to Salve Wounds | False | By Jack Healy and Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/stalin-father-of-ukraine.html | Stalin, Father of Ukraine? | False | By Stephen Kotkin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/google-european-union.html | E.U. Parliament Passes Measure to Break Up Google in Symbolic Vote | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/mikhail-baryshnikov-and-robert-wilson-take-on-nijinsky/ | Mikhail Baryshnikov and Robert Wilson Take On Nijinsky | False | By Roslyn Sulcas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/iran-nuclear-talks-extension.html | Iranâ€šÃ„Â´s Supreme Leader Backs Further Nuclear Talks | False | By Thomas Erdbrink | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/indian-teenagers-rape-murder.html | Rape Ruled Out in Case of 2 Indian Girls | False | By Gardiner Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/the-agent-jack-tantleff-worked-to-bring-back-side-show.html | Build a Team, Then Rebuild a Musical | False | By Suzy Evans | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-27 | https://intransit.blogs.nytimes.com/2014/11/27/gingerbread-for-a-cause/ | Gingerbread for a Cause | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/adam-trent-magician-makes-broadway-debut.html | Seeing Is Disbelieving | False | By Melena Ryzik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/international/p-d-james-mystery-novelist-known-as-queen-of-crime-dies-at-94.html | P. D. James, Creator of the Adam Dalgliesh Mysteries, Dies at 94 | False | By Marilyn Stasio | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-imitation-game-stars-benedict-cumberbatch.html | Broken Codes, Both Strategic and Social | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-29 | https://artsbeat.blogs.nytimes.com/2014/11/27/gigi-this-one-a-play-to-have-an-off-off-broadway-run/ | â€šÃ„Â²Gigiâ€šÃ„Â¹ â€šÃ„Â® This One a Play â€šÃ„Â® to Have an Off Off Broadway Run | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/opec-leaves-oil-production-quotas-unchanged-and-prices-fall-further.html | OPEC Holds Production Unchanged; Prices Fall | False | By Stanley Reed | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/international-committee-red-cross-seeks-money.html | International Red Cross, Citing Numerous Crises, Plans Record Spending | False | By Nick Cumming-Bruce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/looking-past-africas-turmoil.html | Looking Past Africa's Turmoil | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-tight-budget-and-a-tighter-schedule.html | A Tight Budget and a Tighter Schedule | False | By Joyce Cohen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/despite-cease-fire-ukraine-conflict-grinds-on-with-deaths-mounting.html | On Ukraine Front Line, Sniper Fire and Shelling Leave Cease-Fire in Tatters | False | By Andrew E. Kramer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/court-orders-hong-kong-protest-leader-to-stay-away-from-cleared-camp.html | Hong Kong Court Orders Joshua Wong, a Protest Leader, to Stay Away From Cleared Camp | False | By Chris Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/growing-deer-herds-unwelcome-at-new-york-city-parks.html | Growing Herds of Deer Arenâ€šÃ„Â´t Welcome at New York Parks | False | By Lisa W. Foderaro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/advocates-help-pay-for-travel-to-a-shrinking-number-of-abortion-clinics.html | Activists Help Pay for Patientsâ€šÃ„Â´ Travel to Shrinking Number of Abortion Clinics | False | By Jackie Calmes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/mit-is-10-0-and-finding-success-in-ncaa-division-iii-playoffs.html | Best at Everything? Itâ€šÃ„Â´s Closer to True | False | By Zach Schonbrun | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/deadly-attack-on-indian-base-near-pakistan-as-leaders-meet-in-nepal.html | Deadly Attack on Indian Base Near Pakistan as Leaders Meet in Nepal | False | By Gardiner Harris | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/drug-maker-gave-large-payments-to-doctors-with-troubled-track-records.html | Using Doctors With Troubled Pasts to Market a Painkiller | False | By Katie Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/british-library-acquires-letters-of-harold-pinter/ | British Library Acquires Letters of Harold Pinter | False | By Christopher D. Shea | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/from-carol-king-to-a-waitress-jessie-mueller-takes-on-a-new-musical/ | From Carole King to a â€šÃ¯Waitressâ€šÃ¯Ã¹ Jessie Mueller Takes on a New Musical | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/british-developer-vincent-tchenguiz-files-3-5-billion-claim-over-iceland-bank-inquiry/ | British Property Developer Files $3.5 Billion Claim Over Iceland Bank Inquiry | False | By Chad Bray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/baby-jane-dexter-in-rules-of-the-road-part-3-.html | Sheâ€šÃ¯Ã¹ll Be There | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/upshot/under-pressure-from-uber-taxi-medallion-prices-are-plummeting.html | Under Pressure From Uber, Taxi Medallion Prices Are Plummeting | False | By Josh Barro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/design/ohio-exhibitions-highlight-ferdinand-brader-.html | Ohio Exhibitions Highlight Ferdinand Brader | False | By Eve M. Kahn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/science/study-details-presidents-paths-from-power-to-dusty-corner-of-cultural-memory.html | Study on Cultural Memory Confirms: Chester A. Arthur, We Hardly Knew Ye | False | By Benedict Carey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/design/ann-lislegaard-presents-three-intriguing-pieces.html | Ann Lislegaard Presents Three Intriguing Pieces | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/british-hedge-fund-titan-ordered-to-pay-ex-wife-531-million-in-divorce-case/ | British Hedge Fund Titan Is Ordered to Pay Ex-Wife $531 Million | False | By Jenny Anderson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/television/bob-seger-meets-jason-aldean-on-cmts-crossroads.html | Running Against the Wind in Tandem | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/steve-tyrell-sings-standards-at-caf-carlyle.html | Songs Without an Expiration Date | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/greeks-go-on-strike-over-new-austerity-measures.html | Greeks Go on Strike Over New Austerity Measures | False | By Niki Kitsantonis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/moby-presents-innocents-a-series-of-photographs.html | Moby Presents â€šÃ¯Ã²Innocents,â€šÃ¯Ã¹ a Series of Photographs | False | By Ken Johnson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/macys-thanksgiving-parade-new-york-ferguson-protesters.html | At Macyâ€šÃ¯Ã¹s Parade, Bands, Balloons and, This Thanksgiving, Protesters | False | By Sarah Maslin Nir | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/design/francesco-clemente-offers-contrasting-shows.html | Francesco Clemente Offers Contrasting Shows | False | By Karen Rosenberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/at-a-paris-flea-market-tips-for-treasure-hunters.html | At a Paris Flea Market, Tips for Treasure Hunters | False | By Elaine Sciolino | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/remote-area-medical-a-health-care-documentary.html | A Doctor Will See You Now | False | By Neil Genzlinger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/music/jaap-van-zweden-conducts-new-york-philharmonic.html | Beethoven, â€šÃ¯Ã²Cyranoâ€šÃ¯Ã¹ and Samplings From Film Scores | False | By Anthony Tommasini | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/cricket/how-protected-do-cricket-players-need-to-be.html | How Protected Do Cricket Players Need to Be? | False | By Huw Richards | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/emmy-rossum-in-shawn-christensens-before-i-disappear.html | Slashing His Wrists When the Phone Rings | False | By Stephen Holden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/a-touring-dancers-packing-steps.html | A Touring Dancerâ€šÃ¯Ã¹s Packing Steps | False | By Emily Brennan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/touch-the-wall-follows-olympic-swimmers.html | When Fractions of a Second Can Change Whole Lives | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/in-the-babadook-a-frightfully-unwelcome-guest.html | Go Read a Book, Kid. It Couldnâ€šÃ¯Ã¹t Hurt You. | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-immortalists-two-paths-to-outwitting-death.html | From Here (or There) to Eternity | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-kingdom-of-dreams-and-madness-inside-studio-ghibli.html | Behind the Fanciful Creatures and Wide-Eyed Waifs | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/antarctica-a-year-on-ice-directed-by-anthony-powell.html | Home Sweet Home on the Isolated Ice | False | By Nicolas Rapold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/economy/liberal-treasury-nominees-deal-making-prowess-could-be-a-liability-.html | Liberal Treasury Nomineeâ€šÃ¯Ã¹s Wall St. Prowess May Be a Vulnerability | False | By Jonathan Weisman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/is-our-art-equal-to-the-challenges-of-our-times.html | Is Our Art Equal to the Challenges of Our Times? | False | By A.O. Scott | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-historian-stars-miles-doleac-in-a-higher-ed-drama.html | Who Knew the Classics Could Be So Combative? | False | By Ben Kenigsberg | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/frick-collection-acquires-murillo-self-portrait.html | A New Home at the Frick for a Rare Murillo Work | False | By Carol Vogel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/whos-who.html | Whoâ€šÃ‚Â's Who | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/swiss-museum-unveils-1600-works-of-art-left-by-nazi-era-dealer.html | Swiss Unveil Art Amassed by Dealer in Nazi Era | False | By Alison Smale | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/david-simon-j-cole-patricia-lockwood-and-others-on-social-issues-as-manifested-in-art.html | Race, Class and Creative Spark | False | By The New York Times | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/klara-liden-unveils-its-complicated.html | Klara Liden Unveils â€šÃ‚Â²Itâ€šÃ‚Â's Complicatedâ€šÃ‚Â' | False | By Roberta Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/germany-and-france-aim-to-avoid-lost-decade.html | Germany and France Aim to Avert a â€šÃ‚Â²Lost Decadeâ€šÃ‚Â' | False | By Liz Alderman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/minnesota-reaches-new-territory-behind-a-staff-that-shuns-change-.html | At Minnesota, a Staff Devoted to the Long Run | False | By Pat Borzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/gtt.html | GTT â€šÃ‚Â²Ã¢â€” | False | By Michael Hoinski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/the-numbers-add-up-to-republican-dominance.html | The Numbers Add Up to Republican Dominance | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/for-new-holiday-albums-it-takes-all-kinds.html | Twangy, Jazzy, Stately, Holy | False | By Jon Caramanica, Jon Pareles, Ben Ratliff and Nate Chinen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/texas-must-now-decide-where-to-spend-oil-boom-money-dedicated-to-roadwork.html | Texas Must Now Decide Where to Spend Oil Boom Money Dedicated to Roadwork | False | By Aman Batheja | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/lone-star-state-bets-heavily-on-a-space-economy.html | Lone Star State Bets Heavily on a Space Economy | False | By Bobby Blanchard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/financial-incentives-in-health-care.html | Financial Incentives in Health Care | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/food-safety-and-worker-safety-are-inextricably-linked.html | Food Safety and Worker Safety Are Inextricably Linked | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-monitoring-of-protests-at-the-supreme-court.html | The Monitoring of Protests at the Supreme Court | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/early-shoppers-queue-up-and-analysts-see-some-stellar-deals.html | Shoppers Line Up for Black Friday Deals | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-trick-to-being-more-virtuous.html | The Trick to Being More Virtuous | False | By Arthur C. Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/remember-the-sand-creek-massacre.html | Remember the Sand Creek Massacre | False | By Ned Blackhawk | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/hockey/after-a-time-without-a-team-ex-ranger-michael-del-zotto-settles-in-with-the-flyers.html | After a Time Without a Team, Ex-Ranger Michael Del Zotto Settles In With the Flyers | False | By Pat Pickens | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/theater/theater-listings-for-nov-28-dec4.html | Theater Listings for Nov. 28-Dec.4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/comedy-listings-for-nov-28-dec-4.html | Comedy Listings for Nov. 28-Dec. 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/conflicting-policies-on-syria-and-islamic-state-erode-us-standing-in-mideast-.html | Conflicting Policies on Syria and Islamic State Erode U.S. Standing in Mideast | False | By Anne Barnard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/israel-says-hamas-ring-plotted-west-bank-attacks-.html | Israel Says Hamas Ring Plotted West Bank Attacks | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/movie-listings-for-nov-28-dec-4.html | Movie Listings for Nov. 28-Dec. 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/media/beauty-brand-creates-campaign-to-combat-mental-illness.html | Beauty Brand Creates Campaign to Combat Mental Illness | False | By Andrew Adam Newman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/pop-rock-listings-for-nov-28-dec-4.html | Pop & Rock Listings for Nov. 28-Dec 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/jazz-listings-for-nov-28-dec-4.html | Jazz Listings for Nov. 28-Dec. 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/opera-classical-music-listings-for-nov-28-dec-4.html | Opera & Classical Music Listings for Nov. 28-Dec. 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/events-on-long-island-for-nov-30-dec-6-2014.html | Events on Long Island for Nov. 30-Dec. 6, 2014 | False | | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/events-in-westchester-for-nov-30-dec-6-2014.html | Events in Westchester for Nov. 30-Dec. 6, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/events-in-new-jersey-for-nov-30-dec-6-2014.html | Events in New Jersey for Nov. 30-Dec. 6, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/events-in-connecticut-for-nov-30-dec-6-2014.html | Events in Connecticut for Nov. 30-Dec. 6, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/dance/dance-listings-for-nov-28-dec-4.html | Dance Listings for Nov. 28-Dec. 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/u-s-backed-mortgages-put-to-test-in-a-lawsuit/ | U.S.-Backed Mortgages Put to Test in an Innovative Lawsuit | False | By Peter Eavis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/museum-gallery-listings-for-nov-28-dec-4.html | Museum & Gallery Listings for Nov. 28-Dec. 4 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/spare-times-for-children-for-nov-28-dec-4.html | Spare Times for Children for Nov. 28-Dec. 4 | False | By Laurel Graeber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/urban-farmers-trade-goods-and-stories-at-crop-swaps.html | Urban Farmers Trade Goods and Stories at â€šÃ„Â¹Crop Swapsâ€šÃ„Â´ | False | By Patricia Leigh Brown | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/spare-times-for-nov-28-dec-4.html | Spare Times for Nov. 28-Dec. 4 | False | By Anne Mancuso | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/fridays-college-football-games-to-watch.html | Fridayâ€šÃ„Â´s College Football Games to Watch | False | By Fred Bierman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/americas/a-border-limbo-for-the-displaced-at-home-in-mexico-no-more-.html | As Mexican Border Town Tries to Move On, Some Are Stuck in Limbo | False | By Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/with-naming-rights-perpetuity-doesnt-always-mean-forever.html | With Naming Rights, â€šÃ„Â¹Perpetuityâ€šÃ„Â´ Doesnâ€šÃ„Â´t Always Mean Forever | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/for-new-tappan-zee-questions-persist-over-how-high-the-tolls-will-climb.html | For New Tappan Zee, Questions Persist Over How High the Tolls Will Climb | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/david-brooks-the-ambition-explosion.html | The Ambition Explosion | False | By David Brooks | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/a-tilt-toward-nato-in-ukraine-as-parliament-meets.html | A Tilt Toward NATO in Ukraine as Parliament Meets | False | By David M. Herszenhorn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/paul-krugman-pollution-and-politics.html | Pollution and Politics | False | By Paul Krugman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/in-peru-a-fight-over-land-rights.html | In Peru, a Fight Over Land Rights | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/basketball/at-0-15-the-philadelphia-76ers-are-perfecting-the-art-of-tanking.html | At 0-15, 76ers Are Perfecting the Art of Tanking | False | By William C. Rhoden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/americas/mexican-leader-facing-protests-promises-to-overhaul-policing.html | Mexican Leader, Facing Protests, Promises to Overhaul Policing | False | By Randal C. Archibold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/gay-men-should-be-allowed-to-give-blood.html | Gay Men Should Be Allowed to Give Blood | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-new-gop-showdown-threat.html | The New G.O.P. Showdown Threat | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/officer-defused-eruptions-as-crowds-grew-volatile.html | In Ferguson, Officer Defused Eruptions as Crowds Grew Tense | False | By Manny Fernandez and Brent McDonald | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/football/philadelphia-eagles-come-out-strong-against-dallas-cowboys-and-walk-off-with-division-lead.html | Eagles Come Out Strong Against Cowboys and Take Division Lead | False | By Tom Spousta | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/yang-maodong-trial-china.html | Chinese Dissidentâ€šÃ„Â´s Trial to Begin | False | By Chris Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/in-arizona-a-textbook-fuels-a-broader-dispute-over-sex-education.html | In Arizona, a Textbook Fuels a Broader Dispute Over Sex Education | False | By Rick Rojas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/africa/despite-aid-push-ebola-is-raging-in-sierra-leone.html | Despite Aid Push, Ebola Is Raging in Sierra Leone | False | By Jeffrey Gettleman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/lester-bernstein-former-newsweek-editor-dies-at-94.html | Lester Bernstein, 94, Dies; Wide-Ranging Journalist Edited Newsweek | False | By Robert D. McFadden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/restoring-lost-names-recapturing-lost-dignity.html | Restoring Lost Names, Recapturing Lost Dignity | False | By Dan Barry | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/international/stasi-art-seizure-leads-to-court-case-involving-new-yorkers.html | A Son Seeks Art Looted by the East Germans | False | By Tom Mashberg | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/grateful-for-what-remains.html | Grateful for Whatâ€šÃ„Â´s Left, Not Mourning Whatâ€šÃ„Â´s Lost | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/anger-upstate-over-power-plan-for-new-york-city.html | Anger Upstate Over Power Plan for New York City | False | By Joseph Berger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/fordham-finds-key-to-success-and-drills-it-home.html | Fordham Finds Key to Success, and Drills It Home | False | By Tom Pedulla | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/winning-lottery-numbers-for-nov-27-2014.html | Winning Lottery Numbers for Nov. 27, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/japan-to-ask-automakers-to-recall-vehicles-with-faulty-takata-airbags-.html | Japan to Ask Automakers to Recall Vehicles With Faulty Takata Airbags | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/two-boys-trapped-for-hours-in-a-snow-mound-are-rescued.html | Two Boys Trapped for Hours in a Snow Mound Are Rescued | False | By Ashley Southall | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/pageoneplus/corrections-november-28-2014.html | Corrections: November 28, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/28/us/ferguson-protests-michael-brown-darren-wilson.html | Though Strain and Damage Are Visible, Uneasy Truce Holds in Ferguson | False | By Alan Blinder and Mitch Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/european-union-budget-belgium-france-italy.html | European Union Gives Belgium, France and Italy Time to Comply on Budget Rules | False | By James Kanter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/kenan-malik-a-collision-with-white-van-man.html | A Collision With â€šÃ„Â²White-Van Manâ€šÃ„Â´ | False | By Kenan Malik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/european-central-bank-economy-unemployment.html | Eurozone Inflation Rate Dips, Stirring Deflation Fears | False | By David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/the-disintegration-of-rural-china.html | The Disintegration of Rural China | False | By Joe Zhang | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/a-deal-on-nazi-era-art.html | A Deal on Nazi-Era Art | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/cricket/australia-promises-scrutiny-after-death-of-cricket-star-phillip-hughes.html | Australia Promises Scrutiny After Death of Cricket Star Phillip Hughes | False | By Alan Cowell | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/28/sports/football/week-13-nfl-matchups.html | Week 13 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/grand-prix-strategies-for-the-real-world.html | Grand Prix Strategies for the Real World | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/max-verstappen-interview-becoming-the-youngest-driver-in-formula-one-history.html | Max Verstappen, a Young Man in a Hurry to the Top of World Racing | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/the-last-train-from-yokkaichi-alan-henry.html | Notes From a Journalist on the Racing Road | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/marco-mattiacci-ferrari.html | Bringing Change to Ferrari Team, and Then Being Shown the Door | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/formula-ones-winners-losers-and-also-rans-in-2014.html | Formula Oneâ€šÃ„Â´s Winners, Losers and Also-Rans in 2014 | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/a-sport-looks-to-the-next-media-frontier.html | A Sport Looks to the Next Media Frontier | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/from-quiet-engines-to-roaring-crowds-mercedes-stole-the-2014-formula-one-season.html | From Quiet Engines to Roaring Crowds, Mercedes Stole the 2014 Formula One Season | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/autoracing/change-of-drivers-for-ferrari-team-in-the-2015-season.html | Fernando Alonso and Sebastian Vettel, Each in His Own Driverâ€šÃ„Â´s Seat | False | By Brad Spurgeon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/david-cameron-of-britain-toughens-stance-on-immigration.html | British Premier Plans Tougher Stance as Anti-Immigration Sentiment Grows | False | By Steven Erlanger | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/indias-economic-growth-slows-to-53.html | Indiaâ€šÃ„Â´s Economic Growth Slows to 5.3% | False | By Neha Thirani Bagri | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/japan-yomiuri-shimbun-apology-sex-slaves.html | Japanese Newspaper Prints Apology for Using the Term â€šÃ„Â²Sex Slavesâ€šÃ„Â´ | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/abstract-notions-of-assorted-people.html | Abstract Notions of Assorted People | False | By Andy Webster | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/early-shoppers-line-up-for-black-friday-deals.html | Up Early in Pursuit of Deals, Black Friday Shoppers Find Small Crowds | False | By Hiroko Tabuchi and Rachel Abrams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/french-lawmakers-debate-recognizing-palestinian-state.html | French Legislators Debate Stand on Palestinian Statehood | False | By Maïa¨a̧a de la Baume | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/international/at-auctions-russian-oligarchs-start-to-hedge-their-bets.html | At Auctions, Russian Oligarchs Start to Hedge Their Bets | False | By Scott Reyburn | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/the-cheapest-listings-in-famous-new-york-buildings.html | Getting a Foothold | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/28/holiday-gift-ideas-marie-antoinette-drinking-bowl-matthew-solomon-paul-vogel/ | Give Unto Others | False | By T Magazine | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/suzan-lori-parks-on-father-comes-home.html | She Knows When Sheâ€™s Right | False | By Patrick Healy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/taliban-attacks-increase-in-afghanistan.html | For Afghans, the Fighting Now Knows No Season | False | By Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/braising-meat-makes-tough-cuts-savory-and-tender.html | Braise Your Way Through Winter | False | By David Tanis | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/on-trip-to-turkey-pope-francis-calls-for-dialogue-in-battling-isis.html | In Turkey, Pope Francis Advocates Dialogue in Battling â€˜Fanaticismâ€™ | False | By Sebnem Arsu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/new-york-agencies-gear-up-to-meet-demands-of-new-immigration-policy.html | New York Immigration Groups Prepare to Meet Demands of New Policy | False | By Winnie Hu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/amid-turmoil-michigan-seeks-to-balance-athletics-and-academics-.html | Amid Tumult, Michigan Football Aims to Reclaim Its Footing | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://artsbeat.blogs.nytimes.com/2014/11/28/after-london-protesters-interrupt-showing-of-exhibit-b-near-paris/ | After London, Protesters Interrupt Showing of â€˜Exhibit Bâ€™ Near Paris | False | By Aurelien Breeden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/retirees-turn-to-virtual-villages-for-mutual-support.html | Retirees Turn to Virtual Villages for Mutual Support | False | By Constance Gustke | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-new-condo-pushes-sohos-boundaries.html | A New Condo Pushes SoHoâ€™s Boundaries | False | By Alison Gregor | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/a-jordanian-spins-comic-book-tales-to-counter-terrorist-ideologies.html | A Jordanian Spins Comic Book Tales to Counter Terrorist Ideologies | False | By Danny Hakim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://cityroom.blogs.nytimes.com/2014/11/28/rare-in-new-york-city-the-wild-cranberry-is-tart-and-sweet/ | Rare in New York City, the Wild Cranberry Is Tart and Sweet | False | By Dave Taft | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/the-cinque-terre-on-a-budget.html | The Cinque Terre on a Budget | False | By Ingrid K. Williams | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/28/vermont-country-store-catalog-ode/ | Creature Comforts: The Vermont Country Store Catalog | False | By Alice Gregory | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/construction-worker-dies-after-roof-collapse-at-staten-island-car-dealership.html | Construction Worker Dies After Ceiling Collapse at Staten Island Car Dealership | False | By Benjamin Mueller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/cricket/cricket-players-death-highlights-sports-dangers.html | Cricket Playerâ€™s Death Highlights Sportâ€™s Dangers | False | By Huw Richards | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/egypt-girds-for-islamist-protests-but-they-dont-come.html | 6 Are Killed in Egypt After a Call for Protests Rattles the Authorities | False | By David D. Kirkpatrick | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/indian-army-indicts-9-soldiers-in-killing-of-2-civilians-in-kashmir.html | Indian Army Indicts 9 Soldiers in Killing of 2 Civilians in Kashmir | False | By Suhasini Raj | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/movies/exodus-gods-and-kings-portrays-the-deity-as-a-boy.html | And a Little Child Shall Lead Them | False | By Michael Cieply and Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/design/art-basel-miami-beachs-unfulfilled-promise.html | Those Artsy Early Birds Flew Away | False | By Brett Sokol | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/with-art-investing-in-genius.html | With Art, Investing in Genius | False | By James B. Stewart | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/how-star-wars-saved-marvel-from-financial-ruin.html | The Force Was With Them | False | By Dana Jennings | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/the-goldbergs-focuses-a-nostalgic-lens-on-family-dysfunction.html | â€šÃ„Â²The Goldbergsâ€šÃ„Â¢ Focuses a Nostalgic Lens on Family Dysfunction | False | By Melena Ryzik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/the-short-lived-cleveland-band-x__x-is-back.html | From the Ashes, a Proto-Punk Revival | False | By Mike Rubin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/modern-mythology-yours-for-a-dime.html | Modern Mythology, Yours for a Dime | False | By Dana Jennings | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/ailey-companys-linda-celeste-sims-thrives-hard-on-work.html | The Music Runs Through Her | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/meredith-monk-celebrates-50-years-of-work.html | A Singular World That Wonâ€šÃ„Â´t Fade Away | False | By Zachary Woolfe | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/28/sound-of-two-eyes-opening-spot-photography-book/ | A New Tome Captures the Southern California Skate-Punk Scene of the â€šÃ„Â´80s | False | By Rebecca Bengal | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/how-you-give-to-charities-makes-a-difference.html | Matching the Way You Give to the Cause You Give To | False | By Paul Sullivan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/new-york-taxis-retirement-a-quiet-life-on-country-roads-in-vermont.html | New York Taxiâ€šÃ„Â´s Retirement: A Quiet Life on Country Roads in Vermont | False | By Corey Kilgannon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/mississippi-states-town-embraces-its-programs-prominence.html | An Insult Is Now a Name Tag | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/realestate/one57-in-manhattan-a-birds-eye-view-for-529-million.html | A Cornucopia of Views | False | By Robin Finn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/italian-and-palestinian-protesters-wounded-by-israeli-forces.html | Italian and Palestinian Protesters Wounded by Israeli Forces | False | By Isabel Kershner | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/estate-planning/a-respectful-deference-to-elders-curdles-into-a-fight-over-assets.html | A Respectful Deference to Elders Curdles Into a Fight Over Assets | False | By Ron Lieber | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/africa/deadly-mosque-attack-intensifies-violence-gripping-northern-nigeria.html | Fatal Attack Causes Chaos at Mosque in Nigeria | False | By Ibrahim Garba Shuaibu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/papandreou-pasok-party-greece.html | Ousted Greek Prime Minister Pushes for a New Party Leader, Perhaps Himself | False | By Suzanne Daley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-jojoto-in-branford.html | Venezuelan Cuisine, With a Side of Cabaret | False | By Sarah Gold | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/japan-moves-to-sharpen-response-on-takata-airbag-flaws.html | Japan Addresses Takata Airbag Flaw | False | By Jonathan Soble | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/clashes-in-hong-kong-as-protesters-return-to-cleared-camp.html | Hong Kong Clashes Flare as Protesters Return to Camp | False | By Chris Buckley and Alan Wong | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/driving-the-seam-of-hispaniola.html | Driving the Seam of Hispaniola | False | By Julia Alvarez | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-home-for-the-headlines.html | A Home for the Headlines | False | By Christopher Gray | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/modern-love-please-forgive-my-spotless-home.html | Please Forgive My Spotless Home | False | By David McGlynn | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/even-among-harvard-graduates-women-fall-short-of-their-work-expectations.html | Even Among Harvard Graduates, Women Fall Short of Their Work Expectations | False | By Claire Cain Miller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/americas/un-torture-panel-concerns-with-united-states-security-practices.html | U.N. Panel Cites Concerns With U.S. Security Practices | False | By Nick Cumming-Bruce | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/kindly-pipe-down.html | Kindly Pipe Down | False | By Philip Galanes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/why-ceos-are-growing-beards.html | Why C.E.O.s Are Growing Beards | False | By Stephen Mihm | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/ray-rice-suspension-overturned-in-arbitration.html | Ray Rice Wins Reinstatement to N.F.L. in Arbitration | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/on-the-upper-east-side-silent-prayers-to-save-a-sanctuary-for-the-deaf.html | On the Upper East Side, Silent Prayers to Save a Sanctuary for the Deaf | False | By Sharon Otterman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/an-assortment-of-new-york-books-for-the-holidays.html | Art of New York | False | By Sam Roberts | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/movies/trailer-for-star-wars-the-force-awakens-goes-online.html | Coming to a Theater Far, Far Into the Future | False | By Dave Itzkoff | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/time-off-policies-grow-tricky-as-employers-test-new-ideas.html | Trickier Time-Off Policies as Employers Test New Ideas | False | By Alina Tugend | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/in-purchase-ny-an-exhibition-of-artwork-by-artists-who-worked-in-the-soviet-union.html | Artistic Expression in a Repressive State | False | By Susan Hodara | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-a-christmas-story-the-musical-in-northport.html | Yearning for a BB Gun and a Happy Family | False | By Aileen Jacobson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-the-fabulous-lipitones-in-new-brunswick.html | The Making of Harmony | False | By Ken Jaworowski | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/us/white-house-tested-limits-of-powers-before-action-on-immigration.html | Obama Pushed â€šÃ„Â¹Fullest Extentâ€šÃ„Â´ of His Powers on Immigration Plan | False | By Michael D. Shear and Julia Preston | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/arts/music/celebrating-panufnik-a-polish-composer-in-london.html | His Nightmares Starred Communists, Not Nazis | False | By Michael White | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/on-instagram-celebrities-have-jokes-especially-about-kim-kardashian.html | On Instagram, Celebrities Have Jokes ... Especially About Kim Kardashian | False | By Laura M. Holson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/got-a-best-seller-chipotle-may-come-calling.html | Got a Best Seller? Chipotle May Come Calling | False | By Teddy Wayne | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-pimaan-thai-restaurant-in-emerson.html | Tastes of a Bangkok Childhood | False | By Shivani Vora | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/stephen-bogart-and-carla-soviero-are-wed.html | More Plot Twists Than â€šÃ„Â¹The Maltese Falconâ€šÃ„Â´ | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-01 | https://artsbeat.blogs.nytimes.com/2014/11/28/banksy-work-to-be-offered-for-sale-in-miami/ | Banksy Work to Be Offered for Sale in Miami | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/crosswords/bridge/a-deal-from-the-reisinger-board-a-match-teams.html | A Deal From the Reisinger Board-a-Match Teams | False | By Phillip Alder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/a-pre-thanksgiving-ritual-cocktails-catch-ups-and-maybe-a-kiss.html | A Pre-Thanksgiving Ritual: Cocktails, Catch-Ups and Maybe a Kiss | False | By Caroline Moss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-krinti-in-woodbury.html | A Holiday Respite With a Turkish Accent | False | By Joanne Starkey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/african-books-for-western-eyes.html | African Books for Western Eyes | False | By Adaobi Tricia Nwaubani | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/new-yorks-next-big-thing.html | New Yorkâ€šÃ„Â´s Next Big Thing | False | By Daniel L. Doctoroff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/the-downside-of-resilience.html | The Downside of Resilience | False | By Jay Belsky | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/arts/manot-lescaut-at-bavarian-state-opera-in-munich.html | A New Puccini Production Offers Explanations for Its Storyâ€šÃ„Â´s Gaps | False | By Corinna da Fonseca-Wollheim | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/opinion/critiquing-a-republicans-alternative-to-obamacare.html | Critiquing a Republicanâ€šÃ„Â´s Alternative to Obamacare | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/opinion/early-learning-for-children-at-risk.html | Early Learning for Children at Risk | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/three-restaurants-in-westchester-where-the-bar-menus-shine.html | Bauble, Burger and Beer | False | By Alice Gabriel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/sports/football/teams-that-could-use-ray-rice.html | Teams That Could Use Ray Rice | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/books/claudia-rankine-on-citizen-and-racial-politics.html | A Poetry Personal and Political | False | By Felicia R. Lee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/holiday-window-displays-lure-them-inside-by-dazzling-outside.html | Holiday Window Displays Lure Them Inside, by Dazzling Outside | False | By Guy Trebay | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/the-last-rites-for-death-by-audio.html | The Last Rites for Death by Audio | False | By Melena Ryzik | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/arts/painting-in-gurlitt-bequest-was-nazi-plunder-museum-says.html | Collectionâ€šÃ„Â´s Pissarro Is Called Looted Art | False | By Alison Smale and Melissa Eddy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/arts/design/where-the-real-imitation-game-happened.html | Turingâ€šÃ„Â´s Spirit Hovers at a Restored Estate | False | By Edward Rothstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/opinion/thanksgiving-weekend-blues.html | Thanksgiving Weekend Blues | False | By Harlan Coben | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/arts/music/nick-lowe-embraces-the-christmas-spirit.html | Bridging Tacky and Tasteful | False | By Ben Sisario | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/elton-john-and-darren-walker-on-race-sexual-identity-and-leaving-the-past-behind.html | Elton John and Darren Walker on Race, Sexual Identity and Leaving the Past Behind | False | By Philip Galanes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/30/us/politics/ex-chief-of-obama-security-works-to-buck-up-scarred-secret-service.html | Ex-Chief of Obama Security Works to Boost Scarred Secret Service | False | By Michael S. Schmidt | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/do-you-have-a-light-ralph-lauren-does.html | Do You Have a Light? Ralph Lauren Does | False | By Vanessa Friedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/art-basel-miami-beachs-not-to-be-missed-parties-and-events.html | Art Basel Miami Beachâ€™Â´s Not-to-Be-Missed Parties and Events | False | By Kevin McGarry | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-12-07 | https://www.nytimes.com/2014/11/30/fashion/only-9-breakup-days-left-till-christmas.html | Only 9 Breakup Days Left Till Christmas | False | By Joyce Wadler | 2015-03-05 | TX 8-068-092 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/an-exam-for-teachers.html | An Exam for Teachers | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/caution-on-heavy-drinking.html | Caution on Heavy Drinking | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/at-80-richard-chamberlain-is-ready-to-speak-volumes.html | At 80, Richard Chamberlain Is Ready to Speak Volumes | False | By Steven McElroy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/on-black-friday-protesters-demand-wage-increases-and-schedule-changes-from-walmart.html | On Black Friday, Walmart Is Pressed for Wage Increases | False | By Steven Greenhouse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/the-pain-of-the-watermelon-joke.html | The Pain of the Watermelon Joke | False | By Jacqueline Woodson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/gail-collins-doing-some-heavy-lifting.html | Doing Some Heavy Lifting | False | By Gail Collins | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/kosta-karageorge-ohio-state-walk-on-is-missing.html | Ohio State Walk-On Is Missing | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/in-northern-ireland-immigrants-are-increasingly-met-with-fists.html | In Northern Ireland, a Wave of Immigrants Is Met With Fists | False | By Douglas Dalby | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/malaysia-airlines-tweet-sends-wrong-message.html | In a Twitter Post, Malaysia Airlines Sends the Wrong Message | False | By Thomas Fuller | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/brooklyns-lubavitch-community-a-culture-captured-by-the-ultimate-outsider.html | Brooklynâ€™Â´s Lubavitch Community: A Culture Captured by the Ultimate Outsider | False | By Samuel G. Freedman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/energy-environment/free-fall-in-oil-price-underscores-shift-away-from-opec.html | Free Fall in Oil Price Underscores Shift Away From OPEC | False | By Clifford Krauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/denham-harman-98-dies-sought-leverage-on-aging.html | Denham Harman, 98, Dies; Sought Leverage on Aging | False | By Paul Vitello | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/a-conundrum-for-saudis-women-at-work.html | A Conundrum for Saudis: Women at Work | False | By Dionne Searcey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/protesters-united-against-ferguson-decision-but-challenged-in-building-movement.html | Protesters United Against Ferguson Decision, but Challenged in Unity | False | By John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/soccer/a-rebuilt-southampton-excels-with-a-10th-place-budget.html | Team Sells Its Best Players, and Doesnâ€™Â´t Pay for It | False | By Sam Borden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/budget-problems-kentucky-and-elsewhere-find-answer-in-bottle.html | Budget Problems? Kentucky and Elsewhere Find Answer in Bottle | False | By Jennifer Steinhauer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/global-weakness-americas-problem.html | Global Weakness, Americaâ€™Â´s Problem | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/improvements-for-rikers-island.html | Improvements for Rikers Island | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/a-rare-chance-for-two-governors.html | A Rare Chance for Two Governors | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/wrestling-with-an-aging-arsenal.html | Wrestling With an Aging Arsenal | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/ray-rice-ruling-highlights-roger-goodells-missteps.html | Ray Rice Ruling Highlights Roger Goodellâ€™Â´s Missteps | False | By Juliet Macur | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/health/more-pastors-embrace-talk-of-mental-ills.html | More Pastors Embrace Talk of Mental Ills | False | By Jan Hoffman | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/joe-nocera-nicotine-without-death.html | Nicotine Without Death | False | By Joe Nocera | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/palestinian-haven-for-6-decades-now-flooded-from-syria.html | Palestinian Refuge for 6 Decades, Now Flooded From Syria | False | By Anne Barnard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/winning-lottery-numbers-for-nov-28-2014.html | Winning Lottery Numbers for Nov. 28, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Ã´s College Football Games to Watch | False | By Fred Bierman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/at-assisted-living-home-prospect-park-residence-set-to-close-holdouts-dig-in-as-services-dry-up.html | At Assisted-Living Home Set to Close, Holdouts Dig In as Services Dry Up | False | By Vivian Yee | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/still-awaiting-union-ruling-athletes-focus-on-field-.html | Still Awaiting Union Ruling, Northwestern Players Focus on Field | False | By Ben Strauss | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/finding-a-salve-for-his-depression-on-two-wheels.html | Finding a Salve for His Depression on Two Wheels | False | By Justin Porter | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/woman-67-dies-from-injuries-caused-by-fire-in-the-bronx.html | Woman, 67, Dies From Injuries Caused by Fire in the Bronx | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/ready-aim-fire-then-relax-in-the-lounge.html | Ready, Aim, Fire, Then Relax in the Lounge | False | By Julie Turkewitz | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/-mary-hinkson-a-star-for-martha-graham-dies-at-89.html | Mary Hinkson, a Star for Martha Graham, Dies at 89 | False | By Anna Kisselgoff | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/29/business/media/frank-yablans-film-executive-dies-at-79.html | Frank Yablans, Paramount Executive in Fertile â€šÃ„Ã´70s, Dies at 79 | False | By Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/pageoneplus/quotation-of-the-day-for-saturday-november-29-2014.html | Quotation of the Day for Saturday, November 29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/30/world/americas/roberto-gmez-bolaos-mexicos-comedic-artist-chespirito-dies-at-85.html | Roberto Gâ€šÃ¢‰ˆÂmez Bolaâ€šÃ±os, Mexicoâ€šÃ„Ã´s Comedic Artist â€šÃ„Ã²Chespirito,â€šÃ„Ã´ Dies at 85 | False | By Elias E. Lopez | 2015-03-05 | TX 8-068-092 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/sabah-lebanese-singer-and-actress-dies-at-87.html | Sabah, Enduring Star in Arab World Entertainment, Dies at 87 | False | By William Yardley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/basketball/in-return-to-thunder-westbrook-dominates-the-knicks.html | In Return to Thunder, Westbrook Dominates the Knicks | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/pageoneplus/corrections-november-29-2014.html | Corrections: November 29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/ferguson.html | Darren Wilson, Officer in Ferguson Shooting, Resigns From Police Dept. | False | By Jack Healy and Monica Davey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/hosni-mubarak-charges-dismissed-by-egyptian-court.html | Egyptian Judges Drop All Charges Against Mubarak | False | By David D. Kirkpatrick and Merna Thomas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/attack-in-western-china-xinjiang-uighur.html | Attack in Western China Leaves at Least 15 People Dead | False | By Chris Buckley | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/questions-about-rats-disabled-tenants-and-drainage-ditches.html | When Vermin Come to Visit | False | By Ronda Kaysen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/still-dressing-up-growing-up-too.html | Still Dressing Up; Growing Up, Too | False | By Jon Caramanica | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/acting-out-a-nightmare.html | Acting Out a Nightmare | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/who-knows-what-this-means.html | Who Knows What This Means? | False | By Gia Kourlas | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/dead-composers-stage-a-comeback.html | Dead Composers Stage a Comeback | False | By Vivien Schweitzer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/design/influences-and-exhibitions.html | Influences and Exhibitions | False | By Robin Pogrebin | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/how-to-build-an-empire-the-netflix-way-.html | How to Build an Empire, the Netflix Way | False | By Emily Steel | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/tales-told-out-of-school-in-pyongyang-cause-stir.html | Tales Told Out of School in Pyongyang Cause Stir | False | By Rick Gladstone | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/europe/pope-brings-message-of-interreligious-peace-to-istanbul.html | Pope Brings Message of Interreligious Peace to Istanbul | False | By Sebnem Arsu | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/maker-of-snus-a-smokeless-tobacco-says-its-less-harmful-than-cigarettes.html | A Lesser Warning? Maybe | False | By Matt Richtel and David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/mark-strand-80-dies-pulitzer-winning-poet-laureate.html | Mark Strand, 80, Dies; Pulitzer-Winning Poet Laureate | False | By William Grimes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/studying-snus-a-smokeless-tobacco-from-sweden.html | Studying Snus, a Smokeless Tobacco From Sweden | False | By Matt Richtel and David Jolly | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/slamming-the-window-on-investors.html | Slamming the Window on Investors | False | By Gretchen Morgenson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/roger-ferguson-of-tiaa-cref-always-act-as-if-youre-an-owner.html | Roger Ferguson of TIAA-CREF: Always Act as if Youâ€šÃ‚Â´re an Owner | False | By Adam Bryant | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/taliban-overrun-an-afghan-army-base-.html | Taliban Overrun an Afghan Army Base | False | By Joseph Goldstein and Rod Nordland | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/for-accomplished-students-reaching-a-top-college-isnt-actually-that-hard.html | For Accomplished Students, Reaching a Good College Isnâ€šÃ‚Â´t as Hard as It Seems | False | By Kevin Carey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/basketball/an-absence-of-stars-may-have-lifted-the-oklahoma-city-thunders-game.html | The Absence of Two Stars May Have Lifted the Thunderâ€šÃ‚Â´s Game | False | By Scott Cacciola | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/basketball/new-orleans-pelicans-in-anthony-daviss-slipstream.html | Pelicans Are in Anthony Davisâ€šÃ‚Â´s Slipstream | False | By Benjamin Hoffman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/heroin-takes-over-a-house-and-mom.html | Heroin Takes Over a House, and Mom, on New Yorkâ€šÃ‚Â´s Staten Island | False | By Michael Wilson and J. David Goodman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/jobs/on-the-other-side-of-the-glass-.html | On the Other Side of the Glass | False | By Patricia R. Olsen | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/in-praise-of-impracticality.html | In Praise of Impracticality | False | By Bill Hayes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/can-mushrooms-treat-depression.html | Can Mushrooms Treat Depression? | False | By Eugenia Bone | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/frank-bruni-just-plane-ugly.html | Just Plane Ugly | False | By Frank Bruni | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/japan-is-back-in-the-hunt-for-whales.html | Japan Is Back in the Hunt for Whales | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/where-do-we-go-after-ferguson.html | Where Do We Go After Ferguson? | False | By Michael Eric Dyson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/bernhard-misof.html | Bernhard Misof | False | By Kate Murphy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/ross-douthat-the-retreat-to-identity.html | The Retreat to Identity | False | By Ross Douthat | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-5.html | When Whites Just Donâ€šÃ‚Â´t Get It, Part 5 | False | By Nicholas Kristof | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/hydrogen-cars-coming-down-the-pike.html | Hydrogen Cars, Coming Down the Pike | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/oil-drills-and-spills.html | Oil Drills and Spills | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/when-doping-isnt-cheating.html | When Doping Isnâ€šÃ‚Â´t Cheating | False | By Alex Hutchinson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/homeownership-and-wealth-creation.html | Homeownership and Wealth Creation | False | By The Editorial Board | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/technology/a-salad-chains-surprise-ingredient-tech-money.html | A Salad Chainâ€šÃ‚Â´s Surprise Ingredient: Tech Money | False | By Natasha Singer | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/the-art-of-the-amateur-online-review.html | The Art of the Amateur Online Review | False | By Michael Erard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sunday-review/pain-is-colorblind.html | Pain Is Colorblind | False | By John Eligon | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/epiphany-with-encyclopedias.html | Epiphany, With Encyclopedias | False | By Eugene Linden | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/timothy-egan-sex-and-the-saints.html | Sex and the Saints | False | By Timothy Egan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/decline-in-value-of-canadian-dollar-could-affect-nhl-salary-cap.html | Exchange-Rate Issue Is Cold Cash to N.H.L. | False | By Jeff Z. Klein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/raised-hands-and-the-doubts-of-a-grand-jury-.html | Raised Hands, and the Doubts of a Grand Jury | False | By Monica Davey, Michael Wines, Erik Eckholm and Richard A. Oppel Jr. | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/to-lure-young-movie-theaters-shake-smell-and-spritz.html | To Lure Young, Movie Theaters Shake, Smell and Spritz | False | By Brooks Barnes | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/independent-is-elected-taipei-mayor-as-taiwans-governing-party-falters-.html | Independent Is Elected Taipei Mayor as Taiwanâ€šÃ„Â´s Governing Party Falters | False | By Austin Ramzy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/americas/amid-slump-brazil-congress-seeks-raise-.html | Amid Slump, Brazil Congress Seeks Raise | False | By Simon Romero | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/nfl-teams-now-operate-under-a-concussion-management-protocol.html | Concussions, by the New Book | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/ohio-states-quarterback-hurt-in-rout-of-michigan.html | For the Buckeyes, a Win and a Loss | False | By Tim Rohan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/where-grass-is-greener-a-push-to-share-droughts-burden.html | Where Grass Is Greener, a Push to Share Droughtâ€šÃ„Â´s Burden | False | By Ian Lovett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/gop-gains-by-tapping-democrats-base-for-state-candidates-.html | G.O.P. Gains by Tapping Democratsâ€šÃ„Â´ Base for State Candidates | False | By Shaila Dewan | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/shaking-off-injuries-rangers-subdue-flyers.html | Shaking Off Injuries, Rangers Subdue Flyers | False | By Pat Pickens | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/americas/as-mexico-addresses-climate-change-critics-point-to-shortcomings-.html | As Mexico Addresses Climate Change, Critics Point to Shortcomings | False | By Victoria Burnett | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/at-clemsons-stadium-a-rock-a-hard-place.html | At Clemsonâ€šÃ„Â´s Stadium, a Rock Meets a Hard Place | False | By Viv Bernstein | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/europe/sarkozy-elected-leader-of-french-center-right-party.html | In Comeback Stride, Sarkozy Wins French Party Leadership | False | By Aurelien Breeden | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/roger-goodell-has-32-nfl-owners-in-his-corner-for-now.html | Roger Goodell Has 32 N.F.L. Owners in His Corner, for Now | False | By Ken Belson | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/politics/suit-on-health-law-puts-focus-on-funding-powers-.html | Suit on Health Law Puts Focus on Funding Powers | False | By Robert Pear | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/soccer/belo-horizonte-has-become-the-capital-of-brazilian-soccer.html | City Tarnished by Defeat Gets to Bask in Victory | False | By Ewan MacKenna | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/japanese-unearth-remains-and-their-nations-past-on-guadalcanal.html | Japanese Unearth Remains, and Their Nationâ€šÃ„Â´s Past, on Guadalcanal | False | By Martin Fackler | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/intrusion-on-sony-unit-prompts-a-shutdown-of-messaging-systems.html | Intrusion on Sony Unit Prompts a Shutdown of Messaging Systems | False | By Brooks Barnes and Michael Cieply | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/soccer/revolution-heading-to-mls-cup-after-eliminating-the-red-bulls.html | Squandering Two Leads, Red Bulls Are Ousted | False | By Kevin Koczwara | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/middleeast/tradition-saves-camels-spot-in-jordans-desert-forces.html | Tradition Saves Camelsâ€šÃ„Â´ Spot in Jordanâ€šÃ„Â´s Desert Forces | False | By Ben Hubbard | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/doing-what-it-takes-to-keep-her-family-together.html | Doing What It Takes to Keep Her Family Together | False | By John Otis | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/sundays-matchup-giants-3-8-at-jaguars-1-10-.html | Sundayâ€šÃ„Â´s Matchup: Giants (3-8) at Jaguars (1-10) | False | By Bill Pennington | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/end-of-schools-book-ban-doesnt-mark-the-last-chapter.html | End of Texas Schoolâ€šÃ„Â´s Book Ban Doesnâ€šÃ„Â´t Mark the Last Chapter | False | By Morgan Smith | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/three-years-after-fire-a-new-culprit-threatens-a-texas-parks-rebirth.html | Three Years After Fire, a New Culprit Threatens a Texas Parkâ€šÃ„Â´s Rebirth | False | By Christine Ayala | 2015-03-16 | TX 8-155-405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/will-texas-meet-budget-it-is-all-in-the-math.html | Will Texas Meet Budget? It Is All in the Math | False | By Ross Ramsey | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/in-religious-order-texas-women-find-a-place-to-call-home.html | In Religious Order, Texas Women Find a Place to Call Home | False | By Robyn Ross | 2015-03-16 | TX 8-155-405 | |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/30/arts/music/a-review-of-bob-dylan-at-the-beacon-theater.html | Bob Dylan, Not Looking Back | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/is-one-world-trade-center-rises-in-lower-manhattan-a-design-success.html | A Soaring Emblem of New York, and Its Upside-Down Priorities | False | By Michael Kimmelman | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/black-friday-sales-slip-as-discounts-start-earlier.html | Black Friday Sales Slip as Discounts Start Earlier | False | By Hiroko Tabuchi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/honoring-small-business-obamas-go-book-shopping.html | Honoring Small Business, Obamas Go Book Shopping | False | By Elena Schneider | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/taxi-owners-in-new-york-seek-inquiry-on-medallion-prices.html | Taxi Owners in New York Seek Inquiry on Medallion Prices | False | By Josh Barro | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/mississippi-pulls-out-of-its-skid-and-leaves-mississippi-state-adrift-.html | Mississippi Pulls Out of Its Skid and Leaves Mississippi State Adrift | False | By Marc Tracy | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/on-rooftops-of-ferguson-volunteers-with-guns.html | On Rooftops of Ferguson, Volunteers Patrol, With Guns | False | By Manny Fernandez and Alan Blinder | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/rutgers-is-victorious-over-maryland-in-game-between-big-tens-newest-members.html | Measuring Up a Big Ten Expansion | False | By Harvey Araton | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/winning-lottery-numbers-for-nov-29-2014.html | Winning Lottery Numbers for Nov. 29, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/krista-dubin-and-eric-giambattista.html | Krista Dubin and Eric Giambattista | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/joanne-bruno-and-michael-peters.html | Joanne Bruno and Michael Peters | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/leslie-kaufmann-lyron-bennett.html | Leslie Kaufmann, Lyron Bennett | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/morgan-handsman-and-ian-spitalnick.html | Morgan Handsman, Ian Spitalnick | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/laura-waluch-and-michael-solomon.html | Laura Waluch and Michael Solomon | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/amy-lerner-evan-gold.html | Amy Lerner, Evan Gold | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/dana-klinek-jason-pinter.html | Dana Klinek, Jason Pinter | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/jordana-gruenwald-and-jonathan-beck.html | Jordana Gruenwald and Jonathan Beck | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/sarah-rothenberg-evan-schonfeld.html | Sarah Rothenberg, Evan Schonfeld | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/jennifer-white-martin-lawlor.html | Jennifer White, Martin Lawlor | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/michael-meltzer-and-monte-albers-de-leon.html | Michael Meltzer and Monte Albers de Leon | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/joey-pakes-and-prentiss-nelson.html | Joey Pakes and Prentiss Nelson | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/sharing-a-love-of-the-outdoors.html | Sharing a Love of the Outdoors | False | By Vincent M. Mallozzi | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/cricket/cricket-umpire-hit-by-ball-dies.html | Cricket Umpire Hit by Ball Dies | False | By Agence France-Presse | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/nhl-roundup.html | Surging Sabres Edge Canadiens in Shootout | False | By Allan Kreda | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/pageoneplus/corrections-november-30-2014.html | Corrections: November 30, 2014 | False | | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/bill-cunningham-thanksgiving.html | Bill Cunningham | Thanksgiving | False | By Bill Cunningham | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/qatar-frees-us-couple-accused-of-killing-adopted-daughter.html | Qatar Frees U.S. Couple in Death of Daughter | False | By Shabina S. Khatri and Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/family-of-thai-princess-srirasm-is-stripped-of-royal-name.html | Kin of Thai Princess Stripped of Royal Name | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/energy-environment/li-hejun-chairman-of-hanergy-holding-group-on-the-energy-source.html | Solar as Industrial Revolution | False | By Sonia Kolesnikov-Jessop | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/energy-environment/testing-the-limits-of-european-ambitions-on-emissions.html | Testing the Limits of European Ambitions on Emissions | False | By Beth Gardiner | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/energy-environment/plan-outlines-low-carbon-future-for-germany-energy.html | Plan Outlines Low-Carbon Future for Germany | False | By Diana S. Powers | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/energy-environment/energy-efficiency-may-be-the-key-to-saving-trillions.html | Energy Efficiency May Be the Key to Saving Trillions | False | By Beth Gardiner | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/protesters-storm-hong-kong-leaders-office-as-movement-flags.html | Police Break Siege of Government Offices in Hong Kong | False | By Chris Buckley and Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/education/chinese-students-lead-foreign-surge-at-us-colleges.html | Chinese Students Lead Foreign Surge at U.S. Colleges | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/whats-on-tv-sunday.html | Whatâ€š,Â,Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-03-16 | TX 8-155-405 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/netanyahu-hints-at-possibility-of-new-elections.html | Netanyahu Hints at Possibility of New Elections | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/leader-asserts-chinas-growing-role-on-global-stage.html | Leader Asserts Chinaâ€š,Â,Â´s Growing Importance on Global Stage | False | By Jane Perlez | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/rugby/wales-and-england-pass-their-rugby-tests.html | Wales and England Pass Their Rugby Tests | False | By Huw Richards | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/soccer/sunderland-refuses-to-let-chelseas-superiority-show.html | Sunderland Refuses to Let Chelsea's Superiority Show | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/climate-talks.html | Optimism Faces Grave Realities at Climate Talks | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/swiss-voters-reject-move-to-restrict-foreign-workers.html | Swiss Voters Reject Move to Restrict Immigrants | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/pope-in-turkey-issues-call-to-protect-middle-eastern-christians.html | Pope, in Turkey, Issues Call to Protect Middle Eastern Christians | False | By Sebnem Arsu | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/ferguson.html | Churches Urge Healing, but Also Activism, After Stormy Week in Ferguson | False | By Monica Davey, Mitch Smith and John Eligon | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/afghan-president-dismisses-most-ministers-in-the-government.html | Afghan Fires His Cabinet; Police Chief Offers to Quit | False | By Joseph Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/rethinking-americas-nukes.html | Rethinking America's Nukes | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/the-great-white-sharks-image-problem.html | The Great White Shark's Image Problem | False | By Julia Baird | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/slimmer-marc-gasol-has-expanded-scoring-role-for-memphis-grizzlies.html | A Big Man Shrinks Into a New Role | False | By Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/should-a-therapist-reveal-herself.html | Should a Therapist Reveal Herself? | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/rewarding-lawbreakers.html | Rewarding Lawbreakers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/california-tuition-protest.html | California Tuition Protest | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/a-leader-acknowledged.html | A Leader, Acknowledged | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/lyon-opera-ballet-presents-forsythe-works-in-festival.html | Choreography That Stretches Performers and Their Art | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/the-happiest-people-in-the-world-brock-clarkes-new-novel.html | Funny, This Little Town Is Full of C.I.A. Operatives | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/joseph-silovsky-revisits-sacco-and-vanzetti.html | A Not-So-Mad Scientist and His Blue-Eyed Buddy | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/movies/ungli-written-and-directed-by-rensil-dsilva.html | Raising a Defiant Hand Against the Fist of the Law | False | By Nicole Herrington | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/television/katie-leung-stars-in-one-child-by-guy-hibbert.html | Opaque Justice in China | False | By Didi Kirsten Tatlow | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/music/brooklyn-rider-joins-string-quartets-exploring-the-nonclassical.html | Crossovers Add Flavor to Classics | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/two-titles-won-at-bridge-leagues-fall-championships.html | Two Titles Won at Bridge Leagueâ€šÃ„Ã´s Fall Championships | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/george-balanchines-the-nutcracker-back-at-lincoln-center.html | New Sugarplum Memories | False | By Gia Kourlas | | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/music/slayer-with-new-players-at-wellmont-theater.html | Secure in Its Sound and Fury, Despite Transitions at Its Core | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://artsbeat.blogs.nytimes.com/2014/11/30/the-hunger-games-dominates-the-holiday-weekend/ | â€šÃ„Ã²The Hunger Gamesâ€šÃ„Ã´ Dominates the Holiday Weekend | False | By Brooks Barnes | | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/bing-crosby-among-singers-celebrated-by-pbs.html | Celebrating Singers, Current and Not So Much | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/giants-squander-21-point-lead-against-jaguars.html | A Certain Win for the Giants? Not So Fast | False | By Tom Spousta | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/egyptian-president-abdel-fattah-el-sisi-wont-pursue-action-against-mubarak.html | Egyptian President Wonâ€šÃ„Ã´t Pursue Action Against Mubarak | False | By David D. Kirkpatrick | | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/11/30/opinion/the-billionaires-park.html | The Billionairesâ€šÃ„Ã´ Park | False | By David Callahan | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/a-late-bloomer-finds-an-audience-for-his-art-in-the-bronx.html | Late Bloomer Finds Audience for His Art | False | By David Gonzalez | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/mending-relationships-strained-by-divorce-and-alcoholism.html | A Father Strives to Rebuild Ties Strained by Divorce and Alcoholism | False | By Alex Vadukul | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/ncaafootball/kosta-karageorge-missing-ohio-state-football-player-found-dead.html | Missing for Four Days, Kosta Karageorge, an Ohio State Defensive Lineman, Is Found Dead | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/long-overshadowed-in-realm-of-business-magazines-inc-grabs-the-spotlight-.html | Long Overshadowed in Realm of Business Magazines, Inc. Grabs the Spotlight | False | By Christine Haughney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/derrick-rose-making-belated-brooklyn-debut-leads-bulls-over-nets.html | In Long-Awaited Barclays Debut, Derrick Rose Helps Bulls Win | False | By Seth Berkman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/technology/star-witness-in-apple-suit-is-steve-jobs.html | Star Witness in Apple Lawsuit Is Still Steve Jobs | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/a-last-hurrah-for-night-at-the-museum-franchise-and-for-robin-williams.html | A Last Hurrah for â€šÃ„Ã²Night at the Museumâ€šÃ„Ã´ Franchise, and for Robin Williams | False | By Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/thanksgiving-weekend-sales-at-stores-and-online-slide-11-percent.html | Black Friday Fatigue? Thanksgiving Weekend Sales Slide 11 Percent | False | By Hiroko Tabuchi | | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/christmas-cokes-ronald-mcdonald-on-foot-and-18-more-questions.html | Christmas Cokes, Ronald McDonald on Foot and 18 More Questions | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/case-seeking-job-protections-for-pregnant-women-heads-to-supreme-court.html | Case Seeking Job Protections for Pregnant Women Heads to Supreme Court | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/charles-blow-crime-and-punishment.html | Crime and Punishment | False | By Charles M. Blow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/paul-krugman-being-bad-europeans.html | Being Bad Europeans | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/when-the-forces-of-disruption-hit-home.html | When the Forces of Media Disruption Hit Home | False | By David Carr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/education/single-sex-education-public-schools-separate-boys-and-girls.html | Old Tactic Gets New Use: Public Schools Separate Girls and Boys | False | By Motoko Rich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/two-years-later-few-answers-in-a-mans-vanishing.html | After 2 Years of Hoping, Upstate New York Family Has Few Leads on Man Who Vanished | False | By Kenneth R. Rosen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/politics/boehner-faces-the-first-days-of-new-power-in-congress.html | Boehner Uses New Mandate to Muffle Talk of a Shutdown | False | By Carl Hulse and Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/working-the-land-and-the-data.html | Working the Land and the Data | False | By Quentin Hardy | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/americas/leftist-tabar-vzquez-reclaims-presidency-in-uruguay-election.html | Tabaré Vázquez Reclaims Presidency in Uruguay Election | False | By Simon Romero and Mauricio Rabuffetti | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/treasury-auctions-for-the-week-of-dec-1.html | Treasury Auctions for the Week of Dec. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/pequot-indian-tribe-faces-its-eroding-fortunes-from-foxwoods.html | A Connecticut Indian Tribe Faces Its Eroding Fortunes From Foxwoods | False | By Tatiana Schlossberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/russian-money-suspected-behind-fracking-protests.html | Russian Money Suspected Behind Fracking Protests | False | By Andrew Higgins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/west-virginia-coal-country-sees-new-era-as-a-mine-boss-is-indicted.html | West Virginia Coal Country Sees New Era as Donald Blankenship Is Indicted | False | By Trip Gabriel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/hearing-on-takata-airbags-and-us-job-figures.html | Hearing on Takata Airbags, and U.S. Job Figures | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/vox-media-valued-at-nearly-400-million-after-investment.html | Vox Media Valued at Nearly $400 Million After Investment | False | By Leslie Kaufman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/popular-eat-this-not-that-brand-to-start-quarterly-magazine.html | Popular 'Eat This, Not That!' Brand to Start Quarterly Magazine | False | By Christine Haughney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/prices-increase-for-antidote-to-heroin-overdoses-used-by-police.html | Naloxone, a Drug to Stop Heroin Deaths, Is More Costly, the Police Say | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/ailing-un-news-service-gets-25-million.html | Ailing U.N. News Service Gets $25 Million | False | By Nick Cumming-Bruce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/ground-wars-end-and-so-does-a-chapter-in-military-press-relationships.html | Ground Wars End, and So Does a Chapter in Military-Press Relationships | False | By Ernesto Londoño | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/a-blockbuster-wireless-auction.html | A Blockbuster Wireless Auction | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/women-who-work.html | Women Who Work | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/a-store-closes-but-the-business-survives.html | A Store Closes, but the Business Survives | False | By Rachel L. Swarns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-03 | https://www.nytimes.com/2014/12/01/arts/music/claire-barry-half-of-yiddish-singing-duo-dies-at-94-.html | Claire Barry, Half of Yiddish Singing Duo, Dies at 94 | False | By Joseph Berger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/new-art-form-rises-audio-without-the-book-.html | An Art Form Rises: Audio Without the Book | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/jets-john-idzik-may-soon-face-a-day-of-reckoning.html | As the Jets Stagger On, John Idzik's Missteps Become Clearer | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/africa/ebola-now-preoccupies-once-skeptical-leader-in-guinea.html | Ebola Now Preoccupies Once-Skeptical Leader in Guinea | False | By Adam Nossiter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/theres-no-escaping-the-scandal-wherever-ray-rice-lands.html | There's No Escaping the Scandal, Wherever Ray Rice Lands | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/winning-lottery-numbers-for-nov-30-2014.html | Winning Lottery Numbers for Nov. 30, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/skiing/mikaela-shiffrin-still-struggling-fades-to-fifth.html | Mikaela Shiffrin, Still Struggling, Fades to Fifth | False | By Kelley McMillan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/straining-to-make-room-for-refugees-as-the-war-in-syria-floods-the-world.html | Straining to Make Room for Refugees as the War in Syria Floods the World | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/ncaafootball/playoff-quandary-should-injuries-affect-selection-.html | Playoff Selection Quandary: Should Injuries Matter? | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/gabriel-medina-a-young-brazilian-surfer-is-riding-a-groundswell.html | A Young Brazilian Surfer Is Riding a Groundswell | False | By Talya Minsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/africa/nigeria-mosque-attacks-toll-rises.html | Nigeria: Mosque Attacks's Toll Rises | False | By Ibrahim Garba Shuaibu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/ukraine-russian-convoy-moves-across-border-with-mystery-cargo.html | Ukraine: Russian Convoy Moves Across Border With Mystery Cargo | False | By Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/on-harlem-block-a-dispute-between-spirits-and-the-spiritual-is-measured-in-feet.html | On Harlem Block, a Dispute Between Spirits and the Spiritual Is Measured in Feet | False | By Kia Gregory | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/egypt-islamic-state-allies-say-they-killed-an-american-worker.html | Egypt: Islamic State Allies Say They Killed an American Worker | False | By Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/carmelo-anthony-scores-31-in-return-but-knicks-drop-fifth-straight.html | Carmelo Anthony Scores 31 in Return, but Knicks Drop Fifth Straight | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-07 | https://www.nytimes.com/2014/12/01/t-magazine/rudy-weissenberg-rodman-primack-guatemala-city.html | Guatemalan Modern | False | By Tom Delavan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/zhivago-musical-casting-announced.html | 'Zhivago' Musical Casting Announced | False | Compiled by Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/technology/online-sales-for-girl-scout-cookies-are-approved.html | Online Sales for Girl Scout Cookies Are Approved | False | By Elizabeth Olson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/mondays-matchup-dolphins-6-5-at-jets-2-9-.html | Monday's Matchup: Dolphins (6-5) at Jets (2-9) | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/federal-study-finds-55-percent-of-infants-sleep-with-soft-bedding-raising-risk-of-death.html | Federal Study Finds 55 Percent of Infants Sleep With Soft Bedding, Raising Risk of Death | False | By Catherine Saint Louis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/4-wounded-in-shooting-at-a-baby-shower-in-brooklyn.html | 4 Wounded in Shooting at a Baby Shower in Brooklyn | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/whats-on-tv-monday.html | What's On TV Monday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/pageoneplus/corrections-december-1-2014.html | Corrections: December 1, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/fashion/andrea-saltzman-fashion-design-professor-in-buenos-aires.html | The Body as the Basis for Fashion | False | By Suchi Rudra | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/fashion/chitose-abe-at-sacai-the-many-faces-of-a-fashion-brand.html | Showing the Many Faces of a Brand | False | By Vivian Morelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/fashion/swimwear-brand-bantu-wax-taps-into-africas-expertise.html | Tapping Into Africa's Expertise | False | By Libby Banks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/fashion/in-shanghai-yi-zhou-multitasking-produces-fashion-rewards.html | In Shanghai, Yi Zhou's Multitasking Produces Rewards | False | By Desiree Au | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/fashion/pringle-of-scotland-a-fashion-heritage-brand-modernized-in-3-d.html | Pringle of Scotland, a Heritage Brand Modernized in 3-D | False | By Libby Banks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/fashion/in-paris-each-x-other-fuses-art-and-fashion.html | In Paris, Fusing Art and Fashion | False | By Libby Banks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2015-01-01 | https://www.nytimes.com/2014/12/02/fashion/iris-van-herpen-and-a-different-way-of-thinking.html | Iris Van Herpen and 'a Different Way of Thinking' | False | By Kathleen Beckett | 2015-03-03 | TX 8-068-090 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/growing-up-fearful-in-nigeria.html | Growing Up Fearful in Nigeria | False | By Ukamaka Olisakwe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/nikos-konstandaras-is-the-cyprus-issue-insoluble.html | Is the Cyprus Issue Insoluble? | False | By Nikos Konstandaras | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/the-talibans-reign-of-terror.html | The Taliban's Reign of Terror | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/roger-cohen-the-long-road-from-american-to-english.html | From Oops to Whoops | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/moldova-parliament-elections.html | Moldova Vote Gives Edge to Parties Looking West | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/gregarious-and-direct-chinas-web-doorkeeper.html | Gregarious and Direct: China's Web Doorkeeper | False | By Paul Mozur and Jane Perlez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/alois-brunner-nazi-syria.html | A Long-Sought Fugitive Died Four Years Ago in Syria, Nazi Hunter Says | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/technology/hackers-target-biotech-companies.html | Hackers Using Lingo of Wall St. Breach Health Care Companies' Email | False | By Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/german-utility-e-on-to-focus-on-renewable-energy/ | With Spinoff, German Utility E.On to Focus on Renewable Energy | False | By Stanley Reed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/lending-club-seeks-up-to-692-million-in-i-p-o/ | Lending Club Prices Its Share Offering at $10 to $12 | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/hong-kong-protests.html | For Hong Kong Protesters, a Spark to Keep Alive | False | By Michael Forsythe and Chris Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/adjusting-the-tune-on-climate-change.html | Adjusting the Tune on Climate Change | False | By Celestine Bohlen | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/on-today-janay-rice-says-ray-rice-hit-her-only-that-one-time.html | To Rescue Image, Ray Rice Turns to Best Ally, the Woman He Hit | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/south-korean-trawler-sinks-in-bering-sea.html | Dozens Missing After South Korean Trawler Sinks in Bering Sea | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/01/cartier-diamond-cuff/ | A One-of-a-Kind Cuff from Cartier | False | By Brooke Bobb | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/world-food-program-syrian-aid.html | U.N. Cuts Food Aid to Refugees From Syria | False | By Nick Cumming-Bruce and Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/chinese-group-raises-stakes-in-club-med-bidding-war/ | Chinese Group Raises Stakes in Club Med Bidding War | False | By David Jolly | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/soccer/thierry-henry-leaves-red-bulls-but-may-not-retire.html | Henry Leaves Red Bulls, but He May Not Retire | False | By Andrew Das | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/mayor-de-blasio-unveiling-bill-to-ban-horse-drawn-carriages.html | Mayor de Blasio Unveiling Bill to Ban Horse-Drawn Carriages | False | By Michael M. Grynbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-04 | https://artsbeat.blogs.nytimes.com/2014/12/01/fort-worth-opera-to-showcase-works-in-progress/ | Fort Worth Opera to Showcase Works in Progress | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/in-leafy-blitz-trees-spring-up-in-a-changing-new-york.html | In Leafy Profusion, Trees Spring Up in a Changing New York | False | By Andy Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/technology/to-gain-the-upper-hand-amazon-disrupts-itself.html | To Gain the Upper Hand, Amazon Disrupts Itself | False | By David Streitfeld | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/law-school-becomes-buyers-market-as-competition-for-best-students-increases/ | Law School Is Buyersâ€™ Market, With Top Students in Demand | False | By ELIZABETH OLSON | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/politics/obama-to-toughen-standards-on-police-use-of-military-gear.html | Obama Offers New Standards on Police Gear in Wake of Ferguson Protests | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2015-01-07 | https://www.nytimes.com/2014/12/03/dining/wine-school-vouvray-sec.html | An Easygoing Grape, Looking for Love | False | By Eric Asimov | 2015-03-03 | TX 8-068-090 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/central-park-lowers-speed-limit-to-20-miles-an-hour.html | Central Park Is Lowering Speed Limit | False | By Lisa W. Foderaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/palestinian-woman-attacked-israeli-man-in-west-bank.html | Palestinian Woman Attacked Israeli Man in West Bank | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/baseball/seattle-mariners-and-nelson-cruz-agree-on-four-year-deal.html | A Powerful Boost for a Playoff Quest | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/cake-boss-star-pleads-guilty-to-dwi-charge.html | â€˜Â²Cake Bossâ€™ Star Pleads Guilty to D.W.I. Charge | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/a-vultures-gut-is-simple-but-seems-effective.html | A Vultureâ€™s Gut Is Simple but Seems Effective | False | By Sindya N. Bhanoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/maoist-rebels-kill-13-members-of-a-police-force-in-india.html | Maoist Rebels Kill 13 Members of a Police Force in India | False | By Hari Kumar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/the-ants-of-manhattan.html | The Ants of Manhattan | False | By Rachel Nuwer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/metrocard-glitch-snarls-commute-for-nearly-10000-riders.html | MetroCard Coding Error Stalls Nearly 10,000 Riders | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/prescribing-vegetables-not-pills/ | Prescribing Vegetables, Not Pills | False | By Jane E. Brody | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/russian-gas-pipeline-turkey-south-stream.html | In Diplomatic Defeat, Putin Diverts Pipeline to Turkey | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/duncan-campbell-wins-turner-prize-for-a-film.html | Innovative Filmmaker Wins Turner Prize for Art | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/snowflake-symmetry.html | Snowflake Symmetry | False | By C. Claiborne Ray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/upshot/why-more-solar-panels-should-be-pointing-west-not-south.html | Why More Solar Panels Should Be Facing West, Not South | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/anthony-d-marshall-son-of-brooke-astor-convicted-in-swindle-dies-at-90.html | Anthony D. Marshall, Astor Son Who Was Convicted in Swindle, Dies at 90 | False | By Robert D. McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/new-flame-challenge-contest-takes-on-sleep.html | A Tiring Question Challenges Scientists | False | By Douglas Quenqua | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/a-robot-exhibit-at-momath-aims-to-bring-math-to-life.html | Math That Pursues, Spins and Swarms | False | By Helene Stapinski | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/cookbook-review-dorie-greenspans-baking-chez-moi-nick-malgieris-pastry.html | Oh, Go Ahead, Lick the Pages | False | By Melissa Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/avi-loeb-ponders-the-early-universe-nature-and-life.html | Much-Discussed Views That Go Way Back | False | By Claudia Dreifus | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://bits.blogs.nytimes.com/2014/12/01/microsoft-buys-acompli-an-email-start-up/ | Microsoft Buys Acompli, an Email Start-Up | False | By Nick Wingfield | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/patient-results-risks-beyond-fertility-tallying-up-what-we-eat.html | Patient Results, Risks Beyond Fertility, Tallying Up What We Eat | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/azul-airline-started-by-jetblue-founder-files-for-i-p-o/ | Azul, Brazil Airline Started by JetBlue Founder, Files for I.P.O. | False | By Dan Horch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/report-on-boeing-787-dreamliner-batteries-assigns-some-blame-for-flaws.html | Report on Boeing 787 Dreamliner Battery Flaws Finds Lapses at Multiple Points | False | By Jad Mouawad | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/01/kathy-griffin-joan-rivers-fashion-police-host/ | Kathy Griffin Takes Over From Joan Rivers as â€šÃ„Â²Fashion Policeâ€šÃ„Â´ Host | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/factory-direct-virus-analysis.html | The Virus Detectives | False | By Gina Kolata | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/the-invisible-history-of-the-human-race-provides-transparency-on-our-genetic-heritage.html | Learning Our Roots, Inside and Out | False | By Virginia Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/ask-well-eating-fat-to-boost-vitamin-d-and-calcium/ | Ask Well: Eating Fat to Boost Vitamin D and Calcium | False | By Anahad O'Connor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/politics/republicans-try-to-balance-immigration-action-while-avoiding-a-shutdown.html | Republicans Try to Balance Immigration Action While Avoiding a Shutdown | False | By Ashley Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/where-a-vampire-threat-hit-close-to-home.html | Where a â€šÃ„Â²Vampireâ€šÃ„Â´ Threat Hit Close to Home | False | By Sindya N. Bhanoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/cypress-semiconductor-to-buy-spansion-for-1-6-billion/ | Cypress Semiconductor to Buy Spansion for $1.6 Billion | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/01/when-everyday-noise-is-unbearable/ | When Everyday Noise Is Unbearable | False | By Joyce Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/01/a-happy-holiday-week-for-broadway/ | A Happy Holiday Week for Broadway | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/africa/goals-for-ebola-treatment-may-not-be-met-who-official-says.html | 2014 Goals for Ebola Treatment May Not Be Met, U.N. Health Officials Say | False | By Sheri Fink and Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/tom-coughlin-urges-his-giants-to-tune-out-coaching-speculation.html | Giants Try to Ignore Speculation on Tom Coughlin | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/glaxosmithkline-leads-in-getting-drugs-to-poor.html | GlaxoSmithKline Leads In Getting Drugs to Poor | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/diabetes-in-midlife-tied-to-memory-problems-late-in-life/ | Diabetes in Midlife Tied to Memory Problems Late in Life | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/chief-justice-samples-eminem-in-online-threats-case.html | Chief Justice Samples Eminem in Online Threats Case | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/books/denis-johnsons-new-novel-the-laughing-monsters.html | Liars Bound for Heart of Dimness | False | By Michiko Kakutani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/gray-seals-are-eating-into-porpoise-population.html | Gray Seals Are Eating Into Porpoise Population | False | By Sindya N. Bhanoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/music/kyung-wha-chung-makes-comeback-at-southbank-center-london.html | Overcoming Injury, a Violinist Returns | False | By Michael White | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/i-was-my-own-trauma-unit/ | I Was My Own Trauma Unit | False | By James Kanter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-14 | https://intransit.blogs.nytimes.com/2014/12/01/rio-real-early/ | Rio, Real Early | False | By Charu Suri | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/democracy-and-religion-in-israel.html | Democracy and Religion in Israel | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/holiday-sales-the-end-of-shop-till-you-drop.html | Holiday Sales: The End of â€šÃ„Â²Shop Till You Dropâ€šÃ„Â´? | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/how-the-police-should-use-stop-and-search-data.html | How the Police Should Use Stop-and-Search Data | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/international/small-business-owners-protest-government-imposed-labor-rules-in-france.html | In Twist on French Tradition, Bosses Take to Streets in Protest | False | By Liz Alderman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/music/wu-tang-clan-and-ac-dc-release-albums.html | Wu-Tang Clan and AC/DC Release Albums | False | By Jon Pareles and Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/a-week-later-protesters-keep-hold-of-ferguson-decision.html | A Week Later, Protesters Remain Vocal on Ferguson, Partly With Silence | False | By Monica Davey, John Eligon and Jess Bidgood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/american-couple-in-qatar-cleared-in-childs-death-petitions-to-lift-travel-ban.html | American Couple in Qatar, Cleared in Childâ€šÃ„Ã´s Death, Petition to Lift Travel Ban | False | Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/buffalo-area-nursing-home-changes-account-of-womans-death-after-evacuation.html | Buffalo-Area Nursing Home Changes Account of Womanâ€šÃ„Ã´s Death After Evacuation | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/team-holiday-sweaters-are-so-bad-theyre-amazing.html | Team Holiday Sweaters Are â€šÃ„Ã²So Bad, Theyâ€šÃ„Ã´re Amazingâ€šÃ„Ã´ | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/dance/moscow-ballet-arrives-with-its-great-russian-nutcracker.html | A Christmas Tale From a Faraway Land of Snow and Ice | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/casting-for-a-big-fish-on-the-big-island-of-hawaii.html | Casting for a Big Fish on the Big Island of Hawaii | False | By Lawrence Downes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/dance/suzanne-farrell-ballet-presents-balanchine-and-robbins.html | The Balanchine Specialist, Continuing in Her Own Groove | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/toy-story-and-robot-chicken-spawn-holiday-specials.html | Santa, Please: Ignore the Existential Questions | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/girlfriends-guide-to-divorce-a-scripted-series-on-bravo.html | Divvying Up Perks, Pity, Scorn and Snark | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/tom-scharpling-plans-podcast-of-the-best-show.html | His â€šÃ„Ã²Bestâ€šÃ„Ã´ Is Ahead of Him, as Podcast | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/a-french-town-reels-after-teenage-girl-vanishes-apparently-to-join-jihadists.html | A French Town Reels After Teenage Girl Vanishes, Apparently to Join Jihadists | False | By Suzanne Daley and Maïsâ€ša de la Baume | 2015-03-05 | TX 8-068-092 | |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/why-our-memory-fails-us.html | Why Our Memory Fails Us | False | By Christopher F. Chabris and Daniel J. Simons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/hoping-for-a-good-death/ | Hoping for a Good Death | False | By Elizabeth Reis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/therapy-prevents-repeat-suicide-attempts/ | Therapy Prevents Repeat Suicide Attempts | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/for-uber-airbnb-and-other-companies-customer-ratings-go-both-ways.html | For Uber, Airbnb and Other Companies, Customer Ratings Go Both Ways | False | By Julie Weed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/boko-haram-attacks-with-ease-causing-death-and-mayhem-in-nigerias-capitals.html | Boko Haram Attacks With Ease, Causing Death and Mayhem in Nigeriaâ€šÃ„Ã´s Provinces | False | By Adam Nossiter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/another-killing-in-ferguson-leaves-a-family-grappling-with-the-unknown.html | Another Killing in Ferguson Leaves a Family Grappling With the Unknown | False | By Jack Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/early-elections-looming-in-israel.html | Early Elections Looming in Israel | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/the-perils-of-being-pregnant-and-not-famous.html | The Perils of Being Pregnant and Not Famous | False | By Kate Hudson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/education/most-college-students-dont-earn-degree-in-4-years-study-finds.html | Most College Students Donâ€šÃ„Ã´t Earn a Degree in 4 Years, Study Finds | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/economy/gop-split-over-congressional-budget-office-head.html | G.O.P. Split Over Congressional Budget Office Head | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/antismoking-story-that-is-tailored-to-native-alaskans.html | Antismoking Story That Is Tailored to Native Alaskans | False | By Kirk Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/considering-the-year-in-airport-security-with-the-tsa-chief.html | Considering the Year in Airport Security, With the T.S.A. Chief | False | By Joe Sharkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/three-detained-in-india-in-harassment-of-sisters-who-fought-back.html | Three Detained in India in Harassment of Sisters Who Fought Back | False | By Robert Mackey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/car-seat-maker-graco-under-investigation-for-delayed-reporting-of-defect.html | Car Seat Maker Graco Under Investigation for Delayed Reporting of Defect | False | By Christopher Jensen | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/books/maurice-sendaks-estate-debating-where-the-things-go.html | Sendakâ€šÃ„Ã´s Estate: Debating Where the Things Go | False | By Randy Kennedy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/nae-nae-the-dance-that-swept-the-world-has-a-sequel.html | Nae Nae, Dance That Swept the World, Has a Sequel | False | By Corban Goble | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/princeton-eating-club-ousts-2-officers-over-emails-ridiculing-women.html | Princeton Eating Club Ousts 2 Officers Over Emails Ridiculing Women | False | By Ariel Kaminer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/basketball/knicks-prepare-to-host-the-nets-in-a-battle-of-futility.html | Knicks Prepare to Host the Nets in a Battle of Futility | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/media/bitly-helps-the-red-cross-get-to-hopely.html | Bitly Helps the Red Cross Get to Hope.ly | False | By Andrew Adam Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/lessons-from-an-ancient-time-when-recyclers-walked-the-earth.html | Lessons From an Ancient Time When Recyclers Walked the Earth | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/encouraging-public-service-through-the-revolving-door/ | Encouraging Public Service, Through Wall Streetâ€šÃ„Ã´s â€šÃ„Ã²Revolving Doorâ€šÃ„Ã´ | False | By Andrew Ross Sorkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/new-york-attorney-general-critical-of-heroin-antidotes-cost.html | New York Attorney General Critical of Heroin Antidoteâ€šÃ„Ã´s Cost | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/new-images-refine-view-of-infant-universe.html | New Images Refine View of Infant Universe | False | By Dennis Overbye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/joe-nocera-the-ncaas-bluff.html | The N.C.A.A.â€šÃ„Ã´s Big Bluff | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/david-brooks-class-prejudice-resurgent.html | Class Prejudice Resurgent | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/in-egypt-a-verdict-turns-back-the-clock.html | In Egypt, a Verdict Turns Back the Clock | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/gop-aide-quits-after-ridiculing-obamas-daughters.html | G.O.P. Aide Quits After Ridiculing Obamaâ€šÃ„Ã´s Daughters, Sasha and Malia | False | By Julie Hirschfeld Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/an-artist-who-wrapped-and-bound-her-work-and-then-broke-free.html | An Artist Who Wrapped and Bound Her Work, and Then Broke Free | False | By Lawrence Downes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/justices-urged-to-intervene-in-execution-of-texas-man.html | Justices Urged to Intervene in Execution of Texas Man | False | By David Montgomery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/what-is-a-true-threat-on-facebook.html | What Is a True Threat on Facebook? | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/winning-lottery-numbers-for-dec-1-2014.html | Winning Lottery Numbers for Dec. 1, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/nyu-faces-worker-protection-issues-at-shanghai-campus.html | N.Y.U. Faces Worker Protection Issues at Shanghai Campus | False | By Ariel Kaminer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/new-york-city-to-expand-health-services-for-mentally-ill-inmates.html | New York City Plans Focus on Mental Health in Justice System | False | By Michael Winerip and Michael Schwirtz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/seller-of-art-fakes-pleads-guilty-to-wire-fraud.html | Seller of Art Fakes Pleads Guilty to Wire Fraud | False | By Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/moving-to-be-near-their-daughters-but-still-far-away.html | Moving to Be Near Their Daughters, but Still Far Away | False | By Ewa Kern-Jedrychowska | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/searching-for-burmese-jade-and-finding-misery.html | Searching for Burmese Jade, and Finding Misery | False | By Dan Levin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/no-agreement-reached-on-syrian-no-fly-zone.html | No Agreement Reached on Syrian No-Fly Zone | False | By Helene Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/peek-in-gramercy-park-key-no-longer-required.html | Peek in Gramercy Park, Key No Longer Required | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/french-far-right-gets-helping-hand-with-russian-loan-.html | French Far Right Gets Helping Hand With Russian Loan | False | By Suzanne Daley and Maïâ€šÃ„Ã´a de la Baume | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://carpetbagger.blogs.nytimes.com/2014/12/01/birdman-tops-the-gothams/ | â€šÃ„Ã²Birdmanâ€šÃ„Ã´ Tops the Gothams | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/proposal-would-trim-new-york-citys-list-of-potential-landmarks.html | Proposal Would Trim New York Cityâ€šÃ„Ã´s List of Potential Landmarks | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/world/europe/dutch-envoy-shifts-from-syrian-arms-post-to-lebanon.html | Dutch Envoy Shifts From Syrian Arms Post to Lebanon | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/hockey/lightning-again-provide-a-harsh-barometer-for-the-rangers-success-.html | Lightning Again Provide a Harsh Barometer for the Rangersâ€šÃ„Â´ Success | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/arts/television/hbo-plans-documentary-on-robert-durst.html | Stranger Than Fiction? Try Fact | False | By Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/t-magazine/lisa-eisner-profile-style.html | The Eclectic World of Lisa Eisner | False | By Eviana Hartman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/t-magazine/in-the-air-feast-food-fashion.html | Exquisite Feasts for the Eye | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/audit-faults-new-york-education-depts-management-of-computers.html | Audit Faults New York Education Dept.&apos;s Management of Computers | False | By Elizabeth A. Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://artsbeat.blogs.nytimes.com/2014/12/02/new-york-philharmonic-announces-partnership-with-michigan-musical-society/ | New York Philharmonic Announces Partnership With Michigan Musical Society | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/football/jets-plan-works-for-a-while-but-not-when-it-matters-.html | Jetsâ€šÃ„Â´ All-Running Plan Works for a While, but Not When It Matters | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/ncaafootball/big-12-will-guarantee-multiyear-scholarships.html | Big 12 Will Guarantee Multiyear Scholarships | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/pageoneplus/corrections-december-2-2014.html | Corrections: December 2, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/pageoneplus/quotation-of-the-day-.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/fashion/regent-street-london-uses-app-and-beacons-to-reach-shoppers.html | At Store After Store, a Pitch by Phone | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-14 | https://www.nytimes.com/2014/12/fashion/advisers-can-be-fashions-bridge-to-the-art-world.html | Fashion's Bridge to the Art World | False | By Kathleen Beckett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/fashion/the-new-luxury-buyer-younger-richer-and-well-wired.html | The New Luxury Buyer: Younger, Richer and Well-Wired | False | By Nicola Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/fashion/a-retail-makeover-in-miami.html | A Retail Makeover in Miami | False | By Nick Madigan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/fashion/issey-miyakes-50-years-of-making-connections.html | Issey Miyake's 50 Years of Making Connections | False | By Liza Foreman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/fashion/in-fashion-inspiration-meets-social-media.html | Inspiration Meets Social Media | False | By Libby Banks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/fashion/fashioning-a-new-kind-of-luxury-ecosystem.html | Fashioning a New Kind of Luxury Ecosystem | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/world/asia/south-korea-to-allow-christmas-tower-at-border.html | South Korea Allows New Christmas Tower at Border With North | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/are-we-missing-the-big-picture-on-climate-change.html | Are We Missing the Big Picture on Climate Change? | False | By Rebecca Solnit | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/100-notable-books-of-2014.html | 100 Notable Books of 2014 | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/world/middleeast/bahrain-us-human-rights-official-tom-malinowski.html | Expelled U.S. Official to Return to Bahrain | False | By Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/world/asia/hong-kong-protests.html | Leaders of Hong Kong Democracy Campaign Urge Students to Retreat | False | By Chris Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-08 | https://www.nytimes.com/2014/11/28/arts/international/new-freedom-for-myanmars-artists.html | New Freedom for Myanmarâ€šÃ„Â´s Artists | False | By Philip J. Heijmans | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/the-old-egypt-rises-again.html | The Old Egypt Rises Again | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/modern-slavery-grows.html | Modern Slavery Grows | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/soccer/frank-lampard-manchester-city-new-york-city-fc.html | A Tough Decision Looms Over Frank Lampard | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/africa/mandera-kenya-quarry-shabab-killing.html | Militants Divide Kenya Miners by Religion, Then Begin Killing | False | By Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/taiwans-president-resigning-as-party-chief-after-election-losses.html | Taiwanâ€šÃ„Ã´s President Resigning as Party Chief After Election Losses | False | By Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/a-showcase-of-evolution-at-risk.html | A â€šÃ„Ã²Showcase of Evolutionâ€šÃ„Ã´ at Risk | False | By Matt Carr | | TX 8-068-092 | |
| 2014-12-02 | 2014-12-04 | https://www.nytimes.com/2014/12/03/sports/lure-irresistible-to-bass-spurs-backlash-from-anglers.html | A Fishing Lure So Effective, It Catches Criticism | False | By James Card | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/02/science/bugs-in-manhattan-compete-with-rats-for-food-refuse.html | Bugs in Manhattan Compete With Rats for Food Refuse | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/02/upshot/the-divorce-surge-is-over-but-the-myth-lives-on.html | The Divorce Surge Is Over, but the Myth Lives On | False | By Claire Cain Miller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/lebanon-said-to-detain-wife-and-son-of-isis-leader.html | Lebanon Detains ISIS Leaderâ€šÃ„Ã´s Relatives, One of Them His Daughter | False | By Ben Hubbard and Eric Schmitt | | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/technology/once-celebrated-in-russia-programmer-pavel-durov-chooses-exile.html | Once Celebrated in Russia, the Programmer Pavel Durov Chooses Exile | False | By Danny Hakim | | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/kurd-pact-with-baghdad-against-islamic-state.html | Iraqi Government and Kurds Reach Deal to Share Oil Revenues | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/asia/japanese-right-attacks-newspaper-on-the-left-emboldening-war-revisionists.html | Rewriting the War, Japanese Right Attacks a Newspaper | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/russia-forecasts-a-recession-in-2015-signaling-a-toll-from-sanctions-and-oil-prices.html | With Russia on Brink of Recession, Putin Faces â€šÃ„Ã²New Realityâ€šÃ„Ã´ | False | By Neil MacFarquhar and Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/high-tech-woods-in-queens-help-us-monitor-urban-ecology.html | In a Queens Forest, Compiling a Picture of Urban Ecology | False | By Lisa W. Foderaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/politics/ashton-carter-may-replace-chuck-hagel-at-defense-department-official-says.html | Obama Is Said to Pick Ashton Carter, Physicist and Ex-Deputy, as Defense Secretary | False | By Helene Cooper and Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/house-gop-weighs-symbolic-immigration-vote-in-plan-to-avoid-shutdown.html | House Republicans Ready Plan to Avoid a Government Shutdown | False | By Ashley Parker and Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/tugce-albayrak-death-rattles-germany.html | A Studentâ€šÃ„Ã´s Death Exposes German Struggle for a Multicultural Ideal | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/the-4-billion-train-station-at-the-world-trade-center.html | How Cost of Train Station at World Trade Center Swelled to $4 Billion | False | By David W. Dunlap | | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/france-vote-recognize-palestine.html | Symbolic Vote in France Backs Palestinian State | False | By Dan Bilefsky and Maï̈sÂ̈Â̈a de la Baume | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/violent-crime-in-new-york-has-dropped-to-historic-low-mayor-de-blasio-says.html | New York Crime Keeps Falling, Mayor de Blasio Says; Cites Years of â€šÃ„Ã²Momentumâ€šÃ„Ã´ | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/which-writers-letters-are-most-worth-reading.html | Which Writerâ€šÃ„Ã´s Letters Are Most Worth Reading? | False | By Dana Stevens and Francine Prose | | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/israel-netanyahu-cabinet-elections.html | Netanyahu Fires Ministers and Calls for Elections | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/senators-renew-push-for-bill-on-sexual-assault-in-military.html | Gillibrand Seeks Another Vote on Militaryâ€šÃ„Ã´s Handling of Sexual Assault Cases | False | By Jeremy W. Peters and Emmarie Huetteman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/theater/metropolitan-playhouse-revives-rollos-wild-oat.html | Rich Guy Buys Stage Role | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/football/jets-rex-ryan-and-john-idzik-in-tug-of-war-to-salvage-some-dignity.html | Flawed Partnership Leaves the Jets Floundering Again | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-02 | https://artsbeat.blogs.nytimes.com/2014/12/02/guggenheim-unveils-finalists-in-design-competition-for-helsinki-museum | Guggenheim Unveils Finalists in Design Competition for Helsinki Museum | False | By Robin Pogrebin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/how-to-restore-old-versions-of-word-documents.html | How to Restore Old Versions of Word Documents | False | By J. D. Biersdorfer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/restaurant-review-danny-meyers-marta-in-nomad.html | Restaurant Review: Danny Meyerâ€šÃ„Ã´s Marta in NoMad | False | By Pete Wells | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/automakers-report-november-sales.html | Auto Sales Bolstered by Black Friday Deals and Low Interest Rates | False | By Bill Vlasic | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/gottfried-helmwein-real-life-addams-family/ | The Real-Life Addams Family | False | By Nicholas Haramis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/steven-murphy-christies-chief-to-step-down.html | Steven Murphy, Christie's Chief, to Step Down | False | By Carol Vogel and Graham Bowley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/takata-resists-midnight-deadline-to-expand-airbag-recall.html | Takata Takes No Action on Demand to Expand Recall of Faulty Airbags | False | By Danielle Ivory | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/a-live-peter-pan-with-christopher-walken-and-allison-williams-comes-to-nbc-on-thursday.html | Flying by the Seat of Their Pants | False | By Jeremy Egner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-08 | https://bits.blogs.nytimes.com/2014/12/02/amazons-bezos-explains-why-he-bought-the-washington-post/ | Amazon's Jeff Bezos Explains Why He Bought The Washington Post | False | By Mike Isaac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/wild-stars-reese-witherspoon.html | Walking With Solitude, and Her Baggage | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/baseball/dale-scott-baseball-umpire-comes-out-as-gay.html | A Longtime Umpire Says He Is Gay | False | By John Branch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/sony-is-again-target-of-hackers.html | Sony Films Are Pirated, and Hackers Leak Studio Salaries | False | By Brooks Barnes and Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/holiday-cards-poets-langston-hughes-sylvia-plath/ | Holiday Greetings From Langston Hughes, Seamus Heaney and More | False | By Alexandria Symonds | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/football/ray-rices-apology-is-still-missing-the-explanation.html | Ray Rice's Apology Falls an Explanation Short | False | By Juliet Macur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/nato-to-create-interim-rapid-response-force-to-counter-russia.html | Nimble New NATO Force to Take Form Next Year | False | By Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/christmas-cookie-recipe-cookfight.html | A Christmas Quarrel | False | By Kim Severson and Julia Moskin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/realestate/restoration-in-store-for-bostons-faneuil-hall-marketplace-.html | Restoration in Store for Boston's Faneuil Hall Marketplace | False | By Lisa Prevost | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/politics/race-relations-not-a-new-issue-for-loretta-lynch-attorney-general-nominee.html | Past Remarks by Loretta Lynch, Attorney General Nominee, Offer Insight on Race Issues | False | By Matt Apuzzo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/uab-cancels-football-program-citing-fiscal-realities.html | It's a Game of Spiraling Costs, So a College Tosses Out Football | False | By Ben Strauss and Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/jameis-winston-code-of-conduct-hearing-begins-at-fsu.html | 2 Witnesses at Winston Hearing Are Said Not to Testify | False | By Tom Spousta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/my-uncle-is-the-green-river-killer-an-hbo-documentary.html | The Family of a Serial Murderer Speaks | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/familiar-places-seen-anew-on-a-tour.html | Familiar Places, Seen Anew on a Tour | False | By Nancy Button Nathan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/books/sandra-boyntons-philadelphia-chickens-goes-platinum.html | Saluting the Hens That Laid the Golden Egg | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/music/natalie-dessay-presents-arias-from-handels-giulio-cesare.html | Conjuring Cleopatra in Regal Maturity | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/missouri-governor-plans-to-scale-back-guard-presence.html | As National Guard Prepares to Leave Ferguson, Michael Brown's Stepfather Faces Investigation | False | By Manny Fernandez and Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/institute-of-contemporary-art-miami-preview/ | Miami Welcomes Its Newest Museum | False | By Kevin McGarry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/restaurant-report-nico-osteria-in-chicago.html | Restaurant Report: Nico Osteria in Chicago | False | By Freda Moon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/gianandrea-noseda-is-to-stay-at-teatro-regio-in-turin.html | Another Opera Crisis Is Averted in Italy | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/books/the-wallcreeper-is-nell-zinks-debut-novel.html | A Blithe Spirit, Created by a Birder, Initially as a Lark | False | By Parul Sehgal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/design/crossing-borders-at-the-brooklyn-historical-society.html | A Look at Looking Different | False | By Felicia R. Lee | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/zero-motivation-an-israeli-comedy.html | Where the Biggest Enemy Is Tedium | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/journalist-threatened-in-gambia-wants-to-rescue-his-daughter.html | Journalist Threatened in Gambia Wants to Rescue His Daughter | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/pippi-longstockings-words-to-be-modified-for-tv.html | Swedenâ€šÃ„Ã´s Storybook Heroine Ignites a Debate on Race | False | By Rachel Donadio | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://dealbook.nytimes.com/2014/12/02/a-fragmented-confused-scramble-to-fix-europes-banking-structure/ | A Fragmented, Confused Scramble to Fix Europeâ€šÃ„Ã´s Banking Structure | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/realestate/commercial/thirty-minute-interview-michael-a-carroll.html | Michael A. Carroll | False | By Vivian Marino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/michigan-fires-coach-brady-hoke.html | Four-Year Slide Dooms â€šÃ„Ã²Michigan Manâ€šÃ„Ã´ Hoke | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/how-red-knot-was-filmed-on-a-ship-to-antarctica.html | Itâ€šÃ„Ã´s Hard to Worry About the Script When the Set Is Getting Ready to Sail | False | By Melena Ryzik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/economy/income-gap-shrinks-in-chile-for-better-or-worse.html | Income Gap Shrinks in Chile, for Better or Worse | False | By Eduardo Porter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/basketball/for-knicks-and-nets-more-money-more-problems-.html | For Knicks and Nets, More Money, More Problems | False | By Michael Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/top-two-unchanged-in-college-football-playoff-rankings-but-underdogs-can-still-have-a-say.html | Top Two Unchanged in College Football Playoff Rankings, but Underdogs Can Still Have a Say | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/us-military-deaths.html | U.S. Military Deaths | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/blacks-and-whites-talking-about-race.html | Blacks and Whites, Talking About Race | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/help-for-home-buyers.html | Help for Home Buyers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/scandal-at-princeton.html | Scandal at Princeton | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/pregnant-workers.html | Pregnant Workers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/sick-in-the-peace-corps.html | Sick in the Peace Corps | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/beards-in-high-places.html | Beards in High Places | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/a-village-has-what-all-of-italy-wants-the-internet-.html | A Village Has What All of Italy Wants: The Internet | False | By Gaia Pianigiani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/targeting-customers-on-mobile-during-holiday-shopping-season.html | Targeting Customers on Mobile During Holiday Shopping Season | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/blowing-off-class-we-know.html | Blowing Off Class? We Know | False | By Goldie Blumenstyk | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/a-costly-and-outrageous-tax-break.html | A Costly and Outrageous Tax Break | False | By David A. Super | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/frank-bruni-a-pox-on-campus-life.html | A Pox on Campus Life | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/supreme-court-called-on-to-decipher-one-word.html | Supreme Court Called On to Decipher One Word | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/science/nasa-sees-capsule-test-as-a-step-toward-mars.html | NASA Sees Capsule Test as a Step Toward Mars | False | By Kenneth Chang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/monitoring-for-those-exposed-to-new-york-ebola-patient-ends.html | Monitoring for Those Exposed to New York Ebola Patient Ends | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/economy/uncertainty-in-washington-poses-long-list-of-economic-perils.html | Uncertainty in Washington Poses Long List of Economic Perils | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/bronx-woman-31-fatally-shot-in-head.html | Bronx Woman, 31, Is Fatally Shot in the Head | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/africa/new-concerns-over-response-to-ebola-crisis.html | New Concerns Over Response to Ebola Crisis | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/intentions-of-carriage-horse-proposal-are-good-but-effects-might-not-be.html | Carriage Horse Proposalâ€šÃ„Ã´s Effects Might Not Be as Good as Its Intentions | False | By Jim Dwyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/at-nih-obama-stresses-need-to-keep-funding-fight-against-ebola.html | At N.I.H., Obama Stresses Need to Keep Funding Fight Against Ebola | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/senate-committee-puts-spotlight-on-domestic-violence.html | Senate Committee Puts Spotlight on Domestic Violence | False | By Steve Eder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/protecting-data-privacy-at-school-and-at-play/ | Protecting Data Privacy at School and at Play | False | By Natasha Singer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/computing-goes-to-the-cloud-so-does-crime/ | Computing Goes to the Cloud. So Does Crime. | False | By Quentin Hardy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/with-fraud-afoot-shield-your-wallet/ | With Fraud Afoot, Shield Your Wallet | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/preparing-for-chip-and-pin-cards-in-the-united-states/ | Preparing for Chip-and-PIN Cards in the United States | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/minimizing-in-store-shopping-dangers/ | Minimizing In-Store Shopping Dangers | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/cue-the-chariots-of-fire-theme-with-burps.html | Cue the â€šÃ„Ã²Chariots of Fireâ€šÃ„Ã´ Theme, With Burps | False | By Lindsay Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/smart-steps-at-the-online-checkout/ | Smart Steps at the Online Checkout | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/betting-on-security-start-ups-in-an-age-of-data-breaches/ | Betting on Security Start-Ups in an Age of Data Breaches | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/egypt-sentences-nearly-200-to-die-in-mass-trial-over-killings-of-police.html | Egypt Sentences Nearly 200 to Die in Mass Trial Over Killings of Police | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/thomas-friedman-the-gift-that-keeps-giving.html | The Gift That Keeps Giving | False | By Thomas L. Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/china-a-fish-barrel-for-cybercriminals/ | China, a Fish Barrel for Cybercriminals | False | By Paul Mozur and Shanshan Wang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/winning-lottery-numbers-for-dec-2-2014.html | Winning Lottery Numbers for Dec. 2, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/reinventing-the-internet-to-make-it-safer/ | Reinventing the Internet to Make It Safer | False | By Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/hacked-vs-hackers-game-on/ | Hacked vs. Hackers: Game On | False | By Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/world-food-programs-struggle-to-feed-millions.html | World Food Programâ€šÃ„Ã´s Struggle to Feed Millions | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/music/bobby-keys-saxophonist-for-rolling-stones-dies-at-70.html | Bobby Keys, Hard-Living Saxophonist for Rolling Stones, Dies at 70 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/lessons-from-a-stairwell-shooting.html | Lessons From a Stairwell Shooting | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/on-immigration-a-huge-job-ahead.html | On Immigration, a Huge Job Ahead | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/in-midst-of-californias-drought-a-rainy-day-is-a-welcome-sight.html | In Midst of Californiaâ€šÃ„Ã´s Drought, a Rainy Day Is a Welcome Sight | False | By Adam Nagourney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/grand-jury-in-eric-garner-case-could-vote-on-charges-this-week.html | Grand Jury in Chokehold Death of Eric Garner Could Vote This Week on Charges | False | By J. David Goodman and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/live-nation-board-adds-jimmy-iovine.html | Jimmy Iovine, of Beats and Apple, Is Named to Live Nationâ€šÃ„Ã´s Board | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/patrick-suppes-pioneer-in-computerized-learning-dies-at-92.html | Patrick Suppes, Pioneer in Computerized Learning, Dies at 92 | False | By John Markoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/a-gay-mayor-in-poland-no-big-deal.html | A Gay Mayor in Poland? No Big Deal. | False | By Rick Lyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/magazines-account-of-gang-rape-on-virginia-campus-comes-under-scrutiny.html | Magazineâ€šÃ„Ã´s Account of Gang Rape on Virginia Campus Comes Under Scrutiny | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/new-york-citys-effort-to-divert-the-mentally-ill-from-jails-revolving-door.html | New York Plan Aims to Divert Mentally Ill People From Jailâ€šÃ„Ã´s Revolving Door | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-05 | https://www.nytimes.com/2014/12/03/books/kent-haruf-sublime-novelist-of-small-town-life-dies-at-71.html | Kent Haruf, Acclaimed Novelist of Small-Town Life, Is Dead at 71 | False | By William Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/us-holds-americas-cup-but-spoils-are-headed-overseas.html | U.S. Holds Americaâ€šÃ„Ã´s Cup but Wonâ€šÃ„Ã´t Be Host | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/report-says-cyberattacks-originated-inside-iran.html | Report Says Cyberattacks Originated Inside Iran | False | By Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-08 | https://www.nytimes.com/2014/12/03/arts/design/brumsic-brandon-jr-creator-of-luther-comic-strip-dies-at-87.html | Brumsic Brandon Jr., Creator of â€šÃ„Ã²Lutherâ€šÃ„Ã´ Strip, Dies at 87 | False | By Paul Vitello | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/matthew-and-grace-huang-cleared-in-daughters-death-are-set-to-leave-qatar.html | Matthew and Grace Huang, Cleared in Daughterâ€šÃ„Ã´s Death, Are Set to Leave Qatar | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/home-invasion-stokes-indian-americans-fear-that-spree-may-not-be-over.html | Home Invasions Stoke Fears Among Indian-Americans in New Jersey | False | By Jason Grant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/giants-chairman-finances-improved-medical-supervision-for-school-football-programs.html | Gift From Giants Chairman to Help School Football Programs Respond to Head Injuries | False | By Elizabeth A. Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/02/big-law-firms-bring-back-hefty-bonuses-for-associates/ | Big Law Firms Bring Back Hefty Bonuses for Associates | False | By Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/basketball/no-rivalry-here-nets-prevail-in-lethargic-game-at-the-garden-.html | No Rivalry Here: Nets Prevail in Lethargic Game at the Garden | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/03/t-magazine/quvenzhane-wallis-annie-interview.html | There&apos;s Something About QuvenzhanÃ©Ã® | False | By Nicholas Haramis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/middle-class-pay-elusive-for-teachers-report-says.html | Middle-Class Pay Elusive for Teachers, Report Says | False | By Motoko Rich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/hockey/jean-beliveau-nhl-great-and-ambassador-for-hockey-dies-at-83.html | Jean BÃ©lÃveau, Leader of Canadiens and a Hero to Canadians, Dies at 83 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/pageoneplus/corrections-december-3-2014.html | Corrections: December 3, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/hong-kong-protests.html | 3 Hong Kong Protest Leaders Turn Themselves In | False | By Chris Buckley and Alan Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/cyrus-vance-jrs-moneyball-approach-to-crime.html | Cyrus Vance Jr.â€šÃ„Ã´s â€šÃ„Ã²Moneyballâ€šÃ„Ã´ Approach to Crime | False | By Chip Brown | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/my-great-great-aunt-discovered-francium-and-it-killed-her.html | My Great-Great-Aunt Discovered Francium. And It Killed Her. | False | By Veronique Greenwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/when-corporations-sue-governments.html | When Corporations Sue Governments | False | By Manuel PÃ©rÃ©z-Rocha | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/vanessa-barbara-brazils-red-scare-nostalgia.html | Brazil's Red-Scare Nostalgia | False | By Vanessa Barbara | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/bad-mannered-russians-in-the-west.html | Bad-Mannered Russians in the West | False | By Karen Dawisha | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/kim-jong-un-north-korea-name-ban.html | North Korea Has Room for Only One Jong-un | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/notable-childrens-books-of-2014.html | Notable Childrenâ€šÃ„Ã´s Books of 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/unsteady-incomes-keep-millions-of-workers-behind-on-bills-.html | Unsteady Incomes Keep Millions Behind on Bills | False | By Patricia Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2014/12/03/from-russia-a-front-runner-that-implicitly-criticizes-putin | From Russia, a Front-Runner That Implicitly Criticizes Putin | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/movies/awardsseason/measuring-the-effects-of-oscar-nods-and-wins.html | A Statue More Than Worth Its Weight in Gold | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/revivals-of-assassins-accolade-and-the-green-bay-tree-in-london.html | In Sondheim Musical, a Clamorous Portrait of Psychosis | False | By Matt Wolf | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/15-minutes-of-fame-and-50-years-later-record-sales-.html | 15 Minutes of Fame (and 50 Years Later, Record Sales) | False | By Stephen Heyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/israeli-lawmakers-move-to-dissolve-parliament.html | Israeli Lawmakers Begin Winding Down Parliament | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iran-airstrikes-hit-islamic-state-in-iraq.html | U.S. and Iran Both Attack ISIS, but Try Not to Look Like Allies | False | By Tim Arango and Thomas Erdbrink | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/land-mine-casualties-hit-a-low-and-production-seems-to-halt-group-says.html | Land Mines Are Taking Smaller Toll, Group Says | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/killer-mike-and-j-cole-bare-their-emotions-at-a-pivotal-time.html | Viscerally Facing Up to Ferguson | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/house-hearing-takata-airbags.html | Honda to Expand Airbag Recall Nationwide as Takata Resists | False | By Aaron M. Kessler and Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/upshot/how-our-taxi-article-happened-to-undercut-the-efficient-market-hypothesis.html | How Our Taxi Article Happened to Undercut the Efficient Market Hypothesis | False | By Josh Barro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/roy-h-beck-quietly-leads-a-grass-roots-army.html | Genial Force Behind Bitter Opposition to Immigration Overhaul | False | By Julie Hirschfeld Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/hope-entertainer-of-the-century-by-richard-zoglin.html | â€šÃ¢Hope: Entertainer of the Century,â€šÃ¢ by Richard Zoglin | False | By Bruce Jay Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jerry-lee-lewis-his-own-story-by-rick-bragg.html | â€šÃ¢Jerry Lee Lewis: His Own Story,â€šÃ¢ by Rick Bragg | False | By Stephen King | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/greil-marcuss-history-of-rock-n-roll-in-ten-songs.html | Greil Marcusâ€šÃ¢â€šÃ¢s â€šÃ¢History of Rock â€šÃ¢nâ€šÃ¢ Roll in Ten Songsâ€šÃ¢ | False | By Tourã©sâ€© | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/h-l-menckens-days-trilogy-expanded-edition.html | H. L. Menckenâ€šÃ¢â€šÃ¢s â€šÃ¢Days Trilogy: Expanded Editionâ€šÃ¢â€šÃ¢ | False | By P. J. Oâ€šÃ¢â€šÃ¢Rourke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/so-anyway-a-memoir-by-john-cleese.html | â€šÃ¢So, Anyway . . . â€šÃ¢ a Memoir by John Cleese | False | By Michael Ian Black | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/cme-raises-bid-for-gfi-group-as-hostile-counteroffer-looms/ | CME Raises Bid for GFI Group as Hostile Counteroffer Looms | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/07/realestate/in-hartsdale-ny-everything-from-small-apartments-to-large-houses.html | A Mix of Residents and Housing | False | By Barbara Peterson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/germany-carbon-emissions-environment.html | Missing Its Own Goals, Germany Renews Effort to Cut Carbon Emissions | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/ava-duvernay-makes-a-mark-with-selma.html | Making History | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/federal-appeals-court-halts-execution-in-texas-murder-case.html | Execution Stayed in Case of Mental Illness Claim in Texas | False | By David Montgomery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/nathan-silver-a-defender-of-new-york-landmarks-and-the-history-they-hold.html | From Afar, Still Defending New Yorkâ€šÃ¢â€šÃ¢s Landmarks, and the Stories They Hold | False | By David W. Dunlap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/bass-pro-shops-to-add-a-memphis-pyramid-to-its-business-empire.html | Bass Pro Shops to Add a Memphis Pyramid to Its Business Empire | False | By Richard Fausset | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/sri-lanka-pope-francis-president-mahinda-rajapaksa-election.html | Sri Lankan Catholics Urge Pope Francis to Put Off Visit | False | By Dharisha Bastians | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/on-a-stool-at-the-end-of-the-bar-by-robert-callely.html | See, Before That Night I Met You, I Was ... Well, Itâ€šÃ¢â€šÃ¢s Kind of Complicated | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/things-to-do-in-36-hours-in-phnom-penh.html | 36 Hours in Phnom Penh | False | By Naomi Lindt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/sadhvi-niranjan-jyoti-dismissal-sought-in-india.html | Indian Officialâ€šÃ¢â€šÃ¢s Firing Is Sought Over Remarks | False | By Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/india-mental-health-facilities-human-rights-watch.html | Group Cites Grim State of Indiaâ€šÃ¢â€šÃ¢s Mentally Ill | False | By Nida Najar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/smallbusiness/business-plans-for-start-ups.html | As Start-Up Strategies Evolve, So Does Role of a Business Plan | False | By Eilene Zimmerman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/every-brilliant-thing-a-hit-at-the-edinburgh-festival-fringe.html | Reasons to Be Pretty Cheerful | False | By Jason Zinoman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iraqi-leader-seeks-additional-aid-in-isis-fight.html | Iraqâ€šÃ„Ã´s Leader Requests More Aid in Fight Against ISIS | False | By Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/mneka-okafor-discusses-her-role-in-our-lady-of-kibeho.html | Seeing Visions of Stardom | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/for-brazilians-pawnshops-are-the-antidote-to-soaring-interest-rates/ | Brazilâ€šÃ„Ã´s Middle Class Finds a Lifeline at the Pawnshop | False | By Dan Horch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/house-on-brink-of-deal-to-avoid-government-shutdown.html | House on Brink of Spending Deal to Avoid Another Government Shutdown | False | By Jeremy W. Peters and Ashley Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/university-texas-austin-brains-missing.html | University of Texas Says It Can Account for Missing Brain Specimens | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/smart-nurseries-track-a-babys-sleep-or-lack-thereof.html | Baby Monitors for a Smart Nursery, but Parents Are Still Better | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/grand-jury-said-to-bring-no-charges-in-staten-island-chokehold-death-of-eric-garner.html | Wave of Protests After Grand Jury Doesnâ€šÃ„Ã´t Indict Officer in Eric Garner Chokehold Case | False | By J. David Goodman and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/washington-and-st-louis-rams-players-get-off-the-sideline-and-take-a-stand.html | The Emergence of Activist Athletes | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/in-ups-case-justices-tackle-ambiguity-in-pregnancy-law.html | UPS Suit Hinges on an Ambiguous Pregnancy Law | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/activist-urges-thestreet-com-to-consider-a-sale-and-takes-aim-at-cramer/ | Booyah! Activist Investor Hurls Purple Prose at Jim Cramer | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/puerto-ricos-highway-authority-treasurer-is-arrested-on-bribery-charges/ | Puerto Ricoâ€šÃ„Ã´s Highway Authority Treasurer Is Arrested on Bribery Charges | False | By Michael Corkery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/michael-browns-stepfather-apologizes-for-ferguson-outburst.html | Michael Brownâ€šÃ„Ã´s Stepfather Apologizes for Outburst in Ferguson | False | By Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/herman-badillo-fixture-of-new-york-politics-dies-at-85.html | Herman Badillo, Congressman and Fixture of New York Politics, Dies at 85 | False | By Robert D. McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://bits.blogs.nytimes.com/2014/12/03/british-chancellor-proposes-a-google-tax/ | British Government Proposes a â€šÃ„Â²Google Taxâ€šÃ„Â´ | False | By Mark Scott and Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/creating-the-plagues-in-ridley-scotts-exodus.html | Bringing Godâ€šÃ„Ã´s Wrath Down to Earth | False | By Mekado Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/skadden-hires-senior-treasury-official/ | Skadden Law Firm Hires Senior Treasury Official | False | By Ben Protess | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/executive-action-on-immigration-prompts-texas-to-sue.html | 17 States Suing on Immigration | False | By David Montgomery and Julia Preston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/taiwan-an-island-of-green-in-asia.html | Taiwan, an Island of Green in Asia | False | By Adam H. Graham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/jeff-achtem-plays-with-puppets-in-swamp-juice.html | Accused of Cruelty to Cardboard | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://carpetbagger.blogs.nytimes.com/2014/12/03/sundance-film-festival-2015-lineup/ | Sundance Film Festival 2015 Lineup: The Emphasis Is on Funny | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/health/medicines-taken-during-pregnancy-to-get-clearer-warnings-on-risk.html | F.D.A. Revamps System Explaining the Risks of Medicines During Pregnancy | False | By Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/pace-of-health-care-cost-increases-falls-to-a-54-year-low.html | Health Spending Rises Only Modestly | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/cleveland-browns-johnny-manziel-wont-make-first-start-this-weekend-brian-hoyer.html | Johnny Manziel Will Watch and Wait Once Again | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/apps-that-can-help-in-planning-for-wintry-weather.html | Preparing for Winter on the Road or the Slopes | False | By Kit Eaton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/washington-state-study-faults-efforts-at-wolf-management.html | Study Faults Efforts at Wolf Management | False | By Kirk Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/are-gadget-free-bedrooms-the-secret-to-a-happy-relationship.html | Are Gadget-Free Bedrooms the Secret to a Happy Relationship? | False | Nick Bilton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/alice-waese-can-help-you-wear-a-sheep-jaw-as-a-necklace.html | Alice Waese Can Help You Wear a Sheep Jaw as a Necklace | False | By John Ortved | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/sony-pictures-and-fbi-investigating-attack-by-hackers.html | Sony Pictures and F.B.I. Widen Hack Inquiry | False | By Brooks Barnes and Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/coalition-formed-to-oppose-comcast-time-warner-cable-merger.html | Coalition Opposes Comcast-Time Warner Cable Merger | False | By Emily Steel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/books/taming-manhattan-catherine-mcneurs-environmental-history.html | Streets of Gold? Sure Smelled Like Something Else | False | By Alexander Nazaryan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/without-lifting-a-shovel-archaeologists-survey-a-medieval-town-in-britain.html | Shovels Untouched, Archaeologists Survey a Medieval Town in Britain | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/opening-the-gate-to-a-vibrant-main-street-in-greenville-sc.html | Opening the Gate to a Vibrant Main Street in Greenville, S.C. | False | By Alex Crevar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/annaleigh-ashford-at-54-below.html | A Saucy Persona, Peppered With Wisdom | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/venezuela-assassination-plot-maduro-machado.html | Venezuelan Opposition Politician Charged in Plot to Kill President | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/doug-varone-and-company-with-eddie-taketa-at-the-joyce.html | No Maelstrom This Time, but a World of Stillness and Apartness | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/madshus-cross-country-skis-evolve-with-the-times.html | Cross-Country Skis, With Chips and an App | False | By Jack Bell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/bombing-in-yemen-targets-iranian-envoys-home.html | Bombing in Yemen Targets Iranian Envoyâ€™s Home | False | By Shuaib Almosawa | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/swedish-government-collapses.html | Swedish Government Collapses | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-03 | https://dealbook.nytimes.com/2014/12/03/more-borrowers-fall-behind-on-car-payments-report-shows/ | More Borrowers Fall Behind on Car Payments, Report Shows | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/brazil-plans-naval-mission-in-africa.html | Brazil Plans Naval Mission in Africa | False | By Simon Romero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/michael-price-prepares-to-leave-goodspeed-musicals.html | Bowing Out? Bet Your Bottom Dollar | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/palestinian-teenager-accused-of-stabbing-2-israelis.html | Palestinian Teenager Accused of Stabbing 2 Israelis | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/shinolas-first-clothing-line-not-so-ugly-christmas-sweaters-and-more-mens-holiday-shopping.html | All I Want for Christmas Is an Elf-Free Sweater | False | By Alex Tudela | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/brooklyn-man-sentenced-for-making-false-reports-to-911.html | Brooklyn Man Sentenced for Making False Reports to 911 | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/video-games/video-game-review-game-of-thrones-iron-from-ice.html | Where Wordplay Trumps Swordplay | False | By Chris Suellentrop | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/james-watson-puts-nobel-medal-on-auction-block-at-christies.html | By Selling Prize, a DNA Pioneer Seeks Redemption | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/is-new-york-going-to-have-its-own-mens-fashion-week-.html | Is New York Going to Have Its Own Menâ€™s Fashion Week? | False | By Matthew Schneier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/the-brooklyn-brand-goes-global.html | The Brooklyn Brand Goes Global | False | By Abby Ellin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/03/a-gentrification-story/ | A Story of Gentrification in Brooklyn | False | By Hana Schank | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/investors-bet-big-on-harrys-the-warby-parker-of-shaving.html | Investors Bet Big on Harryâ€™s, the Warby Parker of Shaving | False | By John Koblin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/at-82-valentino-is-still-the-ultimate-party-get-in-new-york.html | At 82, Valentino Is Still the Ultimate Party â€˜Getâ€™ in New York | False | By John Koblin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/ann-marie-gardner-steps-down-as-editor-of-modern-farmer.html | Ann Marie Gardner Steps Down as Editor of Modern Farmer | False | By Christine Haughney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/design/the-fab-mind-a-tokyo-show-highlights-design-activism.html | Fixing Stuff, Repairing the World | False | By Alice Rawsthorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/madonna-stars-in-new-versace-ad-campaign.html | Madonna Stars in New Versace Ad Campaign | False | By Ruth La Ferla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/discounts-from-twos-company-daniel-levy-david-weeks-and-gary-cruz-studio.html | Discounts From Twoâ€™s Company, Daniel Levy, David Weeks and Gary Cruz Studio | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/a-stand-as-pretty-as-the-tree.html | A Stand as Pretty as the Tree | False | By Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/schenks-die-meistersinger-at-lincoln-center.html | Productionâ€šÃ„Â´s Retirement Party | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/starting-over-with-fins-of-clay-.html | Starting Over With Fins of Clay | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/m-crow-sells-unique-goods-online.html | Too Many Hobbies? No Such Thing | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/a-nautical-seat-for-landlubbers-.html | A Nautical Seat for Landlubbers | False | Julie Lasky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/puffer-vests-go-high-fashion.html | Puffer Vests Go High Fashion | False | By Alex Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/crosswords/bridge/life-masters-compete-at-fall-championships-.html | Life Masters Compete at Fall Championships | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/how-to-set-a-table-like-valentino.html | How to Set a Table Like Valentino | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/wreaths-holidays-in-the-round.html | Wreaths: Holidays in the Round | False | By Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/a-pacific-isle-radioactive-and-forgotten.html | A Pacific Isle, Radioactive and Forgotten | False | By Michael B. Gerrard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/diy-is-in-their-dna.html | D.I.Y. Is in Their DNA | False | By Elaine Louie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/was-it-too-soon-to-be-sustainable.html | Exhausted by a House That Saves Energy | False | By Sandy Keenan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/a-lawyer-for-fashion-insiders-dresses-the-part.html | A Lawyer for Fashion Insiders Dresses the Part | False | By Jacob Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/who-doesnt-need-a-kennedy-ashtray.html | A Thousand Dollars and a Dream | False | By Steven Kurutz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/after-addiction-and-prison-a-sober-grandmother-takes-command.html | Savoring Sweet Sobriety, a Grandmother Rebuilds | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/what-is-the-best-shade-of-white-paint-to-use-when-selling-a-home.html | What Is the Best Shade of White Paint to Use When Selling a Home? | False | By Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/south-african-design-pops-up-in-miami.html | Getting to Know Mr. Nobody | False | Linda Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/why-are-some-cultures-more-individualistic-than-others.html | Wheat People vs. Rice People | False | By T. M. Luhrmann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/the-uncut-gotham-awards.html | The (Uncut) Gotham Awards | False | By John Koblin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/jaw-makeovers-for-the-surgery-averse-superhero-inspired-man.html | Jaw Makeovers for the Surgery-Averse, Superhero-Inspired Man | False | By Courtney Rubin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/a-descent-into-heroins-netherworld.html | A Descent Into Heroinâ€šÃ„Â´s Netherworld | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/help-children-based-on-genes-a-bad-use-of-science.html | Help Children Based on Genes? â€šÃ„Â²A Bad Use of Scienceâ€šÃ„Â´ | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/embedding-journalists.html | Embedding Journalists | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/a-part-of-sendaks-life.html | A Part of Sendakâ€šÃ„Â´s Life | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/where-mentally-ill-turn.html | Where Mentally Ill Turn | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/the-paradise-fund-offered-palm-beach-societys-young-offspring-the-chance-to-give-back-and-have-some-fun-in-florida.html | A Palm Beach Fund-Raiser for the Next Generation | False | By Bob Morris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/better-teaching-methods.html | Better Teaching Methods | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/street-fashion-in-sweden-stockholm-sturep lan.html | Street Fashion in Stockholm | False | By Sherri Sharma | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/where-to-go-at-miami-art-basel.html | Where to Go at Art Basel Miami Beach | False | By Alison S. Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/topman-wins-big-at-second-place-fashion.html | Topman Wins Big at Second-Place Fashion | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/turkish-police-to-get-more-search-powers.html | Turkish Police to Get More Search Powers | False | By Ceylan Yeginsu | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/are-tiaras-the-new-power-scrunchies.html | Are Tiaras the New Power Scrunchies? | False | By Carrie Seim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/auto-safety-nominee-wants-finer-data-tools.html | Auto Safety Nominee Wants Finer Data Tools | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/new-inquiry-needed-on-eric-garners-death.html | A Search for Justice in the Eric Garner Case | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/stringer-raises-equality-concerns-over-new-york-citys-plan-for-wi-fi-hot-spots.html | Stringer Raises Equality Concerns Over New York Cityâ€šÃ„Â´s Plan for Wi-Fi Hot Spots | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/number-of-migrants-killed-while-fleeing-soars.html | Number of Migrants Killed While Fleeing Home Countries Soars | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/amid-bugs-hail-floods-and-bacteria-italian-olives-take-a-beating.html | Amid Bugs, Hail, Floods and Bacteria, Italian Olives Take a Beating | False | By Elisabetta Povoledo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/amid-tensions-with-business-leaders-obama-details-his-agenda.html | Amid Tensions with Business Leaders, Obama Details His Agenda | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/gail-collins-of-taxes-pigs-and-congress.html | Of Taxes, Pigs and Congress | False | By Gail Collins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/basketball/san-antonio-spurs-gregg-popovich-remains-haunted-by-missed-chances.html | A Little Solace Amid a Lot of Winning | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/ian-mclagan-musician-with-the-faces-dies-at-69.html | Ian McLagan, Keyboardist With the Faces, Dies at 69 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/ohio-officer-who-killed-boy-had-a-negative-firearms-review.html | Ohio: Officer Who Killed Boy Had a Negative Firearms Review | False | By Richard A. Oppel Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/to-buoy-tourism-in-bermuda-a-campaign-turns-to-social-media.html | To Buoy Tourism in Bermuda, a Campaign Turns to Social Media | False | By Andrew Adam Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/thursdays-matchup-cowboys-8-4-at-bears-5-7-.html | Thursdayâ€šÃ„Â´s Matchup: Cowboys (8-4) at Bears (5-7) | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/colombia-and-rebels-agree-to-talks.html | Colombia and Rebels Agree to Talks | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/british-regulator-urges-home-births-over-hospitals-for-uncomplicated-pregnancies.html | British Regulator Urges Home Births Over Hospitals for Uncomplicated Pregnancies | False | By Katrin Bennhold and Catherine Saint Louis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/golf/5-years-after-crash-tiger-woods-is-still-recovering.html | 5 Years After Crash, Tiger Woods Is Still Recovering | False | By Karen Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/court-strikes-down-drug-tests-for-florida-welfare-applicants.html | Court Strikes Down Drug Tests for Florida Welfare Applicants | False | By Lizette Alvarez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/reports-of-sexual-assaults-in-military-on-rise.html | Reports of Sexual Assaults in Military on Rise | False | By Helene Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/superbugs-kill-indias-babies-and-pose-an-overseas-threat.html | â€šÃ„Â³Superbugsâ€šÃ„Â´ Kill Indiaâ€šÃ„Â´s Babies and Pose an Overseas Threat | False | By Gardiner Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/private-equity-is-top-choice-of-young-wall-st-bankers/ | Private Equity Is Top Choice of Young Wall St. Bankers | False | By William Alden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/officer-told-grand-jury-he-meant-no-harm-to-eric-garner.html | Officer Daniel Pantaleo Told Grand Jury He Meant No Harm to Eric Garner | False | By J. David Goodman and Michael Wilson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/ncaafootball/playoff-game-plan-colleges-turn-to-lobbying-for-a-berth.html | Playoff Game Plan: Colleges Turn to Lobbying for a Berth | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/new-york-city-council-explores-the-woes-of-hailing-a-taxi.html | New York City Council Explores the Woes of Hailing a Taxi | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/nicholas-kristof-abusing-chickens-we-eat.html | Abusing Chickens We Eat | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/mental-illness-and-guns-at-newtown.html | Mental Illness and Guns at Newtown | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/whitewashing-history-in-japan.html | Whitewashing History in Japan | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/ncaafootball/testimony-over-ex-judge-will-rule-in-jameis-winston-case.html | Jameis Winstonâ€šÃ„Â´s Hearing Concludes, and Ex-Judge Will Issue Ruling | False | By Tom Spousta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/the-next-tax-fight.html | The Next Tax Fight | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/us-calls-on-cuba-to-free-american-held-since-2009-as-spy.html | U.S. Calls on Cuba to Free American Held Since 2009 as Spy | False | By Randal C. Archibold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/i-cant-breathe-is-re-echoed-in-voices-of-fury-and-despair.html | â€šÃ„Ã²I Canâ€šÃ„Ã´t Breatheâ€šÃ„Ã´ Is Echoed in Voices of Fury and Despair | False | By Vivian Yee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/middleeast/american-woman-dies-in-stabbing-in-abu-dhabi.html | American Woman Dies in Stabbing in Abu Dhabi | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/study-finds-violations-of-wage-law-in-new-york-and-california.html | Study Finds Violations of Wage Law in New York and California | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/de-blasio-reacts-as-mayor-and-a-father-to-chokehold-case-decision.html | De Blasio Reacts as Mayor and a Father | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/baseball/mlb-roundup.html | After a Season of Pushing to Return, Metsâ€šÃ„Ã´ Matt Harvey Details a Patient Plan for 2015 | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/where-2-rivers-meet-visions-for-grand-canyon-clash.html | Where 2 Rivers Meet, Visions for Grand Canyon Clash | False | By Adam Nagourney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/04/world/africa/ian-player-conservationist-who-helped-save-white-rhinos-dies-at-87.html | Ian Player Is Dead at 87; Helped to Save Rhinos | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/basketball/a-night-later-another-victory-for-the-nets-this-one-much-more-impressive.html | A Night Later, the Nets Earn Another Victory, This One Over the Champions | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/winning-lottery-numbers-for-dec-3-2014.html | Lottery Numbers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/a-brooklyn-court-may-have-found-a-new-home.html | A Brooklyn Court May Have Found a New Home | False | By Mireya Navarro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/new-england-patriots-taking-advantage-of-san-diegos-climate-and-campus-fields.html | In San Diego, the Patriots Are the Big Men on an Unexpected Campus | False | By Peter May and Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iran-extends-imprisonment-of-washington-post-reporter-.html | Iran Extends Imprisonment of Washington Post Reporter | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/hockey/lou-vairo-is-set-to-be-inducted-into-hockey-hall-of-fame.html | Coach Helped Hockey Flourish Beyond Asphalt | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/04/t-magazine/messy-braids-beauty-trend.html | In Praise of Messy Braids | False | By Catherine Lacey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/chronic-diseases-are-killing-more-in-poorer-countries.html | Chronic Diseases Are Killing More in Poorer Countries | False | By Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/greathomesanddestinations/demolitions-of-illegal-homes-in-spain-continues.html | Demolitions Show Andalusian Nightmare Lingers | False | By Kevin Brass | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/greathomesanddestinations/sri-lanka-lures-home-buyers-in-postwar-boom.html | Sri Lanka Lures Buyers in Postwar Boom | False | By Rebecca Bundhun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/pageoneplus/corrections-december-4-2014.html | Corrections: December 4, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/turning-points-editors-letter.html | Editorâ€šÃ„Ã´s Letter | False | By Serge Schmemann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/qaeda-group-in-yemen-american-journalist.html | Qaeda Group in Yemen Threatens to Kill American Journalist by End of This Week | False | By Kareem Fahim and Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/philadelphia-76ers-take-the-low-road-to-the-top.html | 76ers Keep Losing, and Itâ€šÃ„Ã´s All Part of the Plan | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/global-agenda-2015.html | Global Agenda 2015 | False | Compiled by Masha Goncharova | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/zhang-xin-the-rise-of-the-chinese-philanthropist.html | The Rise of the Chinese Philanthropist | False | By Zhang Xin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/asia/hong-kong-protests.html | Decision Time for Hong Kong Student Protest Leaders | False | By Chris Buckley and Alan Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/norwegian-ski-team-is-small-but-mighty.html | Norwegian Ski Team Is Small but Mighty | False | By Kelley McMillan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/radio-free-syria.html | Radio-Free Syria | False | By Eliza Griswold | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-10-best-books-of-2014.html | The 10 Best Books of 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/tapping-big-pockets-to-fund-small-ventures.html | Tapping Big Pockets to Fund Small Ventures | False | By Christopher F. Schuetze | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/art-fair-energizes-economy-of-region.html | Art Fair Energizes Economy of Region | False | By Conrad De Aenlle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/italys-love-affair-with-memling.html | Italyâ€™s Love Affair With Memling | False | By Roderick Conway Morris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/new-categories-compete-for-attention-at-miami-fair.html | At Art Basel in Miami Beach, New Categories Compete for Attention | False | By Ted Loos | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/hidden-treasures-from-flanders.html | Hidden Treasures From Flanders | False | By Jake Cigainero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/an-app-to-navigate-the-miami-frenzy.html | An App to Navigate the Miami Frenzy | False | By Ted Loos | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/the-faces-behind-amsterdams-golden-age.html | The Faces Behind Amsterdamâ€™s Golden Age | False | By Nina Siegal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/rembrandts-turbulent-final-years.html | Rembrandtâ€™s Turbulent Final Years | False | By Roderick Conway Morris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/international/street-art-floods-nepal-with-color.html | Street Art Floods Nepal With Color | False | By Ginanne Brownell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/grozny-chechnya-attack.html | Fierce Attack by Islamist Militants in Chechen Capital Kills at Least 20 | False | By Andrew E. Kramer and Neil MacFarquhar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/bhopals-deadly-legacy.html | Bhopal's Deadly Legacy | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/benny-tai-on-why-occupy-central-should-end.html | What Next for Hong Kong? | False | By Benny Tai Yiu-Ting | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/roger-cohen-the-consolations-of-italy.html | The Consolations of Italy | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/putin-russia-state-of-nation-speech.html | Putin, Amid Stark Challenges, Says Russiaâ€™s Destiny Is in Hand | False | By Neil MacFarquhar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/possible-terror-attacks-gaziantep-turkey-syria.html | U.S. Warns of Attack in Turkey | False | By Sebnem Arsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/international/ecb-rate-announcement-draghi.html | E.C.B.â€™s Draghi Hints at More Stimulus in Future for Europe | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/brendan-mullane-on-a-male-moment-in-fashion.html | Brendan Mullane on a Male Moment in Fashion | False | By Anita Patil | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/seamus-mullen-a-chef-predicts-the-future-of-our-food.html | A Chef Predicts the Future of Food | False | By Seamus Mullen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/democracy-under-pressure.html | Democracy Under Pressure | False | Compiled by Serge Schmemann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/taiye-selasi-when-we-speak-of-nationality-what-do-we-mean.html | Who Am I? Who Are You? | False | By Taiye Selasi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/whats-your-ideal-gadget.html | Whatâ€™s Your Ideal Gadget? | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/julian-assange-on-living-in-a-surveillance-society.html | Who Should Own the Internet? | False | By Julian Assange | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/priyanka-chopra-on-educating-girls.html | What Jane Austen Knew | False | By Priyanka Chopra | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/pharrell-williams-on-the-happy-phenomenon.html | Happiness Matters | False | By Pharrell Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/jim-oneill-who-defines-the-next-economic-giants.html | Who Defines the Next Economic Giants? | False | By Jim Oâ€™Neill | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/siri-hustvedt-does-art-have-a-gender.html | The â€˜F-Wordâ€™ in the Art World | False | By Siri Hustvedt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/roger-cohen-feeling-uneasy-about-the-future.html | Feeling Uneasy About the Future | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/tony-blair-is-democracy-dead.html | Is Democracy Dead? | False | By Tony Blair | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-06 | https://www.nytimes.com/2014/12/04/opinion/margaret-atwood-on-our-robotic-future.html | Are Humans Necessary? | False | By Margaret Atwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/sears-q3-earnings.html | Sears Loss Widens as It Strives for Rebound | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/antitrust-inquiry-opened-into-oranges-proposed-deal-for-jazztel/ | Antitrust Inquiry Opened Into Orangeâ€šÃ„Â´s Proposed Telecom Deal for Jazztel | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/in-fast-food-workers-fight-for-15-an-hour-a-strong-voice-in-terrance-wise.html | Strong Voice in â€šÃ„Â´Fight for 15â€šÃ„Â´ Fast-Food Wage Campaign | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/falling-oil-prices-create-a-central-banking-conundrum.html | Falling Oil Prices Create a Central Banking Conundrum | False | By Neil Irwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/title-and-cast-of-24th-james-bond-movie-spectre-announced/ | Title and Cast of Next Bond Film Are Announced | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/affordable-care-act-enrollments.html | Officials Say Price Comparison Is Crucial to Choosing Health Plans | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jan-morris-by-the-book.html | Jan Morris: By the Book | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/mark-wahlberg-and-james-caan-discuss-the-gambler.html | Rolling the Dice on a Movie Remake | False | By Margy Rochlin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/miss-julie-stars-jessica-chastain-and-colin-farrell.html | Class Warfare at the Most Intimate Level | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/ondeck-prices-its-i-p-o-amid-interest-in-alternative-lending-platforms/ | OnDeck, an Alternative Lending Platform, Sets I.P.O. Range | False | By Dealbook | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/barnes-noble-ends-partnership-with-microsoft-over-nook.html | Barnes & Noble and Microsoft End Nook Partnership | False | By Alexandra Alter and David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/05/sports/football/fantasy-football-week-14-matchup-breakdown.html | Fantasy Football: Week 14 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/04/bradley-cooper-glenn-close-gyllenhaal-theater/ | Theater People: Bradley Cooper, Jake Gyllenhaal and More Discuss Acting on Broadway | False | By Hermione Hoby | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/a-midtown-apartment-with-a-cat-in-the-window.html | Wanted: A View, Preferably of Birds | False | By Joyce Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/big-changes-in-fine-print-of-some-2015-health-plans.html | Big Changes in Fine Print of Some 2015 Health Plans | False | By Charles Ornstein, Ryann Grochowski Jones and Lena Groeger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/soccer/east-end-shed-man-enjoys-a-mostly-unobstructed-view-at-bristol-city-fc.html | At Stadium in His Backyard, He Stands Alone | False | By David Goldblatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/string-of-sexual-assault-cases-may-lead-to-tipping-point.html | Widening Spotlight on Assault of Women | False | By Jennifer Steinhauer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-18 | https://www.nytimes.com/2014/12/05/style/international/jewelers-enter-the-wearable-technology-market.html | Going From Smart to Smarter | False | By Victoria Gomelsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/style/international/ted-noten-jewelry-artist-brings-macabre-art-to-miami.html | Into the Bizarre World of Ted Noten | False | By Nina Siegal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/style/international/sevan-bicakcis-jewelry-celebrates-istanbuls-heritage.html | Layers of History in Turkish Artistry | False | By Susanne Fowler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/style/international/repurposing-old-jewelry-to-create-fresh-memories.html | Repurposing Old Gems to Create Fresh Memories | False | By Kathleen Beckett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-18 | https://www.nytimes.com/2014/12/05/style/international/fake-takes-its-place-as-high-end-trend.html | Fake Takes Its Place as High-End Trend | False | By Kathleen Beckett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/qatar-fund-and-brookfield-make-final-offer-for-canary-wharf-owner/ | Qatar Fund and Brookfield Make Final Offer for Canary Wharf Owner | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/uber-files-to-sell-1-8-billion-in-new-shares/ | Uber Adds a Billion Dollars More to Its Coffers | False | By Mike Isaac and Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/style/international/from-lebanon-jewelry-with-symbolism.html | From Lebanon, Jewelry With Symbolism | False | By Nazanin Lankarani | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/a-booker-prize-winners-latest-laurel-bad-sex-in-fiction-award/ | A Booker Prize Winnerâ€šÃ„Ã„´s Latest Laurel: Bad Sex in Fiction Award | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/judith-scotts-enigmatic-sculptures-at-the-brooklyn-museum.html | Silence Wrapped in Eloquent Cocoons | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/artists-visualize-crumpet-of-the-santaland-diaries.html | Jolly Old Elf Behaving Badly | False | By Erik Piepenburg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/design/inside-frank-gehrys-guggenheim-abu-dhabi.html | A New Art Capital, Finding Its Own Voice | False | By Carol Vogel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/advocates-seek-civil-rights-bill-for-lesbian-gay-bisexual-and-transgender-americans.html | Rights Bill Sought for Lesbian, Gay, Bisexual and Transgender Americans | False | By Sheryl Gay Stolberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/an-opera-offered-on-the-installment-plan/ | An Opera Offered on the Installment Plan | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/paul-forces-senate-vote-on-limiting-fight-against-isis.html | On War and Immigration, Obama Faces Tests of Authority From Congress | False | By Jeremy W. Peters and Ashley Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/hungry-city-hanamizuki-in-chelsea.html | A Convenient Snack, Elevated | False | By Ligaya Mishan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/justice-dept-inquiry-finds-abuses-by-cleveland-police.html | Cleveland Police Cited for Abuse by Justice Department | False | By Richard A. Oppel Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/us-sees-decline-in-births-for-sixth-year.html | U.S. Birthrate Declines for Sixth Consecutive Year; Economy Could Be Factor | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/driven-from-silicon-valleys-jungle-homeless-face-limited-options.html | Few Options for Homeless as San Jose Clears Camp | False | By Barbara Grady | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/wilt-chamberlain-the-stilt-postage-stamp-philadelphia-76ers.html | Wilt the Stilt Becomes Wilt the Stamp | False | By David Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/health/cdc-warns-that-flu-season-may-be-more-deadly-than-usual.html | Deadlier Flu Season Is Possible, C.D.C. Says | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/james-watsons-nobel-medal-sells-for-record-4-million.html | Watsonâ€šÃ„Ã„´s Nobel Prize Medal for Decoding DNA Fetches $4.1 Million at an Auction | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/banks-the-target-of-britains-efforts-to-curb-its-deficit/ | British Treasury Targets Banks to Increase Tax Revenue | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/2-iraqis-tiptoe-down-the-aisle-as-a-furious-isis-tries-to-block-the-path.html | Under ISIS Fire, Love Conquers | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/tears-become-streams-become-fills-the-armory.html | A Stage, a Pool, a Flood of Ideas | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/fbi-adds-slaying-suspect-to-most-wanted-list.html | F.B.I. Is Adding Slayings Suspect to Wanted List | False | By Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/abu-dhabi-mall-stabbing-american-teacher.html | Suspect Is Held in Killing of American in Abu Dhabi | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/grand-jury-decision-leads-to-confessions-of-crimingwhilewhite.html | Grand Jury Decision Leads to Twitter Confessions of â€šÃ„Ã²Criming While Whiteâ€šÃ„Ã´ | False | By Noam Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/at-lord-taylor-a-peek-at-bygone-ceramic-splendors.html | At Lord & Taylor, a Peek at Bygone Ceramic Splendors | False | By Eve M. Kahn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/gamboling-bamboo-and-other-eco-friendly-treats.html | Gamboling Bamboo and Other Eco-Friendly Treats | False | By A. C. Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/life-partners-stars-leighton-meester-and-gillian-jacobs.html | Best Friends Forever, Till a Boyfriend Arrives | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/shake-up-at-the-new-republic-franklin-foer-and-leon-wieseltier-are-out.html | Shake-Up at The New Republic: Franklin Foer and Leon Wieseltier Are Out | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/the-best-wine-books-of-2014.html | Sip and Turn a Page | False | By Eric Asimov | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/modern-love-houseboy-wanted-to-serve-me.html | The Houseboy Wanted to Serve Me. I Tried to Oblige. | False | By Eliza Hecht | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/richard-bransons-virgin-empire-to-offer-cruises-on-the-high-seas/ | Richard Bransonâ€šÃ„Ã„´s Virgin Empire to Offer Cruises on the High Seas | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/isis-abu-bakr-baghdadi-wife-lebanon-iraq.html | Discord Persists About Woman Said to Be a Wife of ISIS Chief | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/in-tuscany-following-the-rise-and-fall-of-machiavelli.html | In Tuscany, Following the Rise and Fall of Machiavelli | False | By Ondine Cohane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/vatican-finds-hundreds-of-millions-of-euros-tucked-away.html | Vatican Finds Stash of Money â€‹Ã‚Â¬Tucked Awayâ€‹Ã‚Â´ | False | By Gaia Pianigiani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/05/movies/weighing-elf-love-actually-and-other-holiday-films.html | Entries in the Silver Bell Sweepstakes | False | By Marc Spitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/social-qs-let-a-scout-be-one.html | Let a Scout Be One | False | By Philip Galanes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/a-european-show-for-shaker-furniture.html | A European Show for Shaker Furniture | False | By Carol Vogel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/asia/afghanistan-harold-greene-shooting.html | Pentagon Issues Report on Killing of American General in Afghanistan | False | By Rod Nordland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/sara-greenberger-rafferty.html | Sara Greenberger Rafferty | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/demise-of-the-southern-democrat-is-now-nearly-complete.html | Demise of the Southern Democrat Is Now Nearly Complete | False | By Nate Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/professor-sets-the-bar-at-beer-mile-event.html | Woman Sets World Mark in Beer Mile | False | By Lindsay Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/04/banks-lawsuits-against-target-for-losses-related-to-hacking-can-continue/ | Banksâ€‹Ã‚Â´ Lawsuits Against Target for Losses Related to Hacking Can Continue | False | By Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/anger-at-chokehold-death-crosses-political-lines.html | Some Conservatives Say Deadly Force Used to Subdue Garner Didnâ€‹Ã‚Â´t Fit the Crime | False | By Peter Baker and Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/04/class-action-suit-against-apple-may-lack-one-thing-a-plaintiff/ | Apple iPod Suit May Lack One Thing A Plaintiff | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/eric-garner-daniel-pantaleo-and-lethal-police-tactics.html | It Wasnâ€‹Ã‚Â´t Just the Chokehold | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/new-collections-from-the-new-republic-the-baffler-and-others.html | Anthologies | False | By Evan Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/mortgages-for-the-self-employed-and-others-with-higher-risk.html | Lending Outside the Guidelines | False | By Lisa Prevost | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/no-indictment-in-the-eric-garner-case.html | No Indictment in the Eric Garner Case | False | | 2015-03-05 | | |
| 2014-12-04 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/04/classical-playlist-steve-reich-mendelssohn-bach-and-more/ | Classical Playlist: Steve Reich, Mendelssohn, Bach and More | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/books/becoming-richard-pryor-scott-sauls-biography.html | Laughter Along the Path to Oblivion | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/in-dea-sting-operations-robberies-arent-real-but-charges-are.html | In D.E.A. Sting Operations, Robberies Arenâ€‹Ã‚Â´t Real, but Charges Are | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-barefoot-artist-about-lily-yeh.html | An Intercessor, Straddling Two Families | False | By Andy Webster | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/greer-lankton-a-retrospective-at-participant-inc.html | The Artist and the Work, Both Intricate and Fluid | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/klaus-lutz-selected-stories.html | Klaus Lutz: â€‹Ã‚Â²Selected Storiesâ€‹Ã‚Â´ | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/poverty-inc-paints-a-bleak-picture-of-life-after-2008.html | The Corporate Creation of a New Class Structure | False | By Anita Gates | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/comet-a-tale-of-lovers-with-stars-in-their-eyes.html | Romance on the Edge of Intersecting Dimensions | False | By David DeWitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-passionate-thief-from-1960-has-been-restored.html | Telling Lies for Love, Cruelty or Expediency | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/take-care-a-rom-com-directed-by-liz-tuccillo.html | Nursing Real Wounds, and Romantic Ones | False | By Andy Webster | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/picasso-aplenty-at-the-pace-and-gagosian-galleries.html | Controlling Images: A Mature Picasso | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/uzumasa-limelight-about-a-fading-actor.html | In the Samurai Business, We Used to Do Our Own Stunts | False | By Jeannette Catsoulis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/alexander-tovborg-eternal-feminine.html | Alexander Tovborg: â€‹Ã‚Â²Eternal Feminineâ€‹Ã‚Â´ | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/murder-of-a-cat-a-comic-thriller.html | A Pet Dies, and the Fun Begins | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/without-new-laws-endangered-pensions-may-die.html | A Strategy for Pensions at Risk of Extinction | False | By Floyd Norris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/dying-of-the-light-a-thriller-starring-nicolas-cage.html | A Cat and a Mouse, Both Slipping but Still at Odds | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/pier-54.html | â€šÃ„Â²Pier 54â€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/red-knot-about-a-voyage-to-antarctica.html | When a Marriage Goes South | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/hudson-river-park-trust-plans-research-and-education-center-at-pier-26.html | Hudson River Park Trust Plans Research and Education Center at Pier 26 | False | By Lisa W. Foderaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/shes-beautiful-when-shes-angry-surveys-60s-feminism.html | Arms Locked, and Awakening to Their Strength | False | By Rachel Saltz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/billy-bates-starring-james-wirt-and-savannah-welch.html | Unwinding an Artist and His Demons | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/drag-queens-reflect-grrr-on-the-christmas-season.html | Don We Now ... Oh, Puhleez, Honey | False | By Erik Piepenburg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/pioneer-a-norwegian-oil-thriller.html | A Roiling Sea of Corruption and Paranoia | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/awardsseason/documentaries-jostle-against-oscar-obscurity.html | Documentaries Jostle Against Oscar Obscurity | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/deal-to-extend-us-terrorism-insurance-hinges-on-dodd-frank-changes.html | Deal to Extend U.S. Terrorism Insurance Hinges on Dodd-Frank Changes | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/annie-leibovitz-pilgrimage-reflects-on-past-greats.html | Bullet Holes to Bones: Artifacts With Meaning | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/talking-about-love-demonstrating-violence.html | Talking About Love, Demonstrating Violence | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/itzhak-perlman-returns-for-solo-recital-at-lincoln-center.html | A Prelude to Encores | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/on-behalf-of-nature-meredith-monks-wild-side.html | Speaking, and Moving, for the Wild | False | By David Allen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/in-still-alice-a-professor-slides-into-alzheimers.html | Losing Her Bearings in Familiar Places | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/neil-greenberg-at-new-york-live-arts.html | Defying Obvious Meanings | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-foxy-merkins-a-satirical-buddy-comedy.html | No Midnight Cowgirl | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/big-donors-to-parks.html | Big Donors to Parks | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/the-decline-of-orchestras.html | The Decline of Orchestras | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/old-guys-drug-advil.html | Old Guysâ€šÃ„Â´ Drug Advil | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/sighs-at-a-book-signing.html | Sighs at a Book Signing | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/gentrification-is-threatening-nashvilles-soul.html | High Rises vs. Honky Tonks | False | By Steve Haruch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/delusions-of-guinevere-a-comedy-starring-ariana-bernstein.html | A Has-Been Conjures a Second Act | False | By Daniel M. Gold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/federal-appeals-court-reinstates-indictments-in-a-drug-and-gun-sting.html | Federal Appeals Court Reinstates Indictments in a Drug-and-Gun Sting | False | By Erik Eckholm | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/concerning-violence-a-postcolonialist-montage.html | Reverberations of a Subjugated Past | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/alicia-keys-with-garner-anthem-we-gotta-pray-pleads-for-peaceful-protests.html | Alicia Keys, With Garner Anthem â€šÃ„Â²We Gotta Pray,â€šÃ„Â´ Pleads for Peaceful Protests | False | By Andrew R. Chow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/metaphysical-moments-in-a-spell-to-ward-off-the-darkness.html | Feeling Your Way Toward Utopia | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/theater-listings-for-dec-5-11.html | Theater Listings for Dec. 5-11 | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/movie-listings-for-dec-5-dec-11.html | Movie Listings for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/museum-and-gallery-listings-for-dec-5-dec-11.html | Museum and Gallery Listings for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/pop-and-rock-listings-for-dec-5-dec-11.html | Pop and Rock Listings for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/jazz-listings-for-dec-5-dec-11.html | Jazz Listings for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/mike-leighs-mr-turner-aims-for-visual-accuracy.html | As if the Artist Put His Brush to Each Take | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/opera-and-classical-music-listings-for-dec-5-dec11.html | Opera and Classical Music Listings for Dec. 5-Dec.11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/homevideo/jacques-tati-and-stanley-kubrick-in-new-boxed-sets.html | Two Control Freaks, Reaching for Perfection | False | By J. Hoberman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/dance-listings-for-dec-5-dec-11.html | Dance Listings for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/comedy-listings-for-dec-5-dec-11.html | Comedy Listings for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/new-york-city-housing-dept-eases-rule-forcing-low-income-tenants-to-downsize.html | New York City Housing Dept. Eases Rule Forcing Low-Income Tenants to Downsize | False | By Mireya Navarro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/protests-continue-after-grand-jury-decision-in-eric-garner-case.html | Protesters Fill Streets Across U.S. Over Decision in Garner Case | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/spare-times-for-dec-5-dec-11.html | Spare Times for Dec. 5-Dec. 11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/charity-in-france-is-accused-of-being-a-front-for-financing-terrorism-in-syria.html | Charity in France Is Accused of Being a Front for Financing Terrorism in Syria | False | By Dan Bilefsky and Maïa de la Baume | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/spare-times-for-children-for-dec-5-dec-11.html | Spare Times for Children for Dec. 5-Dec. 11 | False | By Laurel Graeber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/rise-in-sex-assault-reports-is-a-positive-hagel-says.html | Rise in Sexual Assault Reports Is a Positive, Hagel Says | False | By Emmarie Huetteman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/for-madison-avenue-bold-is-the-new-tack.html | For Madison Avenue, â€˜Boldâ€™ Is the New Tack | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/letters-on-philip-larkin.html | Letters: On Philip Larkin | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bumper-crop.html | Bumper Crop | False | By John Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/we-must-stop-police-abuse-of-black-men.html | We Must Stop Police Abuse of Black Men | False | By Eric L. Adams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/soho-lofts-go-to-china.html | â€˜SoHoâ€™ Lofts Go to China | False | By Julie Satow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/in-the-capital-of-coffee-enthusiasm-for-starbucks-upmarket-chain.html | Starbucks, Facing a Saturated Market, Looks to the High End | False | By Stephanie Strom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/making-the-texas-governors-house-a-home.html | Making the Texas Governorâ€™s House a Home | False | By Christine Ayala | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/indian-leader-favoring-growth-sweeps-away-environmental-rules.html | Narendra Modi, Favoring Growth in India, Pares Back Environmental Rules | False | By Ellen Barry and Neha Thirani Bagri | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/lower-economic-growth-forecast-may-keep-billions-from-budget.html | Lower Economic Growth Forecast in Texas May Keep Billions From State Budget | False | By Aman Batheja | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/in-texas-a-new-shopping-season-for-donors-not-votes.html | In Texas, a New Shopping Season: For Donors, Not Votes | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/so-we-read-on-and-bohemians-bootleggers-flappers-and-swells.html | â€˜So We Read Onâ€™ and â€˜Bohemians, Bootleggers, Flappers, and Swellsâ€™ | False | By Daphne Merkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/gtt.html | GTT â€“ | False | By Michael Hoinski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/baseball/in-hall-of-fame-vote-split-tickets-and-tainted-candidates.html | In Hall Vote, Tainted Candidates and Split Tickets | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/paul-krugman-democrats-against-health-care-reform.html | Democrats Against Reform | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/david-brooks-why-elders-smile.html | Why Elders Smile | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/in-louisiana-runoff-election-senator-landrieu-tries-to-revive-her-base.html | In Louisiana Runoff Election, Senator Landrieu Tries to Revive Her Base | False | By Richard Fausset | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/police-violence-seems-to-result-in-no-punishment.html | Police Violence Seems to Result in No Punishment | False | By Ginia Bellafante | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/golf/tiger-woods-is-pained-only-by-his-short-game-in-return.html | Tiger Woods Is Pained Only by His Short Game in Return | False | By Karen Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/the-winter-of-mr-putins-discontent.html | The Winter of Mr. Putinâ€šÃ„Â´s Discontent | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/science/florida-orion-test-postponed-for-fuel-system-problem.html | Florida: Orion Test Postponed for Fuel System Problem | False | By Henry Fountain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/outcome-of-eric-garner-case-bares-a-staten-island-divide.html | Outcome of Eric Garner Case Bares a Staten Island Divide | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/chris-christie-stumps-for-energy-if-not-for-2016-in-canada.html | Chris Christie Stumps for Energy, if Not for 2016, in Canada | False | By Michael Barbaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/risk-warnings-on-smokeless-tobacco.html | Risk Warnings on Smokeless Tobacco | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/soccer/inaction-and-inequality-on-womens-world-cup-turf-issue.html | Inaction and Inequality on Womenâ€šÃ„Â´s World Cup Turf Issue | False | By Juliet Macur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/africa/liberia-bans-election-rallies-to-fight-ebola-.html | Liberia Bans Election Rallies to Fight Ebola | False | By Clair MacDougall and Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/orwell-eric-garner-chokehold-and-the-need-to-look-like-a-sahib.html | Orwell, a Chokehold and the Need to Look Like a Sahib | False | By Jim Dwyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/jameis-winstons-account-is-released-and-lawyers-battle.html | Jameis Winstonâ€šÃ„Â´s Account Is Released, and Lawyers Battle | False | By Tom Spousta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/baseball/baseball-remakes-its-front-office-as-the-post-selig-era-approaches.html | Baseball Remakes Its Front Office as the Post-Selig Era Approaches | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/mayor-de-blasio-striving-to-back-police-and-protesters-in-eric-garner-case.html | In Garner Case, Mayor de Blasio Strives to Back Protesters and Police | False | By Matt Flegenheimer and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/new-twist-in-lynchs-confirmation-after-new-york-grand-jury-decision.html | New Twist in Lynchâ€šÃ„Â´s Confirmation After New York Grand Jury Decision | False | By Carl Hulse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/meeting-afghan-leaders-donors-pledge-support.html | Meeting Afghan Leaders, Donors Pledge Support | False | By Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/science/huge-trove-of-albert-einstein-documents-becomes-available-online.html | Thousands of Einstein Documents Are Now a Click Away | False | By Dennis Overbye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/chimps-dont-have-same-rights-as-humans-court-says.html | Chimps Donâ€šÃ„Â´t Have Same Rights as Humans, Court Says | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/joe-moglias-journey-from-wall-street-executive-to-fcs-success-story.html | Trading Finance for Football Results in Substantial Gains | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/truman-capotes-a-christmas-memory-from-irish-repertory.html | The Moment Before Everything Changes | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/the-illusionists-a-high-tech-magic-extravaganza.html | Definitely Not Your Uncle Nedâ€šÃ„Â´s Parlor Tricks | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/emma-stone-takes-over-in-cabaret.html | Saucy Sally, Desperately Imbibing Your Gaze | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/college-football-arizona-oregon-game-to-watch.html | Fridayâ€šÃ„Â´s College Football Game to Watch: Arizona vs. Oregon | False | By Fred Bierman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/federal-investigation-into-eric-garners-death-may-be-difficult-to-prove-legal-experts-say.html | A Criminal Civil Rights Case May Be Difficult to Prove | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/americas/secretary-general-expresses-optimism-about-climate-meeting.html | Secretary General Expresses Optimism About Climate Meeting | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/politics-meeting-parody-at-princeton-in-student-election.html | Politics Meeting Parody at Princeton in Student Election | False | By Liz Robbins and Spencer Parts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/resisting-a-temptation-means-living-more-positively.html | Resisting a Temptation Means Living More Positively | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/kryie-irving-leads-cavaliers-over-knicks.html | Unable to Stop Kyrie Irving, Knicks Extend Skid | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/scarcella-again-defends-his-methods-on-the-witness-stand.html | Scarcella Again Defends His Methods on the Witness Stand | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/landmarks-panel-drops-proposal-to-trim-list.html | Landmarks Panel Drops Proposal to Trim List | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/05/t-magazine/ibiza-guide.html | Ibiza: Mediterranean Nights | False | By Phoebe Eaton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/report-cites-gaps-between-records-and-christies-comments-on-bridge-lane-closings.html | Report Cites Gaps Between Records and Christieâ€šÃ„Ã´s Comments on Bridge Lane Closings | False | By Kate Zernike | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/europe-keeps-hope-alive-for-gas-pipeline-from-russia.html | Europe Keeps Hope Alive for Gas Pipeline From Russia | False | By James Kanter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/jeremy-thorpe-mp-accused-in-scandal-dies-at-85.html | Jeremy Thorpe, M.P. Accused in Scandal, Dies at 85 | False | By Paul Lewis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/events-in-connecticut-for-dec-7-13-2014.html | Events in Connecticut for Dec. 7-13, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/events-in-new-jersey-for-dec-7-13-2014.html | Events in New Jersey for Dec. 7-13, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/events-in-westchester-for-dec-7-13-2014.html | Events in Westchester for Dec. 7-13, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/events-on-long-island-for-dec-7-13-2014.html | Events on Long Island for Dec. 7-13, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/todd-hoffner-has-mavericks-on-deep-run-after-legal-battle.html | Fighting His Way Back | False | By Steve Eder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/pageoneplus/corrections-december-5-2014.html | Corrections: December 5, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/05/world/asia/thailands-king-bhumibol-adulyadej-cancels-birthday-address.html | Thailandâ€šÃ„Ã´s King Is Too Ill to Give Birthday Speech | False | By Seth Mydans | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/05/sports/football/week-14-nfl-matchups.html | Week 14 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/ashton-carter-obamas-pentagon-choice-is-known-as-assertive-and-independent.html | In Ashton Carter, Nominee for Defense Secretary, a Change in Direction | False | By Helene Cooper, David E. Sanger and Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/05/what-the-rabbits-taught-us/ | What the Rabbits Taught Us | False | By Ivy Pochoda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/hong-kong-protests.html | A Frail Face Becomes a Defiant Focus of Hong Kongâ€šÃ„Ã´s Waning Protest Movement | False | By Chris Buckley and Alan Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/africa/south-africans-mark-first-anniversary-of-nelson-mandelas-death.html | Mandela Is Remembered on Anniversary of Death | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/why-i-changed-my-mind-about-black-pete.html | Where Dutch Racism Lurks | False | By Harriet Duurvoort | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/confidence-killing-tax-deals.html | Confidence-Killing Tax Deals | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/november-jobs-unemployment-figures.html | Big Job Gains and Rising Pay in Labor Data | False | By Nelson D. Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/africa/uhuru-kenyatta-kenya-international-criminal-court-withdraws-charges-of-crimes-against-humanity.html | International Court Ends Case Against Kenyan President in Election Unrest | False | By Marlise Simons and Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/bosnia-arrests-strpci-depot-massacre.html | 15 Serbs Are Arrested in Connection With 1993 Massacre | False | By Rick Lyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/what-chespirito-left-us.html | What â€šÃ„Â²Chespiritoâ€šÃ„Â´ Left Us | False | By Ilan Stavans | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/french-defense-minister-russia-mistral-warships.html | French Defense Minister Says Russia May Never Receive Mistral Warships | False | By Maï'ä ̈a de la Baume | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/science/nasa-orion-spacecraft-lifts-off-into-orbit.html | First Flight Test Is Successful for NASAâ€šÃ„Ã´s Orion Spacecraft | False | By Henry Fountain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/government-spending-on-construction-edges-up.html | Government Spending on Construction Edges Up | False | By Floyd Norris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/nbcs-peter-pan-live-starring-allison-williams-and-christopher-walken.html | Smooth Flight to Neverland, Mostly. Just Ask @tinkerbell. | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/estate-planning/the-ins-and-outs-of-perpetual-trusts.html | The Ins and Outs of Trusts That Last Forever | False | By Paul Sullivan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/international/rejuvenating-a-tepid-market-for-old-masters.html | Rejuvenating a Tepid Market for Old Masters | False | By Scott Reyburn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/hunting-for-the-origins-of-symbolic-thought.html | Hunting for the Origins of Symbolic Thought | False | By Ferris Jabr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/reply-all-the-112314-issue.html | Reply All: The 11.23.14 Issue | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/takashi-murakami-on-making-art-after-the-tsunami.html | Takashi Murakami on Making Art After the Tsunami | False | Interview by Jay Caspian Kang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/safe-on-the-southbank.html | Safe on the Southbank | False | By Elliot Ackerman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/a-survey-course-in-campus-ethics.html | A Survey Course in Campus Ethics | False | By Chuck Klosterman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://runway.blogs.nytimes.com/2014/12/05/seeing-red-for-the-coming-campaign/ | Seeing Red for the Coming Campaign | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/sing-sing-inmates-pursuing-an-education-take-the-stage.html | At Sing Sing, Inmates Who Are Pursuing an Education Take the Stage | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/slide-in-oil-prices-is-mostly-a-blessing.html | Steep Slide in Oil Prices Is Blessing for Most | False | By James B. Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/pools-golf-and-bowling-right-down-the-hall.html | Approachable Amenities in New York City Buildings | False | By C. J. Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/phoenix-officer-who-shot-black-suspect-mistook-pill-bottle-for-gun-authorities-say.html | Police Shooting in Phoenix Fuels Protestersâ€šÃ„Ã´ Outrage | False | By Rebekah Zemansky and Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/paperback-row.html | Paperback Row | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/rugby/past-rugby-champions-look-to-beat-the-present-ones.html | Past Rugby Champions Look to Beat the Present Ones | False | By Huw Richards | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/dance-listings-for-dec-5-11.html | Dance Listings for Dec. 5-11 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/kirstin-downeys-isabella-the-warrior-queen.html | Kirstin Downeyâ€šÃ„Ã´s â€šÃ„Ã²Isabella: The Warrior Queenâ€šÃ„Ã´ | False | By Kathryn Harrison | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/time-out-of-mind-the-lives-of-bob-dylan-by-ian-bell.html | â€šÃ„Ã²Time Out of Mind: The Lives of Bob Dylan,â€šÃ„Ã´ by Ian Bell | False | By Geoff Dyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/basketball/lebron-james-exerts-influence-unmatched-among-players.html | Taking Control and Having His Say | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/alberto-cairo-italian-in-kabul-providing-relief-to-lives-impaired.html | A Physical Therapist in Kabul, Providing More Than Exercise | False | By Rod Nordland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/media/new-republic-staff-members-resign-over-management-changes.html | Staff at The New Republic Follows Editor Out the Door | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/a-smoked-salmon-tart-for-a-holiday-party.html | The French Know How to Feed Party Guests | False | By David Tanis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2014/12/05/timbuktu-director-on-the-burdens-and-blessings-of-the-label-african-filmmaker/ | â€šÃ„Ã²Timbuktuâ€šÃ„Ã´ Director on the Burdens and Blessings of the Label â€šÃ„Ã²African Filmmakerâ€šÃ„Ã´ | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/lora-appleton-of-kinder-modern-at-home.html | At the Home of Kinder Modernâ€šÃ„Ã´s Lora Appleton, the Living Is Rambunctious | False | By Dan Shaw | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/british-court-says-governments-electronic-surveillance-is-legal.html | British Court Rules in Favor of Electronic Surveillance | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/zhou-yongkang-china-arrests-former-security-chief.html | China Arrests Ex-Chief of Domestic Security in Graft Case | False | By Chris Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bruce-nauman-the-true-artist-by-peter-plagens.html | â€šÃ„Â²Bruce Nauman: The True Artist,â€šÃ„Â´ by Peter Plagens | False | By Albert Mobilio | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/raise-the-punch-bowl-thermostat.html | A Rum Punch That Raises the Thermostat | False | By Melissa Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/elgin-marbles-lent-to-hermitage-museum.html | Greek Statue Travels Again, but Not to Greece | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/05/ipod-lawsuit-down-to-one-plaintiff/ | Apple iPod Lawsuit Down to One Plaintiff | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/fatal-attacks-in-kashmir-as-militants-and-indian-forces-clash.html | Militants Strike in Kashmir as Elections Approach | False | By Hari Kumar and Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/baseball/yankees-near-deal-to-acquire-shortstop-didi-gregorius.html | Jumping Into Big Shoes | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/the-elegant-architecture-of-fifth-avenues-past.html | Where Old Masters Flew Off the Walls | False | By Christopher Gray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/fleeing-violence-in-honduras-a-teenage-boy-seeks-asylum-in-brooklyn.html | Fleeing Violence in Honduras, a Teenage Boy Seeks Asylum in Brooklyn | False | By John Leland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/fragrant-by-mandy-aftel.html | â€šÃ„Â²Fragrant,â€šÃ„Â´ by Mandy Aftel | False | By Thessaly La Force | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/is-that-all-there-is-a-peggy-lee-biography.html | â€šÃ„Â²Is That All There Is?,â€šÃ„Â´ a Peggy Lee Biography | False | By Anita Gates | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/worn-stories-by-emily-spivack.html | â€šÃ„Â²Worn Stories,â€šÃ„Â´ by Emily Spivack | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bob-odenkirks-a-load-of-hooey-and-more.html | Humor | False | By Bruce Handy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/eric-a-kimmels-simon-and-the-bear-and-more.html | Eric A. Kimmelâ€šÃ„Â´s â€šÃ„Â²Simon and the Bear,â€šÃ„Â´ and More | False | By Marjorie Ingall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/frances-larsons-severed-and-more.html | Losing Our Heads | False | By Marilyn Stasio | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/as-you-wish-about-the-making-of-the-princess.html | â€šÃ„Â²As You Wish,â€šÃ„Â´ About the Making of â€šÃ„Â²The Princess Brideâ€šÃ„Â´ | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/my-true-love-gave-to-me-edited-by-stephanie-perkins.html | â€šÃ„Â²My True Love Gave to Me,â€šÃ„Â´ Edited by Stephanie Perkins | False | By Ellen Hopkins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/new-books-by-herbie-hancock-and-george-benson.html | New Books by Herbie Hancock and George Benson | False | By Peter Keepnews | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/midnight-at-the-pera-palace-by-charles-king.html | â€šÃ„Â²Midnight at the Pera Palace,â€šÃ„Â´ by Charles King | False | By Jason Goodwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/group-f64-about-ansel-adams-and-others-by-mary-street-alinder.html | â€šÃ„Â²Group f.64,â€šÃ„Â´ about Ansel Adams and Others, by Mary Street Alinder | False | By Anna Altman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/red-nile-by-robert-twigger.html | â€šÃ„Â²Red Nile,â€šÃ„Â´ by Robert Twigger | False | By Joshua Hammer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/david-greenes-midnight-in-siberia-and-more.html | Travel | False | By Andrew McCarthy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jacqueline-bouvier-kennedy-onassis-by-barbara-learning.html | â€šÃ„Â²Jacqueline Bouvier Kennedy Onassis,â€šÃ„Â´ by Barbara Learning | False | By Meryl Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/sottsass-by-philippe-thom.html | â€šÃ„Â²Sottsass,â€šÃ„Â´ by Philippe Thom‚Â© | False | By Aleaxndra Lange | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/respect-the-life-of-aretha-franklin-by-david-ritz.html | â€šÃ„Â²Respect: The Life of Aretha Franklin,â€šÃ„Â´ by David Ritz | False | By Elsa Dixler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/katrina-blairs-wild-wisdom-of-weeds-and-more.html | Gardening | False | By Dominique Browning | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wayfaring-strangers-and-ralph-peer-and-the-making-of-popular-roots-music.html | â€šÃ„Â²Wayfaring Strangersâ€šÃ„Â´ and â€šÃ„Â²Ralph Peer and the Making of Popular Roots Musicâ€šÃ„Â´ | False | By Ronald Radosh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/dorothy-and-otis-and-the-art-of-things.html | â€šÃ„Â²Dorothy and Otisâ€šÃ„Â´ and â€šÃ„Â²The Art of Thingsâ€šÃ„Â´ | False | By Julie Lasky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/the-image-of-the-black-in-western-art.html | â€šÃ„Â²The Image of the Black in Western Artâ€šÃ„Â´ | False | By Claudia Rankine | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/vivian-maier-a-photographer-found-and-more.html | Photography | False | By Luc Sante | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/by-the-book-by-diane-schoemperlen.html | â€šÃ„Â²By the Book,â€šÃ„Â´ by Diane Schoemperlen | False | By Mark Sarvas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/mr-hockey-my-story-by-gordie-howe.html | â€šÃ„Â²Mr. Hockey: My Story,â€šÃ„Â´ by Gordie Howe | False | By John Branch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wagstaff-before-and-after-mapplethorpe-by-philip-gefter.html | â€šÃ„Â²Wagstaff: Before and After Mapplethorpe,â€šÃ„Â´ by Philip Gefter | False | By Deborah Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/norman-lears-even-this-i-get-to-experience.html | Norman Learâ€šÃ„Â´s â€šÃ„Â²Even This I Get to Experienceâ€šÃ„Â´ | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/maximillian-potters-shadows-in-the-vineyard-and-more.html | Wine and Spirits | False | By Lisa Abend | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/john-lanchesters-how-to-speak-money-and-more.html | John Lanchesterâ€šÃ„Â´s â€šÃ„Â²How to Speak Money,â€šÃ„Â´ and More | False | By Peter Sokolowski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/cal-peternells-twelve-recipes-and-more.html | Cooking | False | By Max Watman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/pop.html | Pop Music | False | By James Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/the-sexual-night-by-pascal-quignard.html | â€šÃ„Â²The Sexual Night,â€šÃ„Â´ by Pascal Quignard | False | By Parul Sehgal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/ambition-and-desire-the-dangerous-life-of-josephine-bonaparte-by-kate-williams.html | â€šÃ„Â²Ambition and Desire: The Dangerous Life of Josephine Bonaparte,â€šÃ„Â´ by Kate Williams | False | By Caroline Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/a-way-of-living-the-art-of-willem-de-kooning-by-judith-zilczer.html | â€šÃ„Â²A Way of Living The Art of Willem de Kooning,â€šÃ„Â´ by Judith Zilczer | False | By Martha Schwendener | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/ddr-posters-and-beyond-the-wall.html | â€šÃ„Â²DDR Postersâ€šÃ„Â´ and â€šÃ„Â²Beyond the Wallâ€šÃ„Â´ | False | By David Welch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/yes-please-by-amy-poehler.html | â€šÃ„Â²Yes Please,â€šÃ„Â´ by Amy Poehler | False | By Sandra Tsing Loh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/sophia-lorens-yesterday-today-tomorrow-and-more.html | Hollywood | False | By Lisa Schwarzbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wilde-in-america-by-david-m-friedman.html | â€šÃ„Â²Wilde in America,â€šÃ„Â´ by David M. Friedman | False | By Liesl Schillinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/french-railway-sncf-to-pay-holocaust-survivors-over-deportations.html | France to Pay Holocaust Survivors Over Deportations | False | By Dan Bilefsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/rolling-stone-re-examines-its-account-of-virginia-rape.html | Rolling Stone Cites Doubts on Its Story of University of Virginia Rape | False | By Richard Pã†Â©rez-Peã†Â±a and Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-31 | https://carpetbagger.blogs.nytimes.com/2014/12/05/foxcatcher-and-the-screenwriter-who-didnt-see-how-it-could-be-a-film/ | â€šÃ„Â²Foxcatcherâ€šÃ„Â´ and the Screenwriter Who Didnâ€šÃ„Â´t See How It Could Be a Film | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/some-prefer-to-quit-retirement-and-return-to-work.html | Of the Right Age, but Canâ€šÃ„Â´t Seem to Stay Retired | False | By Elizabeth Olson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/safety-organization-deems-popular-helmet-models-unsuitable-for-play.html | After 2 Helmets Are Decertified, Lacrosse Faces Safety Concerns | False | By Mary Pilon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/columbia-football-coach-resigns-amid-abuse-allegations.html | Columbia Coach Resigns Amid Abusive Behavior Assertions | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/brooklyn-grand-jury-to-examine-akai-gurley-shooting-death.html | Brooklyn Grand Jury to Examine Akai Gurley Shooting Death | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/pakistani-children-infected-with-hiv-from-transfusions-report-says.html | Pakistani Children Infected With H.I.V. From Transfusions, Report Says | False | By Salman Masood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/russia-criticizes-uefa-decision-barring-crimean-soccer-clubs.html | Russia Criticizes UEFA Decision Barring Crimean Soccer Clubs | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/airbnb-offers-homeowner-liability-coverage-but-hosts-still-have-risks.html | A Liability Risk for Airbnb Hosts | False | By Ron Lieber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/on-the-wild-movie-trail-in-oregon.html | On the â€šÃ„Â²Wildâ€šÃ„Â´ Movie Trail in Oregon | False | By Tim Neville | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/showing-the-world-to-your-teenagers.html | Showing the World to Your Teenagers | False | By Emily Brennan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/jets-giants-better-ways-to-spend-your-sunday.html | Jets? Giants? There Are Better Ways to Spend Your Sunday | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/morgan-to-pay-more-of-bonuses-upfront/ | Morgan Stanley to Pay More of Bonuses Upfront | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/how-game-theory-helped-improve-new-york-city-high-school-application-process.html | How Game Theory Helped Improve New York Cityâ€šÃ„Â´s High School Application Process | False | By Tracy Tullis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/skiing/norways-jansrud-wins-world-cup-downhill-race.html | Norwegian Adds Famous Course to His List of Triumphs | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/wedding-photographers-and-how-to-pick-the-right-one.html | Capturing the Moment, Using Every Angle | False | By Jane Gordon Julien | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/baseball/yankees-sign-reliever-andrew-miller-to-four-year-deal.html | Searching for a Closer, Yankees Acquire Andrew Miller | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/new-tools-for-wedding-photographers.html | New Tools for Wedding Photographers | False | By Jane Gordon Julien and Louise Rafkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/british-judge-lifts-restriction-on-books-in-prison.html | British Judge Lifts Restriction on Sending Books to Prisoners | False | By Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/the-red-tent-imagines-the-life-of-dinah.html | A Biblical Girlsâ€šÃ„Â´ Club | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/the-librarians-on-tnt-charged-with-a-special-collection.html | Paper Cuts Donâ€šÃ„Â´t Faze Them | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/realestate/upper-east-side-penthouse-for-227-million.html | Perched at the Pinnacle | False | By Robin Finn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/the-classical-style-an-opera-buffa-at-zankel-hall.html | Weâ€šÃ„Â´re Nothing but Busts, Mozart. Busts! | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/illinois-city-allowed-back-into-the-bond-market/ | Illinois City Allowed Back Into the Bond Market | False | By Mary Williams Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/princeton-students-pick-experience-over-spoof-in-presidential-runoff-vote.html | Princeton Students Pick Experience Over Spoof in Presidential Runoff Vote | False | By Spencer Parts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/movies/robert-altmans-the-long-goodbye-is-popular-again.html | Altmanâ€šÃ„Â´s Noir Suddenly Gets Plenty of Light | False | By Mike Hale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/05/editor-letter-holiday-issue/ | Warmest Wishes | False | By Deborah Needleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://intransit.blogs.nytimes.com/2014/12/05/in-london-a-study-in-sherlock/ | In London, a Study in Sherlock | False | By Susanne Fowler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/kim-kardashian-joins-the-art-basel-party-circuit-briefly-.html | Kim Kardashian Joins the Art Basel Party Circuit | False | By Julia Chaplin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/unbroken-onstage-trying-a-new-pace.html | Unbroken, Onstage, Trying a New Pace | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/pierre-boulez-the-complete-columbia-album-collection.html | Recapturing the Radical on the Podium | False | By David Allen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/why-save-a-language.html | Why Save a Language? | False | By John McWhorter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/two-britons-get-prison-terms-after-returning-from-syria.html | Britain Puts 2 in Prison After Return From Syria | False | By Stephen Castle and Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/love-and-marriage-to-a-sondheim-score.html | Love and Marriage, to a Sondheim Score | False | By Abby Ellin | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/releases-from-ghostface-killah-fred-hersch-and-more.html | A Sign of the Streets, a Sibling Act and Soul-Baring Gospel | False | By Nate Chinen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://bits.blogs.nytimes.com/2014/12/05/videotaped-deposition-of-steve-jobs-played-in-apple-ipod-trial/ | Videotaped Deposition of Steve Jobs Played in Apple iPod Trial | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/supreme-court-to-hear-cases-on-license-plates-and-mentally-disabled-death-row-inmates.html | Supreme Court to Hear Cases on License Plates and Mentally Disabled Death Row Inmates | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/british-noses-firmly-in-the-air.html | British Noses, Firmly in the Air | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/krzysztof-urbanski-leads-the-philharmonic-in-dvorak.html | With Stylish Moves, a Youthful Maestro Makes a New York Debut | False | By David Allen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/bid-for-new-york-city-operas-assets-wins-its-boards-support-.html | Bid for New York City Operaâ€šÃ„Â´s Assets Wins Boardâ€šÃ„Â´s Support | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/an-autistic-friendly-version-of-the-curious-incident.html | Tailoring a Play for the Acutely Attuned | False | By Benedict Carey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/crosswords/bridge/defending-champions-retain-baze-senior-knockout-.html | Defending Champions Retain Baze Senior Knockout | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/sharon-jones-headlines-daptones-night-of-soul.html | Shimmies and Shouts for a Genreâ€šÃ„Â´s Revival | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/felicity-jones-goes-rock-n-roll-on-the-red-carpet.html | Felicity Jones Goes Rock â€šÃ„Â²nâ€šÃ„Â´ Roll on the Red Carpet | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/the-pyramid-with-denis-ohare-and-ashley-hinshaw.html | Donâ€šÃ„Â´t Say That Word (It Might Come True) | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/labradors-first-snowmobile-heads-down-the-comeback-trail.html | Labradorâ€šÃ„Â´s â€šÃ„Â²Firstâ€šÃ„Â´ Snowmobileâ€šÃ„Â´ Heads Down the Comeback Trail | False | By Denis Calnan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/autoreviews/review-2015-chevrolet-colorado.html | Onetime Dropout Crashes the Small, Sedate Midsize Truck Party | False | By Christopher Jensen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/an-anniversary-pilgrimage-for-the-giulietta-timeless-at-60.html | An Anniversary Pilgrimage for the Giulietta, Timeless at 60 | False | By Nick Czap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/in-miami-luxury-know-no-limits.html | In Miami, Luxury Knows No Limits | False | By Nick Madigan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/autoreviews/review-2015-alfa-romeo-4c.html | Smooth Italian, Except on the Rough Patches | False | By Ezra Dyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/a-sharper-picture-for-night-vision.html | A Sharper Picture for Night Vision | False | By John R. Quain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/bianca-del-rio-the-joan-rivers-of-the-drag-world.html | Bianca del Rio: The Joan Rivers of the Drag World | False | By Jacob Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/englands-fa-charges-mario-balotelli-over-racist-posting.html | Englandâ€šÃ„Â´s F.A. Charges Mario Balotelli Over Racist Posting | False | By John F. Burns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/the-lives-of-millennial-career-jugglers.html | The Lives of Millennial Career Jugglers | False | By Sheila Marikar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/merck-in-talks-to-acquire-drug-maker-cubist-for-more-than-7-billion/ | Merck Said to Weigh Acquisition of Rival Drug Maker Cubist | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/new-obstacle-to-senate-panels-release-of-cia-torture-report.html | Senate Panel Faces New Obstacle to Release of Torture Report | False | By Mark Mazzetti and Carl Hulse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/in-los-angeles-a-nimby-battle-pits-millionaires-vs-billionaires.html | In Los Angeles, a Nimby Battle Pits Millionaires vs. Billionaires | False | By Peter Haldeman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/vijay-seshadri-struggles-with-watching-football.html | Vijay Seshadri Struggles With Watching Football | False | By Liz Robbins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-08 | https://artsbeat.blogs.nytimes.com/2014/12/05/architect-submits-a-plan-to-save-brutalist-building-in-orange-county/ | Architect Submits A Plan to Save Brutalist Building in Orange County | False | By Robin Pogrebin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/rosario-dawsons-newsroom-tour-is-a-reality-check.html | Rosario Dawsonâ€šÃ„Â´s Newsroom Tour Is a Reality Check | False | By Ruth La Ferla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/at-tudor-caf-comfort-food-with-a-following.html | At Tudor Cafã©, Comfort Food With a Following | False | By Hilary Howard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/books-that-parse-the-notion-of-celebrity.html | Books That Parse the Notion of Celebrity | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/art-basel-miami-stretches-into-little-haiti.html | Art Is a Splash, Grand and Tiny, in Miami | False | By Melena Ryzik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/bill-cunningham-learning-from-visitors.html | Bill Cunningham | Learning From Visitors | False | By Bill Cunningham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/some-drawbacks-in-tapping-the-phone-to-deposit-a-check.html | Some Drawbacks in Tapping the Phone to Deposit a Check | False | By Ann Carrns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/middleeast/sunnis-fear-permanent-displacement-from-iraqi-town.html | Sunnis Fear Permanent Displacement From Iraqi Town | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/americas/mexico-police-chief-says-he-is-stepping-down.html | Mexico Police Chief Says He Is Stepping Down | False | By Elisabeth Malkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/woman-pleads-guilty-to-stealing-from-a-bronx-charity.html | Ex-Chief Pleads Guilty to Stealing From a Bronx Charity | False | By Winnie Hu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/setting-aside-a-scholarly-get-together-for-the-planets-sake.html | Setting Aside a Scholarly Get-Together, for the Planetâ€šÃ„Â´s Sake | False | By Mark Oppenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/pizza-orders-reveal-credit-card-scheme-and-a-secondhand-market.html | Pizza Orders Reveal Credit Card Scheme, and a Secondhand Market | False | By Michael Wilson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/an-app-that-collects-and-delivers-packages.html | By Text, a Package Deal | False | By Jonah Engel Bromwich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/obama-to-impose-racial-profiling-curbs-with-exceptions.html | U.S. to Continue Racial, Ethnic Profiling in Border Policy | False | By Matt Apuzzo and Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/signs-that-attackers-came-from-within-mitigate-alarm-in-chechnya.html | Signs That Attackers Came From Within Mitigate Alarm in Chechnya | False | By Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/dining-at-pure-food-and-wine-in-gramercy.html | Talking Turkey, but Not Eating It | False | By Liz Robbins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/eric-garner-and-the-legal-rules-that-enable-police-violence.html | Eric Garner and the Legal Rules That Enable Police Violence | False | By Shakeer Rahman and Sam Barr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/a-step-by-step-guide-to-berkeleys-many-quirks.html | A Step-by-Step Guide to Berkeleyâ€šÃ„Â´s Many Quirks | False | By Malia Wollan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/in-unpredictable-new-york-protests-organized-criticism-of-police.html | In Unpredictable New York Protests, Organized Criticism of Police | False | By Marc Santora and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/middleeast/couple-tried-in-qatar-feared-further-delays-after-acquittal.html | Couple Tried in Qatar Feared Further Delays After Acquittal | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/clubs-set-to-discuss-timing-of-frank-lampards-mls-arrival.html | Clubs Set to Discuss Timing of Frank Lampardâ€šÃ„Â´s M.L.S. Arrival | False | By Andrew Das | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/brighter-economy-raises-odds-of-action-in-congress.html | Brighter Economy Raises Odds of Action in Congress | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/azerbaijan-jails-reporter-who-angered-top-officials-.html | Azerbaijan Jails Reporter Who Angered Top Officials | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/jj-watts-brothers-may-soon-join-him-in-the-nfl.html | A Brotherly Love for the Game That Extends Three Deep | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/media/cbs-shuts-off-programming-for-dish-network.html | CBS Shuts Off Programming for Dish Network | False | By Emily Steel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/energy-environment/power-savings-of-smart-meters-prove-slow-to-materialize.html | Power Savings of Smart Meters Prove Slow to Materialize | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/hope-and-anger-at-the-garner-protests.html | Hope and Anger at the Garner Protests | False | By Brent Staples | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/ferguson-protesters-reach-the-missouri-capital-with-their-message.html | Ferguson Protesters Reach the Missouri Capital With Their Message | False | By Eli Yokley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/after-jobs-report-obama-takes-a-little-credit.html | After Jobs Report, Obama Takes a Little Credit | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/hillary-clintons-history-as-first-lady-powerful-but-not-always-deft.html | Hillary Clintonâ€šÃ„Â´s History as First Lady: Powerful, but Not Always Deft | False | By Peter Baker and Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/better-news-on-jobs-but-not-good-enough.html | Better News on Jobs, but Not Good Enough | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/still-recovering-from-hurricane-sandy.html | Still Recovering From Hurricane Sandy | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/christie-worried-about-bridge-scandal-report-finds.html | Christie Worried About Bridge Scandal, Report Finds | False | By Kate Zernike | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-camelot-in-red-bank.html | Stripped-Down â€˜Camelotâ€™ Is Freed From Its Heavy Armor | False | By Michael Sommers | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/the-unreconstructed-north.html | The Unreconstructed North | False | By Jason Sokol | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/experts-see-legal-hazards-in-states-immigration-suit.html | Experts See Legal Hazards in Statesâ€™ Immigration Suit | False | By Julia Preston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/ex-transportation-chief-is-putting-her-streetfight-in-print.html | Ex-Transportation Chief Is Putting Her â€˜Streetfightâ€™ in Print | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/beyonc-and-sam-smith-lead-in-nominations-for-grammys.html | BeyoncĂ© and Sam Smith Lead in Nominations for Grammys | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/gail-collins-the-woes-of-working-women.html | The Woes of Working Women | False | By Gail Collins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/police-killings-reveal-chasms-between-races.html | Police Killings Reveal Chasms Between Races | False | By John Eligon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/joe-nocera-uber-vs-uber.html | âˆ Ã¼ber vs. Uber | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/when-is-a-threat-a-criminal-act.html | When Is a Threat a Criminal Act? | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/police-and-prosecutors-ideas-for-improvement.html | Police and Prosecutors: Ideas for Improvement | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/patterns-of-divorce.html | Patterns of Divorce | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/the-tricks-of-memory.html | The Tricks of Memory | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/judge-calls-cablevisions-raises-an-anti-union-act.html | Judge Calls Cablevisionâ€™Ă Ă´s Raises an Anti-Union Act | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/brooklyn-man-charged-in-phone-fraud-that-targeted-elderly-people.html | Brooklyn Man Charged in Phone Fraud That Targeted Elderly People | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/after-a-storm-celebrating-a-hard-earned-homecoming.html | After a Storm, Celebrating a Hard-Earned Homecoming | False | By Alan Feuer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€™Ă s College Football Games to Watch | False | By Fred Bierman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/photographs-tug-life.html | Photographs: Tug Life | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/in-brooklyn-church-mourning-a-man-killed-the-police-say-in-an-accident.html | In Brooklyn, Mourning a Man Who the Police Say Was Killed in an Accident | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/winning-lottery-numbers-for-dec-5-2014.html | Winning Lottery Numbers for Dec. 5, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/hockey/with-jaroslav-halaks-steady-hand-in-net-the-islanders-roll.html | With Jaroslav Halakâ€™Ă Ă´s Steady Hand in Net, the Islanders Roll | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/basketball/ny-knicks-storm-back-and-then-fall-at-the-buzzer.html | Knicks Storm Back, and Then Fall to Hornets at the Buzzer | False | By Viv Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/three-sisters-coach-girls-basketball-in-riverdale.html | A Trinity, Courtside | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/feeding-a-growing-appetite-for-eastern-art.html | Feeding a Growing Appetite for Eastern Art | False | By Aileen Jacobson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/arthur-leipzig-a-photographer-inspired-by-everyday-life-in-new-york-dies-at-96.html | Arthur Leipzig, Photographer of Everyday Life in New York, Dies at 96 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-10 | https://www.nytimes.com/2014/12/06/books/claudia-emerson-pulitzer-winning-poet-dies-at-57.html | Claudia Emerson, Pulitzer-Winning Poet, Dies at 57 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/brian-macdonald-eclectic-choreographer-and-director-dies-at-86.html | Brian Macdonald, Eclectic Choreographer and Director, Dies at 86 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-odd-volumes-book-art-from-the-allan-chasanoff-collection-in-new-haven.html | Creative Deconstruction of Books | False | By Martha Schwendener | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/07/nyregion/copland-house-holiday-concert-to-feature-african-american-songs-hymns-and-spirituals.html | From Rags to Religion in a Holiday Concert | False | By Phillip Lutz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/06/pageoneplus/corrections-december-6-2014.html | Corrections: December 6, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/06/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ‚Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/07/nyregion/a-review-of-white-hart-inn-in-salisbury.html | A British Infusion at a Landmark Inn | False | By Christopher Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/07/nyregion/a-review-of-imperial-meat-company-in-huntington.html | A Cornucopia for Carnivores | False | By Joanne Starkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/07/nyregion/a-review-of-zero-otto-nove-in-armonk.html | A Taste of Southern Italy, via the Bronx | False | By Emily DeNitto | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/07/nyregion/a-review-of-villalobos-in-montclair.html | Plenty of Tacos to Go Around | False | By Marissa Rothkopf Bates | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/middleeast/hostage-luke-somers-is-killed-in-yemen-during-rescue-attempt-american-official-says.html | 2 Hostages Killed in Yemen as U.S. Rescue Effort Fails | False | By Kareem Fahim and Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/joshua-wong-hong-kong-student-protest-leader-ends-hunger-strike.html | Hong Kong Protester Ends Hunger Strike | False | By Alan Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/philippines-typhoon-hagupit.html | Typhoon Lashes Philippines, Amid Fears of a Repeat of Last Yearâ€šÃ‚Ã´s Devastation | False | By Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/timken-bows-to-investors-and-splits-in-two.html | How Wall Street Bent Steel | False | By Nelson D. Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/hedge-fund-kept-us-inquiry-quiet.html | Hedge Fund Kept U.S. Inquiry Quiet | False | By Gretchen Morgenson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/corner-office-the-importance-of-straight-talk.html | The Importance of Straight Talk | False | By Adam Bryant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/your-money/help-no-one-but-if-you-must-videotape-it.html | Help No One. But if You Must, Videotape It. | False | By David Segal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/your-money/elusive-effects-of-the-black-friday-boycott.html | Looking for the Effects of the Black Friday Boycott | False | By Jeff Sommer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/upshot/how-technology-could-help-fight-income-inequality.html | How Technology Could Help Fight Income Inequality | False | By Tyler Cowen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/jobs/how-ibm-brings-ideas-forward-from-its-teams.html | Hearing Every Voice in the Room | False | By Phil Gilbert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/jobs/vocations-cleaning-up-with-falcons.html | Cleaning Up With Falcons | False | By Patricia R. Olsen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/letters-snus-and-needle-exchange.html | Snus and Needle Exchange | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/letters-expectations-met-and-not-met.html | Expectations Met, and Not Met | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/media/cbs-and-dish-resolve-dispute-ending-blackout.html | CBS and Dish End Dispute, Resolving a 12-Hour Blackout | False | By Emily Steel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/a-life-lived-between-buffalo-and-boston-with-a-touch-of-sports.html | A Life Lived Between Buffalo and Boston, With a Touch of Sports | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/what-this-town-needs-is-a-brothel.html | What This Town Needs Is a Brothel | False | By Rachel Saltz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/international/success-draws-competition-for-luxury-e-retailer-yoox.html | Success Draws Competition for Luxury E-Retailer Yoox | False | By Nicola Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://intransit.blogs.nytimes.com/2014/12/06/spill-proof-beauty-meets-t-s-a-rules/ | Spill-Proof Beauty Meets T.S.A. Rules | False | By Shivani Vora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/in-vikings-turbulent-season-a-pass-rusher-creates-chaos-thats-welcome.html | In Vikingsâ€šÃ‚Ã´ Turbulent Season, a Pass Rusher Creates Chaos Thatâ€šÃ‚Ã´s Welcome | False | By Pat Borzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/for-giants-tight-end-plan-had-no-backup.html | For Giants Tight End Larry Donnell, Plan Had No Backup | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/soccer/jermaine-jones-a-maestro-in-the-midfield-focuses-on-the-family-room.html | A Maestro in the Midfield Focuses on the Family Room | False | By Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/man-with-knife-killed-by-police-in-hollywood-tourist-area.html | Officers Kill Man in Bustle of Hollywood | False | By Adam Nagourney | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/baseball/weighing-the-complexity-of-a-hall-candidate-and-his-times.html | Weighing the Complexity of a Hall Candidate, and His Times | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/pakistan-kills-senior-qaeda-leader-wanted-by-fbi.html | Pakistani Military Kills a Qaeda Leader | False | By Ismail Khan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/1000-extra-us-soldiers-will-remain-in-afghanistan-.html | 1,000 Extra U.S. Soldiers Will Remain in Afghanistan | False | By Azam Ahmed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/basketball/plenty-of-company-for-knicks-misery.html | Plenty of Company for Knicksâ€šÃ„Â´ Misery | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/chris-comos-quiet-study-of-the-golf-swing-leads-to-tiger-woodss-side.html | A Life Quietly Studying the Swing Leads to Woodsâ€šÃ„Â´s Side | False | By Karen Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/an-olympic-channel-spanning-the-globe-and-the-seasons.html | On New Channel, Flame Would Never Dim | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/baseball/winter-meetings-10-positions-to-fill-before-opening-day.html | Winter Alert: Team Construction Ahead | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-cias-power-to-purge.html | The C.I.A.â€šÃ„Â´s Power to Purge | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/keeping-score-on-the-budget.html | Keeping Score on the Budget | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/journalism-in-the-time-of-ebola.html | Journalism in the Time of Ebola | False | By Margaret Sullivan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/thomas-l-friedman-how-isis-drives-muslims-from-islam.html | How ISIS Drives Muslims From Islam | False | By Thomas L Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/ross-douthat-what-the-fate-of-the-new-republic-reveals.html | The Old Journalism and the New | False | By Ross Douthat | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | | https://opinionator.blogs.nytimes.com/2014/12/06/the-accidents-of-psychoanalysis/ | The Accidents of Psychoanalysis | False | By Jamieson Webster | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/body-cameras-worn-by-police-officers-are-no-safeguard-of-truth-experts-say.html | Body Cameras Worn by Police Officers Are No â€šÃ„Â²Safeguard of Truth,â€šÃ„Â´ Experts Say | False | By Vivian Yee and Kirk Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/frank-bruni-hillary-2-0-would-be-hillary-xx.html | Hillary 2.0 Would Be Hillary XX | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/nicholas-kristof-gifts-that-inspire.html | Gifts That Inspire | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/sundays-matchup-giants-3-9-at-titans-2-10-.html | Sundayâ€šÃ„Â´s Matchup: Giants (3-9) at Titans (2-10) | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/sundays-matchup-jets-2-10-at-vikings-5-7-.html | Sundayâ€šÃ„Â´s Matchup: Jets (2-10) at Vikings (5-7) | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/swiss-hostage-escapes-rebels-during-philippine-army-raid-.html | Swiss Hostage Escapes Rebels During Philippine Army Raid | False | By Floyd Whaley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/things-to-consider-before-buying-that-drone.html | Things to Consider Before Buying That Drone | False | By Kate Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/soccer/united-states-lands-in-most-difficult-group-for-the-womens-world-cup-.html | United States Lands in Most Difficult Group for the Womenâ€šÃ„Â´s World Cup | False | By Jerĕâ€šÃ© Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/in-seven-states-atheists-push-to-end-largely-forgotten-ban-.html | In Seven States, Atheists Push to End Largely Forgotten Ban | False | By Laurie Goodstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/africa/after-a-feud-lawmakers-in-somalia-oust-premier.html | After a Feud, Lawmakers in Somalia Oust Premier | False | By Mohamed Ibrahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/europe/athens-erupts-6-years-after-police-killing.html | Athens Erupts 6 Years After Police Killing | False | By Niki Kitsantonis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/demis-hassabis.html | Demis Hassabis | False | By Kate Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/martin-brodeur-enjoying-return-to-nhl-with-st-louis-blues.html | In Unfamiliar Uniform, Helping Deliver Familiar Result | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/stoking-her-childrens-creative-fires-and-struggling-to-stay-warm.html | Stoking Her Childrenâ€šÃ„Â´s Creative Fires, and Struggling to Stay Warm | False | By Nate Schweber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/los-angeles-city-of-water.html | Los Angeles, City of Water | False | By Jacques Leslie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/backsliding-in-afghanistan.html | Backsliding in Afghanistan | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-real-reason-richer-people-marry.html | The Real Reason Richer People Marry | False | By Andrew J. Cherlin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/racial-bias-in-america.html | Racial Bias in America | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/the-golden-age.html | The Golden Age | False | By Alan Feuer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/a-week-of-facts-vs-interpretation.html | A Week of Facts vs. Interpretation | False | By Serge Schmemann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/wunderkinds-at-work.html | Wunderkinds at Work | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/design/at-the-armory-a-great-flood.html | At the Armory, a Great Flood | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/trapped-by-light-do-the-half-moon.html | Trapped by Light, Do the Half-Moon | False | By Jack Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/television/whose-dinosaur-is-it-anyway.html | Whose Dinosaur Is It Anyway? | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/revisiting-1964-coltrane.html | Revisiting 1964 Coltrane | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/skiing/lindsey-vonn-wins-first-world-cup-race-in-nearly-two-years.html | Lindsey Vonn Wins First World Cup Race in Nearly Two Years | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/adam-grant-and-sheryl-sandberg-on-discrimination-at-work.html | When Talking About Bias Backfires | False | By Adam Grant and Sheryl Sandberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/energy-firms-in-secretive-alliance-with-attorneys-general.html | Energy Firms in Secretive Alliance With Attorneys General | False | By Eric Lipton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/obama-visits-military-hospital-for-sore-throat.html | Obama Is Found to Have Symptoms of Acid Reflux | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/americas/in-peru-maca-spawns-larceny-and-luxury.html | Vegetable Spawns Larceny and Luxury in Peru | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/separated-from-brother-left-to-toil-far-from-home.html | Separated From Brother, Left to Toil Far From Home | False | By Dan Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/africa/as-ebola-rages-in-sierra-leone-poor-planning-thwarts-efforts.html | As Ebola Rages, Poor Planning Thwarts Efforts | False | By Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/de-blasio-to-host-mayors-at-immigration-forum.html | De Blasio to Host Mayors at Immigration Forum | False | By Kirk Semple | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/cancer-drugs-that-free-brake-on-immune-system-show-promise-for-hodgkins.html | Cancer Drugs That Free Brake on Immune System Show Promise for Hodgkinâ€šÃ„Â´s | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/u-htein-lin-back-to-a-burmese-prison-by-choice.html | Back to a Burmese Prison by Choice | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/martin-litton-fighter-for-environment-dies-at-97.html | Martin Litton, Fighter for Environment, Dies at 97 | False | By Paul Vitello | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/middleeast/israel-opens-new-investigations-into-gaza-strip-war.html | Facing Rights Accusations, Israel Opens Gaza Inquiries | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/after-retreat-on-rolling-stone-article-virginia-campus-still-uneasy.html | After Retreat on Rolling Stone Article, Virginia Campus Still Uneasy | False | By Alan Schwarz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/media/the-new-republic-cancels-its-december-issue.html | After Exodus, The New Republic Cancels Its Next Issue | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/europe/eyeing-return-nicolas-sarkozy-has-hurdles.html | Eyeing Return, Ex-President in France Has Hurdles | False | By Suzanne Daley and Aurelien Breeden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/ted-cruzs-stand-on-online-tax-is-unwelcome-on-main-st.html | Ted Cruzâ€šÃ„Â´s Stand on Online Tax Is Unwelcome on Main St. | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/americas/remains-of-student-in-mexico-identified.html | Remains of Student in Mexico Identified | False | By Randal C. Archibold and Paulina Villegas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/an-old-friendship-where-news-and-music-met.html | An Old Friendship Where News and Music Met | False | By Andy Langer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/golf/tiger-woods-fights-through-illness-and-back-to-even-par.html | Tiger Woods Fights Through Illness and Back to Even Par | False | By Karen Crouse | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/texas-governor-elect-must-find-a-way-to-please-his-party-and-hispanic-voters.html | Texas Governor-Elect Must Find a Way to Please His Party and Hispanic Voters | False | By Alexa Ura | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/parade-of-open-gun-bills-in-texas-exposes-divide-in-ranks.html | Parade of Open Gun Bills in Texas Exposes Divide in Ranks | False | By Morgan Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/forget-the-hounds-as-foxes-creep-in-britons-call-the-sniper.html | Forget the Hounds. As Foxes Creep In, Britons Call the Sniper. | False | By Katrin Bennhold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/new-yorks-deal-with-principals-union-includes-back-pay.html | New Yorkâ€™s Deal With Principalsâ€™ Union Includes Back Pay | False | By Elizabeth A. Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/winning-lottery-numbers-for-dec-6-2014.html | Winning Lottery Numbers for Dec. 6, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/alabama-picks-up-pace-and-a-title-.html | Using Several Gears, Alabama Cruises Past Missouri for SEC Title | False | By Ray Glier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/mary-landrieu-is-defeated-by-bill-cassidy-in-louisiana-senate-runoff.html | Mary Landrieu Is Defeated by Bill Cassidy in Louisiana Senate Runoff | False | By Richard Fausset | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/07/arts/design/wynn-chamberlain-an-artist-in-paint-on-screen-and-in-novels-dies-at-87.html | Wynn Chamberlain, an Artist in Paint, on Screen and in Novels, Dies at 87 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/carbon-monoxide-kills-2-and-sickens-12-in-new-jersey.html | Carbon Monoxide Kills 2 and Sickens 12 in New Jersey | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/t-magazine/jody-williams-rita-sodi-via-carota-buvette-i-sodi.html | Via Carota, a Love Story | False | By Jeff Gordinier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/t-magazine/farewell-to-ales.html | A Farewell to Ales | False | By Andrew Oâ€™Â ʼHagan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/abby-leber-matthew-elkin.html | Abby Leber, Matthew Elkin | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/a-broadway-baby-takes-on-a-co-star.html | A Broadway Baby Takes on a Co-Star | False | By Rosalie R. Radomsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/stacy-berger-and-marlon-marshall.html | Stacy Berger and Marlon Marshall | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/carolyn-kim-christopher-allwin.html | Carolyn Kim, Christopher Allwin | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/their-future-starts-with-a-kickoff.html | Their Future Starts With a Kickoff | False | By Vincent M. Mallozzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/meredith-tinkham-david-parkinson.html | Meredith Tinkham, David Parkinson | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/karl-minges-michael-urban.html | Karl Minges, Michael Urban | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/samantha-epstein-aaron-king.html | Samantha Epstein, Aaron King | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/elana-jacob-joshua-rehr.html | Elana Jacob, Joshua Rehr | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/lois-quam-and-arshad-mohammed.html | Lois Quam and Arshad Mohammed | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/elizabeth-hart-and-andrew-friedman.html | Elizabeth Hart and Andrew Friedman | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/stephen-cabral-and-brendan-byrnes.html | Stephen Cabral and Brendan Byrnes | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/christine-vianna-and-michael-tenaglia.html | Christine Vianna and Michael Tenaglia | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/pratibha-vuppuluri-and-philip-au.html | Pratibha Vuppuluri and Philip Au | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/tracey-singer-david-weiss.html | Tracey Singer, David Weiss | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/anne-zaken-bernard-koliskor.html | Anne Zaken, Bernard Koliskor | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/buckeyes-capture-big-ten-bolstering-playoff-hopes-.html | Buckeyes Capture Big Ten, Bolstering Playoff Hopes | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/fsu-grinds-out-another-act-title-with-a-win-over-georgia-tech.html | Suspense Never Ends for Seminoles | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/television/whats-on-tv-sunday.html | Whatâ€™s on TV Sunday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaabasketball/big-ten-to-hold-2018-mens-tournament-at-madison-square-garden | Big Ten to Hold 2018 Menâ€šÃ„Â´s Tournament at Madison Square Garden | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/pageoneplus/corrections-december-7-2014.html | Corrections: December 7, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/international/family-roots-inspire-rosewood-approach.html | Family Roots Inspire Rosewood Approach | False | By Sonia Kolesnikov-Jessop | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/north-korea-denies-hacking-sony-but-calls-attack-a-righteous-deed.html | North Korea Denies Role in Sony Pictures Hacking | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/us-transfers-6-guantanamo-detainees-to-uruguay.html | Uruguay Accepts 6 Detainees Held at Guantâ€šÃ¡Â°namo | False | By Charlie Savage | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://bits.blogs.nytimes.com/2014/12/07/how-i-made-26-cents-with-the-latest-in-sharing-economy-apps/ | How I Made â€šÃ„Â® Instead of Spent â€šÃ„Â® 26 Cents With a Mobile App | False | By Nick Wingfield | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/asia/as-typhoon-hagupit-hits-philippines-evacuees-express-relief.html | Response to Typhoon in Philippines Shows Lessons Learned From a Year Ago | False | By Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/07/sports/hockey/mumps-outbreak-prompts-nhl-teams-to-take-precautions.html | Mumps Outbreak Prompts N.H.L. Teams to Take Precautions | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/soccer/chelseas-loss-to-newcastle-opens-up-premiership-race.html | Chelsea's Loss to Newcastle Opens Up Premiership Race | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/for-black-parents-shielding-children-from-talk-of-ferguson-and-garner-cannot-protect-them.html | Shielding Children From Talk of Ferguson and Garner | False | By Rachel L. Swarns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/asia/in-japanese-universities-tradition-meets-globalization.html | In Japanese Universities, Tradition Meets Globalization | False | By Miki Tanikawa | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/europe/asian-mba-schools-rise-in-esteem-for-employers.html | Asian M.B.A. Schools Rise in Esteem for Employers | False | By Jake Cigainero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/08/arts/dance/andrea-kleines-take-on-yvonne-rainer-at-chocolate-factory.html | One Choreographer Speaks Through Another | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/boardroom-quotas-wont-help-women.html | Boardroom Quotas Won't Help Women | False | By Carrie Lukas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/in-tv-interview-de-blasio-remains-careful-not-to-take-sides-in-garner-case.html | De Blasio Remains Guarded in Remarks on Garner Case | False | By Michael M. Grynbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/next-russia-unplugged.html | Next: Russia Unplugged | False | By Maxim Trudolyubov | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/we-cant-trust-uber.html | We Canâ€šÃ„Â´t Trust Uber | False | By Zeynep Tufekci and Brayden King | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/why-im-giving-up-my-american-citizenship-passport.html | Why Iâ€šÃ„Â´m Giving Up My Passport | False | By Jonathan Tepper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/infant-is-among-those-killed-in-new-jersey-house-fire.html | 5 Die in Fire That Destroys 3 Homes in New Jersey | False | By Jason Grant and Vivian Yee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/jason-rezaian-washington-post-reporter-charged-iran.html | Washington Post Reporter, Detained in Iran, Is Charged | False | By Thomas Erdbrink | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/music/jennifer-koh-accompanies-the-orpheus-chamber-orchestra.html | Serendipity and Loss, Gracefully Merged | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/on-the-other-side-of-the-river-translated-from-yiddish.html | Is the Menace the River, or the Man on the Bank? | False | By Ken Jaworowski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/asia/deadly-missile-strike-on-suspected-qaeda-compound-in-pakistan.html | U.S. Returns a Militant Leader to Pakistan | False | By Declan Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/brazil-to-indict-key-figures-in-oil-company-graft-scandal.html | Brazil Prepares Indictments in Oil Company Graft Case | False | By Simon Romero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/dance/jessica-langs-the-wanderer-a-premiere-at-barn.html | Denied Romantic Bliss, He Goes a-Roaming | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/television/susan-sontag-is-recalled-in-an-hbo-documentary.html | A Portrait of a Person, Not a Voice | False | By Mike Hale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/08/arts/dance/radioballet-wrestles-with-the-nature-of-love.html | Age-Old Passion, Bared Acrobatically | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/cosmo-and-covergirl-unite-to-ring-in-2015.html | Cosmo and CoverGirl Will Unite to Ring in 2015 in Times Square | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/eli-manning-and-odell-beckham-help-giants-rout-titans-and-end-7-game-skid.html | Giants Put End to Seven-Game Skid With a Rare All-Around Effort | False | By Michael Cohen | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/yannick-nezet-seguin-leads-the-philadelphia-orchestra-at-carnegie.html | With an Expressive Flip, a Conservative Lineup Flares to Life | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/mark-oconnor-fans-a-debate-about-the-suzuki-method.html | Violin World Yowls at Challenge to Fabled Teacher | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/books/david-lats-supreme-ambitions-is-a-thriller-for-lawyers.html | Pleasing the Court With Intrigue | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/books/godll-cut-you-down-a-true-crime-book-by-john-safran.html | Black, White and Mystifying in Mississippi | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/crosswords/bridge/two-time-winners-at-the-senior-mixed-pairs.html | Two-Time Winners at the Senior Mixed Pairs | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/dance/ann-liv-young-in-jail-for-crimes-against-performance.html | Imprisonment for Her Transgressions, Karaoke for Her Audience | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/geno-smith-and-jets-fall-short-against-vikings.html | A Wrong Call on Defense, but the Jetsâ€šÃ„Â´ Offense Is Also to Blame | False | By Pat Borzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/galapagos-art-space-will-make-detroit-its-home.html | Born in Brooklyn, Now Making a Motown Move | False | By Colin Moynihan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/hollywood-tracks-social-media-chatter-to-target-hit-films.html | Hollywood Tracks Social Media Chatter to Target Hit Films | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/design/hermitage-museum-anniversary-plans.html | Hermitage Museum Anniversary Plans | False | By Sophia Kishkovsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/tail-spin-to-close.html | â€šÃ„Â²Tail! Spin!â€šÃ„Â´ to Close | False | Compiled by Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/education/rensselaer-president-leads-list-of-highest-paid-college-leaders.html | Rensselaer President Leads List of Highest-Paid Private College Leaders | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/more-casting-announced-for-larry-davids-show.html | More Casting Announced for Larry Davidâ€šÃ„Â´s Show | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/obamas-net-neutrality-bid-divides-civil-rights-groups.html | Obamaâ€šÃ„Â´s Net Neutrality Bid Divides Civil Rights Groups | False | By Edward Wyatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/soccer/galaxy-edge-revolution-in-extra-time-to-win-mls-cup.html | M.V.P. Ensures a Co-Star Departs on Top | False | By Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/1-world-trade-center-from-different-angles.html | Reflections on New Yorkâ€šÃ„Â´s New Tower | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/fighting-hunger-abroad.html | Fighting Hunger Abroad | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/health/ebola-doctor-ian-crozier-return-from-the-edge-of-death-.html | An Ebola Doctorâ€šÃ„Â´s Return From the Edge of Death | False | By Denise Grady | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/hospitals-and-health-law.html | Hospitals and Health Law | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/hudson-river-park-the-story-of-a-public-space.html | Hudson River Park: The Story of a Public Space | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/syria-reports-renewed-israeli-airstrikes.html | Syria Reports New Strikes From Israel Near Capital | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/paul-krugman-recovery-at-last.html | Recovery at Last? | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/grand-juries-seldom-charge-police-officers-in-fatal-actions.html | Grand Jury System, With Exceptions, Favors the Police in Fatalities | False | By James C. McKinley Jr. and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/baseball/where-baseball-is-all-the-buzz-general-managers-just-want-peace-and-quiet.html | Baseballâ€šÃ„Â´s Annual Winter Meetings Have It All, Except Quietude | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/philadelphia-laments-native-son-bill-cosbys-now-tarnished-image.html | Philadelphia Laments Bill Cosbyâ€šÃ„Â´s Now-Tarnished Image | False | By Trip Gabriel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/police-face-a-long-and-complex-task-to-mend-distrust-deepened-by-killings.html | Police Face a Long and Complex Task to Mend Distrust Deepened by Killings | False | By Manny Fernandez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/prince-william-and-catherine-arrive-in-new-york-city.html | Duke and Duchess of Cambridge Arrive, and New York City Checks Its Tie | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/brotherhood-leaders-arrest-in-jordan-is-seen-as-warning-from-monarchy.html | Brotherhood Leaderâ€šÃ„Â´s Arrest in Jordan Is Seen as Warning From Monarchy | False | By Rana F. Sweis | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/europe-considers-energy-plans-and-us-labor-and-trade-figures.html | Europe Considers Energy Plans, and U.S. Labor and Trade Figures | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/ralph-h-baer-dies-inventor-of-odyssey-first-system-for-home-video-games.html | Ralph H. Baer, Inventor of First System for Home Video Games, Is Dead at 92 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/british-principal-who-resigned-believes-he-was-seen-as-a-threat.html | A Sikh Principal, Too English for a Largely Muslim School | False | By Kimiko de Freytas-Tamura | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/paid-to-promote-eye-drug-and-prescribing-it-widely-.html | Paid to Promote Eye Drug, and Prescribing It Widely | False | By Katie Thomas and Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/treasury-auctions-for-the-week-of-dec-8.html | Treasury Auctions for the Week of Dec. 8 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/politics/for-obama-a-go-it-alone-push-fits-the-times.html | For Obama, a Go-It-Alone Push Fits the Times | False | By John Harwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/in-german-city-rich-with-history-and-tragedy-tide-rises-against-immigration.html | In German City Rich With History and Tragedy, Tide Rises Against Immigration | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/education/military-style-technology-finds-way-into-school-district-safety-measures.html | Military-Style Technology Finds Way Into School District Safety Measures | False | By Jess Bidgood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/international/nurturing-start-up-culture-in-the-lower-cost-balkans.html | Nurturing Start-Up Culture in the Lower-Cost Balkans | False | By Boryana Dzhambazova | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/investors-recruited-to-restore-farmland-.html | Investors Recruited to Restore Farmland in Latin America | False | By Elisabeth Malkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/improving-ground-life-for-travelers-at-laguardia-jfk-and-newark-airports.html | Improving Ground Life for Travelers at 3 Airports | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/dallas-physician-in-nations-first-ebola-case-acknowledges-errors-in-treatment.html | Dallas Doctor in Ebola Case Say Treatment Based on What He Knew at Time | False | By David Montgomery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/rolling-stone-tries-to-regroup-after-campus-rape-article-is-disputed.html | Rolling Stone Tries to Regroup After Campus Rape Article Is Disputed | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/charles-blow-from-eric-garner-and-michael-brown-to-the-ballot-box.html | A New Age of Activism | False | By Charles M. Blow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/africa/liberian-presidents-ban-on-rallies-is-seen-as-political.html | Liberian President's Ban on Rallies Is Seen as Political | False | By Clair MacDougall and Sheri Fink | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/horse-nonsense-from-city-hall.html | Horse Nonsense From City Hall | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/09/business/greece-parliament-approves-balanced-budget-after-years-of-recession.html | Greek Parliament Approves First Balanced Budget in Decades | False | By Niki Kitsantonis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/release-the-guantanamo-force-feeding-videos.html | Release the Guantánamo Force-Feeding Videos | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/when-legislators-ask-for-a-raise.html | When Legislators Ask for a Raise | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/military-sexual-assault-unresolved.html | Military Sexual Assault Unresolved | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/former-slugger-turns-his-baseball-dreams-into-a-business-bat-by-bat.html | Former Slugger Turns His Baseball Dreams Into a Business, Bat by Bat | False | By Stuart Miller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/uabs-decision-to-eliminate-football-is-one-others-have-faced.html | U.A.B.'s Decision to Eliminate Football Is One Others Have Faced | False | By Zach Schonbrun and Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/revolt-at-the-new-new-republic-.html | Revolt at the New New Republic | False | By Jonathan Mahler and Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/golf/tiger-woods-is-an-inspiration-to-younger-stars-but-not-a-threat.html | Tiger Woods Is an Inspiration to Younger Stars, but Not a Threat | False | By Karen Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/-big-12-is-left-with-its-nose-pressed-against-playoff-glass.html | Big 12 Is Left With Its Nose Pressed Against Playoff Glass | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/hostage-nearly-free-on-ransom-killed-during-seal-raid.html | At 6, Awaiting Hostage's Release. After 8, Learning That He's Dead. | False | By Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/trapped-in-anxiety-a-woman-learns-she-is-not-alone.html | Trapped Within Her Anxieties, a Woman Learns She Is Not Alone | False | By John Otis | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/07/on-wall-st-edge-to-deal-makers/ | On Wall Street, Edge to Deal Makers | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/07/after-a-dry-spell-a-boom-in-big-deals/ | After a Dry Spell, a Boom in Big Deals | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/winning-lottery-numbers-for-dec-7-2014.html | Winning Lottery Numbers for Dec. 7, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://artsbeat.blogs.nytimes.com/2014/12/07/works-by-pierre-bonnard-from-family-collection-to-be-sold/ | Works by Pierre Bonnard From Family Collection to Be Sold | False | By Claudia Barbieri | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/rage-and-sorrow-flow-as-student-is-declared-dead.html | Rage and Sorrow Flow as Student in Mexico Is Declared Dead | False | By Paulina Villegas and Randal C. Archibold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/in-return-to-dominant-form-seahawks-silence-eagles-fast-paced-offense.html | On Road in Rowdy Stadium, Seahawks Silence the Eaglesâ€šÃ„Â´ Fast-Paced Offense | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/bradley-cooper-in-the-elephant-man-on-broadway.html | A Chance to Stare. So Go Ahead. | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/skiing/storming-from-behind-ligety-claims-a-timely-victory.html | Storming From Behind, Ted Ligety Claims a Timely Victory | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/politics/bush-and-cia-ex-officials-rebut-torture-report.html | Bush and C.I.A. Ex-Officials Rebut Torture Report | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/john-jay-college-to-unveil-a-new-tribute-in-bronze-to-its-namesake.html | John Jay College to Unveil a New Tribute, in Bronze, to Its Namesake | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/ohio-state-takes-jump-into-playoff-in-stride.html | Ohio State Takes Jump Into Playoff in Stride | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/where-a-president-took-the-oath-indifference-may-become-official.html | Where a President Took the Oath, Indifference May Become Official | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/kennedy-center-honors-five-second-to-none.html | Kennedy Center Honors Five, Second to None | False | By Emmarie Huetteman and Jada F. Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/basketball/knicks-rally-take-lead-over-top-team-never-mind.html | Knicks Rally, Take Lead Over Top Team ... Never Mind | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/hong-kong-i-p-o-market-rebounds-after-missing-out-on-alibaba/ | Hong Kong I.P.O. Market Rebounds After Missing Out on Alibaba | False | By Neil Gough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/after-moreland-commission-shutdown-by-gov-cuomo-loopholes-live-on-in-albany.html | After Ethics Panelâ€šÃ„Â´s Shutdown, Loopholes Live On in Albany | False | By Thomas Kaplan, William K. Rashbaum and Susanne Craig | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/pageoneplus/corrections-december-8-2014.html | Corrections: December 8, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/ethiopia-migrants-drown-trying-to-reach-yemen.html | Shipwreck Kills Over a Dozen Ethiopian Migrants Trying to Reach Yemen | False | By Kareem Fahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/new-delhi-bans-uber-after-driver-is-accused-of-rape.html | Uber Banned in Indiaâ€šÃ„Â´s Capital After Rape Accusation | False | By Ellen Barry and Suhasini Raj | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-08 | https://dealbook.nytimes.com/2014/12/08/qatar-fund-and-brookfield-receive-support-for-canary-wharf-bid/ | Qatar Fund and Brookfield Receive Support for Canary Wharf Bid | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/t-o-molefe-south-africas-parliamentary-revolution.html | South Africaâ€šÃ„Â´s Parliamentary Revolution | False | By T. O. Molefe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/detente-for-china-and-japan.html | DÃ©ˆÃ‚Â©tente for China and Japan | False | By Akio Takahara | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/africa/shrien-dewani-wife-murder-acquitted-south-africa.html | Briton Acquitted in Case of Murder for Hire | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/unicef-calls-2014-one-of-worst-years-on-record-for-worlds-children.html | Unicef Calls 2014 One of Worst Years for Children | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/india-and-the-post-antibiotic-era.html | India and the Post-Antibiotic Era | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/roger-cohen-annus-mirabilis-2014.html | Annus Mirabilis 2014 | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/merck-agrees-to-acquire-drug-maker-cubist-for-9-5-billion/ | Merck in $8.4 Billion Deal for Cubist, Big Maker of Antibiotics | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/political-strife-flares-in-central-pakistan.html | Political Strife Flares in Central Pakistan | False | By Salman Masood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/8-sentenced-to-death-for-terrorist-attacks-in-western-china.html | 8 Sentenced to Death for Attacks in Western China | False | By Edward Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/supreme-court-worcester-massachusetts-begging-law-souter.html | Begging Law Tests Ruling on Buffer Zones | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/banco-espirito-santos-former-investment-banking-arm-is-sold-to-haitong-securities-of-china/ | Banco Espã'ã‰rito Santoã‰ã‚ã¸s Former Investment Bank Arm Sold to Haitong Securities of China | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/gop-donors-seek-to-narrow-field-of-presidential-candidates-to-one.html | G.O.P. Donors Seek to Anoint a 2016 Nominee Early | False | By Nicholas Confessore | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/fraternity-and-sorority-groups-call-for-uva-to-lift-ban-on-greek-life.html | UVA Furor Sparks Debate Over Existence of ã€ã‚ã¸'Rape Cultureã€ã‚ã¸' | False | By Jennifer Steinhauer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/global-warming-to-make-european-heat-waves-commonplace-by-2040s-study-finds.html | Heat Waves in Europe Will Increase, Study Finds | False | By David Jolly | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/08/cedric-charlier-petit-bateau-collaboration/ | Cã©dric Charlier Reinvents Petit Bateauã€ã‚ã¸'s Classic Stripes | False | By Sarah Moroz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/covering-mars-opened-a-new-world.html | Covering Mars Opened a New World | False | By John Noble Wilford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/enjoying-the-privileges-that-dont-come-with-landmark-status.html | Enjoying the Privileges That Donã€ã‚ã¸'t Come With Landmark Status | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://artsbeat.blogs.nytimes.com/2014/12/08/composer-joins-warhol-opera-development-in-philadelphia/ | Composer Joins Warhol Opera Development in Philadelphia | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/iraqi-officials-push-to-take-fight-to-isis-in-mosul-as-us-urges-restraint.html | Despite U.S. Warnings, Iraqis Push for Winter Offensive in Mosul | False | By Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/un-seeks-164-billion-to-address-crises-in-2015.html | U.N. Seeks $16.4 Billion to Address 2015 Crises | False | By Nick Cumming-Bruce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/us-general-joseph-anderson-mission-in-afghanistan.html | Misgivings by U.S. General as Afghan Mission Ends | False | By Azam Ahmed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://bits.blogs.nytimes.com/2014/12/08/a-trip-to-california-for-chinas-internet-czar/ | Warm West Coast Reception for Chinaã€ã‚ã¸'s Web Czar (Chillier in Washington) | False | By Paul Mozur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/books/new-york-1-tel-aviv-0-stories-by-shelly-oria.html | Young (Mostly), Hip (Mostly), Adrift in 2 Worlds | False | By Adam Langer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/challah-you-bake-yourself-is-worth-it.html | Challah You Bake Yourself Is Worth It | False | By Joan Nathan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-11 | https://runway.blogs.nytimes.com/2014/12/08/alain-hivelin-maestro-of-balmains-revival-dies-at-71-what-next-for-the-brand/ | Alain Hivelin, Maestro of Balmainã€ã‚ã¸'s Revival, Dies at 71: What Next for the Brand? | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/family-of-boy-killed-by-cleveland-officer-to-pursue-criminal-case.html | National Questions Over Police Hit Home in Cleveland | False | By Richard A. Oppel Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-17 | https://www.nytimes.com/2014/12/10/dining/vodka-comes-in-from-the-cold.html | Vodka Comes In From the Cold | False | By Robert Simonson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://well.blogs.nytimes.com/2014/12/08/for-lung-cancer-screening-a-small-dose-of-hope/ | For Lung Cancer Screening, a Small Dose of Hope | False | By Jane E. Brody | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/looking-to-mars-to-help-understand-changing-climates.html | Looking to Mars to Help Understand Changing Climates | False | By Dennis Overbye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/considering-issues-political-and-trivial.html | Considering Issues Political and Trivial | False | By Anand Giridharadas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/invitation-to-a-dialogue-reforming-the-un.html | Invitation to a Dialogue: Reforming the U.N. | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://bits.blogs.nytimes.com/2014/12/08/ipod-lawsuit-continues-with-plaintiffs-status-still-in-doubt/ | Setback for iPod Class-Action Lawsuit as Sole Plaintiff Is Disqualified | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/technology/esports-colleges-breeding-grounds-professional-gaming.html | E-Sports at College, With Stars and Scholarships | False | By Nick Wingfield | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/fabiola-belgiums-fifth-queen-dies-at-86.html | Fabiola, Belgiumã€ã‚ã¸'s Fifth Queen, Dies at 86 | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/christian-social-union-plan-immigrants-speak-german-at-home.html | Party Backs Off German-Only as a Suggestion for Immigrants | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/a-royal-visitor-joins-new-york-citys-first-lady-in-harlem.html | With Prince William Away in Washington, Catherine Charms Harlem Crowds | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/20th-century-fox-teams-with-vice-media-to-produce-low-budget-movies.html | 20th Century Fox Teams With Vice Media to Produce Movies | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/correction-officer-is-charged-in-case-of-inmates-death-in-a-hot-rikers-cell.html | Officer at Rikers Island Is Charged With Lying in Inmate's Death | False | By Michael Schwirtz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/-stronger-signs-of-life-on-mars.html | Mars Rover Finds Stronger Potential for Life | False | By Marc Kaufman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/basketball/knicks-phil-jackson-laments-teams-resistance-to-culture-change.html | A Long, Complex Day on the Hardcourt | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/08/a-brake-on-reincorporating-abroad-via-mergers/ | A Brake on Reincorporating Abroad via Mergers | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/holiday-crullers-mustard-on-tap-and-a-chocolatier-in-brooklyn.html | Holiday Crullers, Mustard on Tap and a Chocolatier in Brooklyn | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/israels-nationality-bill-stirs-debate-over-religious-and-democratic-identity.html | Israel Struggles With Its Identity | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/golden-dragon-acrobats-in-cirque-zva.html | Things Not to Try at Home (Not That You Ever Could) | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/court-weighs-intervening-in-oklahoma-high-school-football-playoffs.html | After Referees Blunder, Next Call Is a Judge's | False | By Jeré Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/war-branden-jacobs-jenkinss-new-play.html | Locked Outside a Familial Babel | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-11 | https://runway.blogs.nytimes.com/2014/12/08/michelle-obama-in-monique-lhuillier-opts-for-a-different-look/ | Michelle Obama in Monique Lhuillier, Opts For a Different Look | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/send-for-the-million-men-revisits-sacco-and-vanzetti.html | The Wheels of Justice, Circa 1927, via a Robot and Herky-Jerky Puppets | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/rolling-stone-and-rape-on-campus.html | Rolling Stone and Rape on Campus | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/hotels-let-guests-borrow-items-or-leave-them.html | Hotels Let Guests Borrow Items or Leave Them | False | By Amy Zipkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/airport-liquids-rules-do-not-take-a-holiday.html | Airport Liquids Rules Do Not Take a Holiday | False | By Joe Sharkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/learning-to-love-the-simple-pleasures-of-going-coach.html | The Simple Pleasures of Flying Coach | False | By Donna Khalife | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/mars-observed.html | Mars, Observed | False | Compiled by Susan Campbell Beachy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/supreme-court-hears-cases-on-internet-shopping-and-railroads.html | Supreme Court Hears Cases on Internet Shopping and Railroads | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/new-york-state-casino-hopefuls-maneuver-for-advantage.html | Casino Bidders Maneuver for Advantage as New York Panel Plans Decision on Licenses | False | By Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/william-tell-from-teatro-regio-torino-at-carnegie-hall.html | Heroic Onstage and Off: 'William Tell' and Players | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/alvin-ailey-troupe-offers-a-wayne-mcgregor-work.html | Faith, Contrasting Hues and Keeping Heads Above Water | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/rate-of-stroke-rising-in-pregnant-women-report-finds.html | Strokes Found Rising in Pregnant Women | False | By Catherine Saint Louis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/earthquake-program-would-require-retrofitting-of-los-angeles-buildings.html | Earthquake Plan Would Require Retrofitting Thousands of Los Angeles Buildings | False | By Adam Nagourney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/erdogan-pushes-ottoman-language-classes-as-part-of-tradtional-turkish-values.html | Turks Feud Over Change in Education | False | By Ceylan Yeginsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/a-one-way-trip-to-mars-many-would-sign-up.html | A One-Way Trip to Mars? Many Would Sign Up | False | By Natalie Angier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/health/when-rapists-weapon-is-a-drug.html | When a Rapist's Weapon Is a Drug | False | By Benedict Carey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/energy-environment/copenhagen-lighting-the-way-to-greener-more-efficient-cities.html | Copenhagen Lighting the Way to Greener, More Efficient Cities | False | By Diane Cardwell | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/annie-gosfields-signal-jamming-and-random-interference.html | A Different Way to Jam | False | By Vivien Schweitzer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/gotham-chamber-operas-el-gato-con-botas.html | Madcap Magic of Cat vs. Ogre | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/doubts-about-article-on-college-rape.html | Doubts About Article on College Rape | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/creating-separate-classes-for-boys-and-girls.html | Creating Separate Classes for Boys and Girls | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/advice-for-the-justice-dept.html | Advice for the Justice Dept. | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/ransom-for-hostages.html | Ransom for Hostages | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/extending-a-tax-deduction.html | Extending a Tax Deduction | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/missouri-attorney-general-denies-doing-favors-for-lobbyists.html | Attorney General of Missouri Denies Doing Favors for Lobbyists | False | By Eli Yokley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/omarion-and-k-michelle-on-parallel-tracks-release-albums.html | Reality TV as Hip-Hop Incubator | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/curiosity-rovers-quest-for-clues-on-mars.html | Curiosity Roverâ€šÃ„Â´s Quest for Clues on Mars | False | By Kenneth Chang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/television/hbos-the-newsroom-draws-backlash-over-rape-plot.html | HBOâ€šÃ„Â´s â€šÃ„Â²The Newsroomâ€šÃ„Â´ Draws Backlash Over Rape Plot | False | By Bill Carter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/pardon-bush-and-those-who-tortured.html | Pardon Bush and Those Who Tortured | False | By Anthony D. Romero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/driving-ukrainians-into-putins-arms.html | Driving Ukrainians Into Putinâ€šÃ„Â´s Arms | False | By Lev Golinkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/robert-wayne-holsey-faces-lethal-injection-in-georgia.html | Robert Wayne Holsey Faces Lethal Injection in Georgia | False | By Erik Eckholm | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/hall-of-fame-rejects-all-golden-era-candidates.html | Hall of Fame Rejects All Golden Era Candidates | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/allies-to-bolster-us-troops-advising-iraqis.html | Allies to Bolster U.S. Troops Advising Iraqis | False | By Helene Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/a-black-widow-case-strikes-a-nerve-in-japan.html | A â€šÃ„Â²Black Widowâ€šÃ„Â´ Case Strikes a Nerve in Japan | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/palestinians-become-observers-at-meeting-on-international-criminal-court.html | Palestinians Become Observers at Meeting on International Criminal Court | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/vote-on-surgeon-general-nominee-vivek-murthy-may-be-near.html | Vote on Vivek Murthy, Surgeon General Nominee, May Be Near | False | By Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/new-york-attorney-general-seeks-powers-to-investigate-killings-by-the-police.html | New York Attorney General Seeks Powers to Investigate Killings by the Police | False | By Jesse McKinley and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/modis-campaign-stop-in-kashmir-is-notable-for-lack-of-unrest.html | Modiâ€šÃ„Â´s Campaign Stop in Kashmir Is Notable for Lack of Unrest | False | By Gardiner Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/half-of-doctors-listed-as-serving-medicaid-patients-are-unavailable-investigation-finds.html | Half of Doctors Listed as Serving Medicaid Patients Are Unavailable, Investigation Finds | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/rugby/speeding-up-and-shrinking-rugby-extends-global-reach.html | Speeding Up and Shrinking, Rugby Extends Global Reach | False | By Sam Borden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/u-s-accuses-deutsche-bank-of-skirting-millions-in-back-taxes/ | U.S. Accuses Deutsche Bank of Skirting Millions in Back Taxes | False | By Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/the-cop-mind.html | The Cop Mind | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/earth/california-drought-is-said-to-have-natural-cause-.html | California Drought Is Said to Have Natural Cause | False | By Henry Fountain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/european-internet-proposal-under-attack.html | European Internet Proposal Under Attack | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/eyeing-raise-legislators-are-negotiating-cuomos-price-ethics-reforms.html | Eyeing a Raise, Albany Lawmakers Are Negotiating Reforms With Cuomo | False | By Susanne Craig and Thomas Kaplan | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/gop-extracts-price-for-averting-shutdown.html | G.O.P. Extracts Price for Averting Shutdown | False | By Jonathan Weisman and Ashley Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/ncaabasketball/giant-killer-njit-competes-as-a-league-of-its-own.html | Giant-Killer N.J.I.T. Stands Alone, Without a Conference | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/energy-environment/oil-falls-to-5-year-low-and-companies-start-to-retrench-.html | Oil Falls to 5-Year Low, and Energy Companies Start to Retrench | False | By Clifford Krauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/africa/malaria-scourge-has-declined-globally-but-ebola-may-affect-toll-who-says.html | Malaria Scourge Has Declined Globally, but Ebola May Affect Toll, W.H.O. Says | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/us-effort-aims-to-aid-new-buyers-of-homes.html | U.S. Lowers One Hurdle to Obtaining a Mortgage | False | By Patricia Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/audio-and-witness-interviews-are-among-ferguson-records-released.html | Audio and Witness Interviews Are Among Ferguson Records Released | False | By Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/alla-sizova-star-kirov-ballerina-dies-at-75.html | Alla Sizova, a Star Ballerina With the Kirov, Dies at 75 | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/qaeda-commander-denounces-decapitations-as-used-by-islamic-state.html | Qaeda Commander Denounces Decapitations as Used by Islamic State | False | By Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/ernest-brace-civilian-pilot-held-as-pow-in-vietnam-dies-at-83.html | Ernest Brace, Civilian Pilot Held as P.O.W. in Vietnam, Dies at 83 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/white-house-and-gop-clash-over-torture-report.html | White House and Republicans Clash Over C.I.A. Torture Report | False | By Mark Landler and Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/joe-nocera-the-new-republics-rebellion.html | The New Republicâ€šÃ„Â´s Rebellion | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/madison-avenue-sees-rough-times-ahead-tempered-by-growth.html | Madison Avenue Sees Rough Times Ahead, Tempered by Growth | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/olympics/hosting-the-games-just-not-all-of-them.html | Hosting the Games, Just Not All of Them | False | By Juliet Macur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/a-crisis-of-confidence-in-prosecutors.html | A Crisis of Confidence in Prosecutors | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/at-a-conference-research-shows-netflix-is-upending-tv-business.html | Research Confirms the Crowd: Netflix and Others Are Upending the TV Business | False | By Emily Steel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/winning-lottery-numbers-for-dec-8-2014.html | Winning Lottery Numbers for Dec. 8, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/americas/philippines-pushes-developing-countries-to-cut-their-emissions-.html | Philippines Pushes Developing Countries to Cut Their Emissions | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/cemetery-plan-clashes-with-neighbors-culture.html | Cemetery Plan Clashes With Neighborsâ€šÃ„Â´ Culture | False | By Carol Pogash | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/unrest-over-race-is-testing-obamas-legacy-.html | Unrest Over Race Is Testing Obamaâ€šÃ„Â´s Legacy | False | By Julie Hirschfeld Davis and Michael D. Shear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/she-overcame-drugs-and-instability-and-hopes-to-help-others-do-the-same.html | She Overcame Drugs and Instability, and Hopes to Help Others Do the Same | False | By Tatiana Schlossberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/ayad-akhtars-the-invisible-hand-a-play-about-terrorism.html | A Hostage Bets on the Market for Survival | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/athletics-are-dealing-phillies-wish-they-were.html | Athletics Are Dealing; Phillies Wish They Were | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/rich-nations-urged-to-take-in-syrian-refugees.html | Rich Nations Urged to Take In Syrian Refugees | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/soccer/hoping-to-fill-gaps-us-soccer-expands-its-programs-for-young-players.html | Hoping to Fill Gaps, U.S. Soccer Expands Its Programs for Young Players | False | By Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/columbia-lets-law-students-delay-exams-after-garner-and-brown-decisions.html | Columbia Lets Law Students Delay Exams After Garner and Brown Decisions | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/as-two-sides-rally-new-york-city-council-introduces-a-bill-to-ban-carriage-horses.html | As Two Sides Rally, New York City Council Introduces a Bill to Ban Carriage Horses | False | By Nikita Stewart | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/alderson-makes-it-clear-mets-wont-spend-a-bundle-this-winter.html | Alderson Makes It Clear: Mets Wonâ€šÃ‚Ã´t Spend a Bundle This Winter | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-12 | https://www.nytimes.com/2014/12/09/us/nathaniel-branden-ayn-rands-collaborator-and-paramour-dies-at-84.html | Nathaniel Branden, a Partner in Love and Business With Ayn Rand, Dies at 84 | False | By William Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/tech-figures-join-to-fund-change-org-petition-site/ | Tech Figures Join to Fund Change.org Petition Site | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/looking-to-nudge-senator-elizabeth-warren-into-2016-presidential-race.html | MoveOn.org Looks to Nudge Elizabeth Warren Into 2016 Presidential Race | False | By Jonathan Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/leadership-of-cornells-medical-college-to-stay-in-sanford-weills-family/ | Leadership of Cornellâ€šÃ‚Ã´s Medical Cellge to Stay in Sanford Weillâ€šÃ‚Ã´s Family | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/hockey/rangers-top-the-penguins-despite-a-sudden-lapse.html | Rangers Top the Penguins Despite a Sudden Lapse | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/basketball/for-james-and-other-stars-the-political-is-personal.html | For LeBron James and Other Stars, the Political Is Personal | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/kerry-plans-to-attend-climate-talks.html | Kerry Plans to Attend Climate Talks | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/patients-prescribed-narcotic-painkillers-use-more-of-them-for-longer-study-finds.html | Patients Prescribed Narcotic Painkillers Use More of Them for Longer, Study Finds | False | By Katie Thomas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://artsbeat.blogs.nytimes.com/2014/12/09/high-line-designer-chosen-for-project-in-san-francisco/ | High Line Designer Chosen for Project in San Francisco | False | By Robin Pogrebin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/upshot/the-battle-over-douglas-elmendorf-and-the-inability-to-see-good-news.html | The Battle Over Douglas Elmendorf â€šÃ‚Ã® and the Inability to See Good News | False | By David Leonhardt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ‚Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/pageoneplus/corrections-december-9-2014.html | Corrections: December 9, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/oi-of-brazil-agrees-to-sell-portugal-telecom-assets-to-altice/ | Oi of Brazil Agrees to Sell Assets in Portugal to Altice | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/who-wants-to-buy-a-politician.html | Who Wants to Buy a Politician? | False | By Binyamin Appelbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/tennis/wta-announces-media-deal-worth-525-million.html | WTA Announces Media Deal Worth $525 Million | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/shmuel-rosner-elections-in-israel-is-netanyahu-all-talk.html | Elections in Israel: Is Netanyahu All Talk? | False | By Shmuel Rosner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/international/shares-of-tesco-fall-after-it-warns-of-lower-profit.html | Tesco Warns of Lower Profit | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/soccer/kenyan-player-victor-wanyama-dream-is-fulfilled-but-it-may-not-be-over-yet.html | Kenyan Playerâ€šÃ‚Ã´s Dream Is Fulfilled, but It May Not Be Over Yet | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/anti-polio-worker-is-killed-in-pakistan.html | Anti-Polio Worker Slain in Pakistan | False | By Salman Masood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/bmw-ceo-norbert-reithofer-to-step-down-early.html | BMW Chief Norbert Reithofer to Step Down Earlier Than Expected | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/taking-recipes-from-the-activist-cookbook/ | Taking Recipes From the Activist Cookbook | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/brooklyn-synagogue-stabbing.html | Officer Fatally Shoots Man After Stabbing in Brooklyn Synagogue | False | By Joseph Berger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/hong-kong-protests.html | Hong Kong Police Announce Plan to Clear Main Protest Site | False | By Alan Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/german-court-nazi-massacre-evidence-oradour-sur-glanc.html | German Court Finds Lack of Proof Tying Ex-Soldier to Nazi Massacre | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/greek-premier-presidential-elections.html | In Political Gamble, Greek Premier Speeds Up Presidential Vote | False | By Suzanne Daley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/french-hostage-serge-lazarevic-released.html | French Hostage Abducted in North Africa Is Freed | False | By Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/business/michael-jeffries-chief-of-abercrombie-fitch-retires.html | Michael Jeffries Retires After Career Overseeing Abercrombieâ€šÂ„Â´s Rise and Fall | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/anti-election-protests-mar-voting-in-northern-india.html | Protesters and Police Clash Amid Vote in Northern India | False | By Sameer Yasir and Gardiner Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/whats-the-best-book-new-or-old-you-read-this-year.html | Whatâ€šÂ„Â´s the Best Book, New or Old, You Read This Year? | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/books/elena-ferrante-author-of-naples-novels-stays-mysterious.html | Elena Ferrante, Author of Naples Novels, Stays Mysterious | False | By Rachel Donadio | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/secondmarket-nearly-sweeps-latest-bitcoin-auction/ | At an Auction of Bitcoins Seized From Silk Road, SecondMarket Wins Big | False | By Sydney Ember | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/new-delhi-uber-driver-accused-of-rape-faces-other-charges.html | Uber Driver in India, Accused of Rape, Faces Other Charges | False | By Nida Najar and Suhasini Raj | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/vale-of-brazil-sells-coal-stake-to-mitsui-for-about-950-million/ | Vale of Brazil Sells Coal Stake to Mitsui & Co. for About $950 Million | False | By Dan Horch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/bank-of-america-c-e-o-sees-slowdown-in-trading/ | Bank of America C.E.O. Sees Slowdown in Trading | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/citigroup-expects-2-7-billion-legal-charge-for-quarter/ | Citigroup Braces for Big $2.7 Billion Legal Bills | False | By Michael Corkery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/jonathan-gruber-of-mit-regrets-arrogance-on-health-law.html | Jonathan Gruber of M.I.T. Regrets â€šÂ„Â²Arroganceâ€šÂ„Â´ on Health Law | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-intelligence-committee-cia-torture-report.html | Panel Faults C.I.A. Over Brutality and Deceit in Terrorism Interrogations | False | By Mark Mazzetti | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-torture-report-shows-cia-infighting-over-interrogation-program.html | Report Portrays a Broken C.I.A. Devoted to a Failed Approach | False | By Scott Shane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/cia-kept-bush-ill-informed-on-interrogation-tactics-torture-report-says.html | Bush Team Approved C.I.A. Tactics, but Was Kept in Dark on Details, Report Says | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/middleeast/un-food-agency-to-resume-suspended-aid-to-syrian-refugees.html | U.N. Food Agency to Resume Aid to Syrians After Donors Step Up | False | By Nick Cumming-Bruce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/09/coming-album-is-not-your-standard-dylan/ | Coming Album Is Not Your Standard Dylan | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/high-expectations-for-brooklyn-prosecutor-in-handling-of-fatal-police-shooting.html | A Police Killing Puts Heavy Expectations on a Prosecutor | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/supreme-court-rules-against-worker-pay-for-security-screenings.html | Supreme Court Rules Against Worker Pay for Screenings in Amazon Warehouse Case | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/adam-silver-likes-show-of-support-but-not-with-i-cant-breathe-pregame-shirts.html | Social Convictions Donâ€šÂ„Â´t Tuck Neatly Into N.B.A.â€šÂ„Â´s Interests | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/a-ralph-lauren-restaurant-the-polo-bar-comes-to-new-york.html | Ralph Lauren Creates His Clubhouse | False | By Jeff Gordinier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/09/publisher-to-make-a-change-in-lena-dunhams-book/ | Publisher to Make a Change in Lena Dunhamâ€šÂ„Â´s Book | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/top-bloomberg-news-editor-matthew-winkler-is-replaced-by-head-of-the-economist.html | Longtime Chief of Bloomberg News to Be Succeeded By The Economistâ€šÂ„Â´s Editor | False | By Christine Haughney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/boutique-investment-banks-gain-prestige/ | Boutique Investment Banks Gain Prestige | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/buyer-of-james-watsons-nobel-medal-will-return-it.html | Buyer of James Watsonâ€šÂ„Â´s Nobel Medal for DNA Says He Will Return It to the Scientist | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/the-senate-report-on-the-cias-torture-and-lies.html | The Senate Report on the C.I.A.â€šÂ„Â´s Torture and Lies | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/restaurant-review-dirty-french-on-the-lower-east-side.html | Restaurant Review: Dirty French on the Lower East Side | False | By Pete Wells | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/accountability-and-the-torture-report.html | Accountability and the Torture Report | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/africa/mugabe-said-to-fire-vice-president-and-7-ministers-in-zimbabwe.html | Mugabe Said to Fire Vice President and 7 Ministers in Purge of Zimbabwe Party | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/in-israeli-campaign-netanyahu-sees-vulnerability-in-soaring-living-costs.html | Cost of Living Takes Center Stage in Israeli Elections | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/an-investment-bank-revives-along-with-egypt/ | An Investment Bank Revives Along With Egypt | False | By Landon Thomas Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/korean-air-executive-resigns-post-after-halting-flight-over-snack-service.html | Korean Air Executive Resigns Post After Halting Flight Over Snack Service | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/neuberger-berman-close-to-severing-last-tie-to-lehman/ | A Chief Delivers Neuberger Berman From the Shadow of Lehman | False | By Landon Thomas Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/for-dianne-feinstein-cia-torture-reports-release-is-a-signal-moment.html | For Dianne Feinstein, Torture Reportâ€™s Release Is a Signal Moment | False | By Carl Hulse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/obama-says-senate-report-vindicates-his-ending-of-cia-program.html | Political Divide About C.I.A. Torture Remains After Senate Reportâ€™s Release | False | By Scott Shane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/ukrainian-military-and-separatists-observe-silent-day.html | Ukrainian Military and Rebels Observe â€˜Silent Dayâ€™ | False | By Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/schmaltz-finds-a-new-younger-audience.html | Schmaltz Finds a New, Younger Audience | False | By Melissa Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/books/slant-six-erin-belieus-latest-poetry-collection.html | From a Slim Book, Many Observations | False | By Dwight Garner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/south-african-restaurant-madiba-harlem-opens.html | South African Restaurant Madiba Harlem Opens | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/an-apple-1-on-sale-at-christies-finds-a-techie.html | A Model T Computer? He Can Restore It | False | Steven Kurutz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/baseball/white-sox-jeff-samardzija-oakland-athletics.html | White Sox Bolster Pitching by Acquiring Samardzija | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/rikers-inmate-civil-rights-trial.html | Account of Death at Rikers Is Disputed | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/merkel-unchallenged-is-re-elected-leader-of-her-party-in-germany.html | Merkel, Unchallenged, Is Re-elected Leader of Her Party in Germany | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/prince-william-and-catherine-pay-respects-at-sept-11-memorial.html | Even in â€˜Jaded City,â€™ Â¸Â² Heads Turn to Glimpse a Duke and Duchess | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-report-raises-doubts-about-cia-claims-on-hunt-for-osama-bin-laden.html | Senate Report Rejects Claim on Hunt for Bin Laden | False | By Charlie Savage and James Risen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/the-torture-report-reminds-us-of-what-america-was.html | I Canâ€™t Be Forgiven for Abu Ghraib | False | By Eric Fair | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/supreme-court-sotomayor-rejects-jurors-testimony-on-deliberations.html | Justices Reject Jurorsâ€™ Testimony on Deliberations | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/baltimore-ravens-on-the-rise-with-nfl-playoffs-in-sight.html | Ravens Are on the Rise With the N.F.L. Playoffs in Sight | False | By Chase Stuart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/jim-cramer-hit-with-insult-he-hurls-at-others-fat-cat/ | Jim Cramer Hit With Insult He Hurls at Others: Fat Cat | False | By Steven Davidoff Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/study-puts-a-price-tag-on-digital-ad-click-fraud-.html | Study Puts a Price Tag on Fake Ad Clicks | False | By Leslie Kaufman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/how-to-make-skiing-fun-for-beginners.html | How to Make Skiing Fun for Beginners | False | By Emily Brennan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/ncaafootball/jameis-winston-is-not-a-heisman-finalist-leaving-some-to-wonder-why.html | On the Narrow Path to Second Heisman, Jameis Winston Stumbled | False | By Marc Tracy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/georgia-supreme-court-refuses-to-delay-execution.html | After Delay, Inmate Is Executed in Georgia | False | By Erik Eckholm | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/elite-college-admissions.html | Elite College Admissions | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/japans-whale-hunt.html | Japanâ€™s Whale Hunt | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/music/the-smashing-pumpkins-play-at-webster-hall.html | After Years of Rage and Fury, a Cooler-Headed Sound | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/texas-man-charged-in-israel-may-have-sought-to-attack-holy-sites.html | Texas Man Charged in Israel May Have Sought to Attack Holy Sites | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/09/joanna-newsom-favorite-film-furniture-fashion/ | Joanna Newsom on Her Favorites in Film, Furniture and Fashion | False | By Ken Miller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/movies/magician-an-orson-welles-retrospective-by-chuck-workman.html | A Movie Legendâ€šÃ„Â´s Long Run | False | By Jeannette Catsoulis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/music/its-handel-its-not-what-you-think.html | Arias of the Unexpected, From Sorrow to Joy | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/dance/at-alvin-ailey-antonio-douthit-boyd-in-ostrich.html | Beloved Classics and New Infusions | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/design/changes-at-the-van-gogh-museum-in-amsterdam.html | He Was More Than His Madness | False | By Nina Siegal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/kerry-warns-senate-against-curbs-on-fighting-isis.html | Kerry Warns Senate Against Curbs on Fighting ISIS | False | By Jeremy W. Peters and Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/big-jay-oakerson-a-master-of-the-dirty-joke.html | A Blunt Yet Kindly Bedside Manner | False | By Jason Zinoman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/museum-acquires-holocaust-albums.html | Museum Acquires Holocaust Albums | False | By Jennifer Schuessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/theater/dr-seusss-grinch-at-the-theater-at-madison-square-garden.html | Sleigh Bells Ring, Monsters Break In | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/pamela-druckerman-talking-to-kids-about-sex.html | Talking to Kids About Sex | False | By Pamela Druckerman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/realestate/commercial/in-camden-development-projects-kindle-hope.html | In Camden, Development Projects Kindle Hope | False | By Jon Hurdle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/the-asphalt-christmas-plays-movie-mash-up.html | When the Holidays Are Exorcism Time | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/a-christmas-carol-oy-hanukkah-merry-kwanzaa.html | God (Gaia? Allah? Zeus?) Bless Us, Everyone | False | By Anita Gates | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/madoffs-former-secretary-is-sentenced-to-six-years-in-prison.html | Ex-Secretary to Madoff Is Sentenced to Six Years in Prison | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/electra-stars-kristin-scott-thomas-at-the-old-vic-theater.html | Forgive and Forget? Not Her | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/united-nations-wins-government-pledges-for-resettling-syrian-refugees.html | More Nations Pledge to U.N. to Resettle Syrian Refugees | False | By Nick Cumming-Bruce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/realestate/commercial/the-thirty-minute-interview-sherry-chris.html | Sherry Chris | False | By Vivian Marino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/overseas-torture-report-prompts-calls-for-prosecution.html | Overseas, Torture Report Prompts Calls for Prosecution | False | By Rick Gladstone and Robert Mackey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/what-interstellar-and-snowpiercer-got-wrong.html | Climate Fiction Fantasy | False | By Jason Mark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/union-and-nfl-are-at-odds-over-conduct-policy.html | Union and N.F.L. Are at Odds Over Conduct Policy | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/congressional-leaders-reach-deal-on-spending.html | Congressional Leaders Reach Deal on Spending | False | By Ashley Parker and Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/subarus-ride-with-portlandia-is-a-playful-one.html | Subaruâ€šÃ„Â´s Ride With â€šÃ„Â²Portlandiaâ€šÃ„Â´ Is a Playful One | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/michigan-detroit-manager-ends-work.html | Michigan: Detroit Manager Ends Work | False | By Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/panthers-cam-newton-sustains-back-injury-in-a-car-crash.html | Cam Newton, Panthersâ€šÃ„Â´ Quarterback, Sustains Back Injury in a Car Crash | False | By Lynn Zinser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/massachusetts-online-harassment-inquiry-at-mit.html | Massachusetts: Online Harassment Inquiry at M.I.T. | False | By Katharine Q. Seelye | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/nearly-2000-travelers-screened-for-ebola.html | Nearly 2,000 Travelers Screened for Ebola | False | By Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/critical-tests-to-begin-on-highway-guardrail-banned-in-most-states.html | Critical Tests to Begin on Highway Guardrail Banned in Most States | False | By Aaron M. Kessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/abu-dhabi-investors-buy-scotland-yard.html | Abu Dhabi Investors Buy Scotland Yard | False | By Kimiko de Freytas-Tamura | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/a-sly-hint-of-de-blasio-makes-cover-of-vanity-fair-.html | A Sly Wink at de Blasio Makes Cover of Vanity Fair | False | By Michael M. Grynbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/board-of-public-safety-communications-network-is-criticized-over-conflicts.html | Board of FirstNet Public-Safety System Is Criticized Over Conflicts | False | By Edward Wyatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/in-brooklyn-synagogue-shooting-officers-hewed-to-their-training-officials-say.html | In Synagogue Shooting, Officers Hewed to Their Training, Officials Say | False | By Al Baker and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/with-compromises-a-global-accord-to-fight-climate-change-is-in-sight.html | With Compromises, a Global Accord to Fight Climate Change Is in Sight | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/in-latin-america-growth-trumps-climate.html | In Latin America, Growth Trumps Climate | False | By Eduardo Porter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/thomas-friedman-were-always-still-americans.html | Weâ€™re Always Still Americans | False | By Thomas L. Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/defying-ban-students-march-to-brooklyn-in-protest-of-eric-garner-decision.html | Defying Ban, Students March to Brooklyn in Protest of Eric Garner Decision | False | By Colin Moynihan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/linknyc-should-provide-wi-fi-to-all-corners-of-the-city.html | Hot Spots, Big City | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/energy-environment/north-dakota-regulators-tell-producers-to-filter-crude-oil-of-flammable-liquids.html | North Dakota Regulators Tell Producers to Filter Crude Oil of Flammable Liquids | False | By Clifford Krauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/in-seattle-a-sinking-feeling-about-a-troubled-tunnel.html | In Seattle, a Sinking Feeling About a Troubled Tunnel | False | By Kirk Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/golf/stephanie-meadow-moves-closer-to-becoming-first-woman-from-northern-ireland-to-play-on-lpga-tour.html | The L.P.G.A. Tour Gains Some Geographic Diversity | False | By Lisa D. Mickey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/compound-in-takata-airbags-is-inquirys-focus.html | Airbag Compound Has Vexed Takata for Years | False | By Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/with-new-capital-rule-fed-nudges-big-banks-to-shrink/ | With New Capital Rule, Fed Nudges Big Banks to Shrink | False | By Peter Eavis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/technology/ubers-system-for-screening-drivers-comes-under-scrutiny.html | Uberâ€™s System for Screening Drivers Draws Scrutiny | False | By Mike Isaac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/baseball/yankees-deal-with-a-changed-landscape.html | Yankees Deal With a Changed Landscape | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/injustice-in-robert-wayne-holseys-case.html | Georgiaâ€™s Merciless Push to Kill | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/unequal-treatment-of-2-protesters-in-eric-garner-case-one-white-and-one-black.html | Unequal Treatment of 2 Protesters in Eric Garner Case, One White and One Black | False | By Jim Dwyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/berkeley-protests.html | Itâ€™s Not the Old Days, but Berkeley Sees a New Spark of Protest | False | By Adam Nagourney, Carol Pogash and Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/special-k-a-hallucinogen-raises-hopes-and-concerns-as-a-treatment-for-depression.html | Special K, a Hallucinogen, Raises Hopes and Concerns as a Treatment for Depression | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/dollree-mapp-who-defied-police-search-in-landmark-case-is-dead.html | Dollree Mapp, Who Defied Police Search in Landmark Case, Is Dead | False | By William Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/winning-lottery-numbers-for-dec-9-2014.html | Winning Lottery Numbers for Dec. 9, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/i-cant-breathe-tshirts-in-the-nba-how-jay-z-lebron-james-and-others-made-them-happen.html | At Netsâ€™ Game, a Plan for a Simple Statement Is Carried Out to a T | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/made-rich-by-us-presence-many-in-kandahar-afghanistan-now-face-an-uncertain-future.html | Made Rich by U.S. Presence, Many in Kandahar Now Face an Uncertain Future | False | By Declan Walsh | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/reid-in-diminished-role-vows-fight-with-gop.html | Reid, in Diminished Role, Vows Fight With G.O.P. | False | By Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/in-a-zigzag-he-finds-a-path-to-success.html | In a Zigzag, He Finds a Path to Success | False | By John Corrales | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/report-says-cia-used-media-leaks-to-advantage.html | Report Says C.I.A. Used Media Leaks to Advantage | False | By Noam Cohen and Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/man-who-claimed-insanity-is-convicted-in-2011-murders.html | Man Who Claimed Insanity Is Convicted in 2011 Murders | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/shootings-by-new-york-city-police-fell-in-2013.html | Shootings by New York City Police Fell in 2013 | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/students-and-leaders-grapple-with-crisis-on-university-of-virginia-campus.html | Students and Leaders Grapple With Crisis on University of Virginia Campus | False | By Alan Schwarz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/losers-mentality-knicks-puzzle-out-phil-jacksons-remark.html | Loserâ€™s Mentality? Knicks Puzzle Out Phil Jacksonâ€™s Remark | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-13 | https://www.nytimes.com/2014/12/10/nyregion/juan-flores-a-scholar-of-puerto-rican-culture-in-new-york-dies-at-71.html | Juan Flores, a Scholar of Puerto Rican Culture in New York, Dies at 71 | False | By Paul Vitello | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/new-york-city-and-8-labor-unions-reach-tentative-contract.html | New York City and 8 Labor Unions Reach Tentative Contract | False | By Nikita Stewart and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/hockey/gomez-provides-a-lift-in-devils-encore.html | Gomez Provides a Lift in Devils Encore | False | By Pat Pickens | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/10/arts/mary-ann-mobley-a-midcentury-miss-america-and-an-actress-dies-at-75.html | Mary Ann Mobley, a Midcentury Miss America and an Actress, Dies at 77 | False | By Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/louisville-and-villanova-pull-away-and-stay-unbeaten-.html | Louisville and Villanova Pull Away and Stay Unbeaten | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/television/whats-on-tv-wednesday.html | Whatâ€™s on TV Wednesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/un-agency-reports-more-refugees-on-the-sea-and-fewer-welcome-shores.html | More Refugees Take to the Sea, U.N. Reports | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/10/pageoneplus/corrections-december-10-2014.html | Corrections: December 10, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/movies/battling-for-the-hollywood-reporters-top-100-women-list.html | What Powerful Hollywood Women Really Want (Besides an Oscar) | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/africa/oscar-pistorius-south-africa-ruling-appeal.html | Oscar Pistorius Verdict Can Be Appealed, Judge Says | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/standard-chartered-extends-deferred-prosecution-agreements-for-3-years/ | Standard Chartered Agrees to 3-Year Extension of Nonprosecution Agreements | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/liu-tienan-gets-life-in-prison-in-china-anticorruption-campaign.html | A Top Target of Chinaâ€™s Graft Purge Gets Life in Prison | False | By Edward Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/enrique-krauze-what-mexicos-president-must-do.html | What Mexicoâ€™s President Must Do | False | By Enrique Krauze | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/masha-gessen-the-myth-of-the-russian-oligarchs.html | The Myth of the Russian Oligarchs | False | By Masha Gessen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/france-labor-market-jobs-unemployment.html | France Is Forced to Face Political Facts in Effort to Stoke Economy | False | By Liz Alderman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/malala-yousafzai-kailash-satyarthi-nobel-peace-prize.html | Malala Yousafzai and Kailash Satyarthi Collect Nobel Peace Prizes | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/soccer/harsh-reality-is-that-liverpools-captain-steven-gerrard-stood-alone-in-a-lost-cause.html | Harsh Reality Is That Liverpool's Captain Stood Alone in a Lost Cause | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/upshot/outside-groups-set-spending-record-in-midterms-.html | Outside Groups Set Spending Record in Midterms | False | By Derek Willis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/bp-to-cut-jobs-as-price-of-oil-falls.html | BP to Cut Jobs as Price of Oil Falls | False | By Stanley Reed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/hsbc-dismisses-senior-currency-trader-in-london/ | HSBC Dismisses Senior Currency Trader in London | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/london-stock-exchanges-westward-expansion/ | London Stock Exchangeâ€šÃ„Â´s Westward Expansion | False | By Anita Raghavan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/united-nations-domestic-violence-report.html | More People Die From Homicide Than in Wars, U.N. Says | False | By Nick Cumming-Bruce and Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/obama-effectiveness-cia-torture.html | Obama Catches Blame on Tactics of Torture That He Ended | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/coupang-korean-e-commerce-site-raises-300-million/ | Coupang, a South Korean E-Commerce Site, Raises $300 Million | False | By William Alden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/detroit-bankruptcy-ending.html | Detroit Is Out of Bankruptcy, but Not Out of the Woods | False | By Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/palestinian-official-ziad-abu-ein-dies.html | Calls for Calm After Palestinian Official Dies During Protest in the West Bank | False | By Isabel Kershner and Said Ghazali | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/chinese-health-care-draws-investors/ | Chinese Health Care Draws Investors | False | By Neil Gough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/hong-kong-occupy-protests.html | Workers in Hong Kong Begin Dismantling Main Protest Camp | False | By Chris Buckley and Keith Bradsher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/international/the-rise-of-burgundy-wine.html | The Rise of Burgundy Wine | False | By Stephen Heyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/uber-india-women.html | Before Accusations, Uber Was a Boon for Indian Women | False | By Manu Joseph | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/appeals-court-overturns-2-insider-trading-convictions/ | Appeals Court Deals Setback to Crackdown on Insider Trading | False | By Ben Protess and Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/a-gay-center-is-renovated-but-a-glittering-nod-to-the-past-survives-.html | A Gay Center Is Remade, but a Glittering Nod to the Past Survives | False | By David W. Dunlap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/is-lyft-too-cute-to-fight-uber.html | Is Lyft Too Cute to Fight Uber? | False | By Nick Bilton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-unspeakable-by-meghan-daum.html | â€šÃ„Â²The Unspeakable,â€šÃ„Â´ by Meghan Daum | False | By Roxane Gay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/family-furnishings-selected-stories-by-alice-munro.html | â€šÃ„Â²Family Furnishings,â€šÃ„Â´ Selected Stories by Alice Munro | False | By Terrence Rafferty | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/fields-of-blood-by-karen-armstrong.html | â€šÃ„Â²Fields of Blood,â€šÃ„Â´ by Karen Armstrong | False | By James Fallows | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/the-east-village-clings-to-a-colorful-past.html | The East Village Clings to a Colorful Past | False | By Alison Gregor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/online-deals-for-holiday-shopping-buyer-beware.html | Online Deals for Holiday Shopping Buyer Beware | False | By Farhad Manjoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-power-broker-40-years-later.html | â€šÃ„Â²The Power Broker,â€šÃ„Â´ 40 Years Later | False | By Robert A. Caro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/health/for-many-with-breast-cancer-shorter-radiation-treatment-is-just-as-effective-study-finds.html | Long Radiation Treatments Called Unnecessary in Many Breast Cancer Cases | False | By Gina Kolata | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/jpmorgan-says-it-hopes-to-meet-new-capital-rules-with-surgical-changes/ | JPMorgan Chase Says It Hopes to Meet New Capital Rules With No Major Changes | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/trillion-dollar-spending-pact-angers-campaign-finance-watchdogs.html | Spending Bill Hits Snags, but Congress Thinks It Can Avoid Shutdown | False | By Ashley Parker and Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/buffalo-bills-cheerleaders-fight-for-wages-and-respect.html | Buffalo Bills Cheerleadersâ€šÃ„Â´ Routine: No Wages and No Respect | False | By Michael Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/10/new-cash-prize-to-recognize-best-american-debut-album/ | New Cash Prize to Recognize Best American Debut Album | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/homes-for-sale-in-florida-montana-and-louisiana.html | What You Get for ... $1,800,000 | False | By Mike Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/lessons-for-private-equity-learned-from-the-last-merger-frenzy/ | Lessons for Private Equity Learned from the Last Merger Frenzy | False | By William Alden | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/private-equity-change-favors-strongest-firms/ | Private Equity Change Favors Strongest Firms | False | By William Alden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/a-shake-up-as-the-financial-world-infiltrates-philanthropy/ | A Shake-Up as the Financial World Infiltrates Philanthropy | False | By Jesse Eisinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/start-ups-turn-to-the-crowd-for-financing/ | Start-Ups Turn to the Crowd for Financing | False | By Sydney Ember | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://intransit.blogs.nytimes.com/2014/12/10/new-york-tours-for-the-holidays/ | New York Tours for the Holidays | False | By Rachel Lee Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/smallbusiness/daniel-fine-of-glass-u-decides-that-the-degree-matters.html | After Starting 4 Businesses, College Entrepreneur Decides on Degree | False | By John Grossmann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/the-sport-of-curling-finds-a-new-popularity-in-brooklyn.html | In the Borough of Beards, Lay Down Some Ice, and Out Come the Brooms | False | By Lisa W. Foderaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/carolina-panthers-cam-newton-released-from-hospital.html | Panthersâ€šÃ„Ã´ Cam Newton Released From Hospital | False | By Lynn Zinser and Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/david-letterman-to-leave-the-late-show-in-may.html | Lettermanâ€šÃ„Ã´s â€šÃ„Â²Late Showâ€šÃ„Â´ Scheduled to End in May | False | By Bill Carter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/venture-capital-is-looking-for-ways-to-outrun-the-herd/ | Venture Capital Is Looking for Ways to Outrun the Herd | False | By Sarah Max | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/the-long-reach-of-delawares-corporate-influence/ | The Long Reach of Delawareâ€šÃ„Ã´s Corporate Influence | False | By Steven Davidoff Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/an-oratorio-inspired-by-monty-python.html | One More â€šÃ„Â²Messiahâ€šÃ„Â´ From Eric Idle | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/kiss-me-you-fool.html | Kiss Me, You Fool | False | Text by A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/magazine/a-brief-history-of-kissing-in-movies.html | A Brief History of Kissing in Movies | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/cia-torture-report-draws-world-reaction.html | Afghan Leader Expresses Shock at Torture Revelations | False | By Joseph Goldstein and Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/alan-rusbridger-to-step-down-as-editor-of-the-guardian.html | Editor of The Guardian to Step Down Next Year | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/movies/awardsseason/angelina-jolie-sweeps-in-like-a-queen-of-awards-season-with-unbroken.html | Angelina Jolie Sweeps In Like a Queen of Awards Season With â€šÃ„Â²Unbrokenâ€šÃ„Â´ | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/the-mergers-and-acquisitions-cycle-buy-divide-conquer/ | The Mergers and Acquisitions Cycle: Buy. Divide. Conquer. | False | By Andrew Ross Sorkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/liu-xiaobo-chinese-dissident-message-from-prison.html | Liu Xiaobo, Nobel-Winning Chinese Dissident, Is Said to Send Message From Prison | False | By Edward Wong and Ian Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/for-afghans-name-and-birthdate-census-questions-are-not-so-simple.html | For Afghans, Name and Birthdate Census Questions Are Not So Simple | False | By Joseph Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/the-best-calendar-apps-for-setting-your-agenda-for-the-days-ahead.html | The Best Calendar Apps for Setting Your Agenda for the Days Ahead | False | By Kit Eaton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/in-san-francisco-a-new-event-for-new-music/ | In San Francisco, a New Event for New Music | False | By Allan Kozinn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/things-to-do-in-36-hours-in-whistler-british-columbia.html | 36 Hours in Whistler, British Columbia | False | By Christopher Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/how-the-whiff-of-insider-trading-felled-2-hedge-funds/ | F.B.I. Raid Was Blamed for the Demise of Two Hedge Funds | False | By William Alden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/science/new-research-quantifies-the-oceans-plastic-problem.html | Study Gauges Plastic Levels in Oceans | False | By John Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/roger-goodell-wont-assess-penalties-under-revised-conduct-policy.html | N.F.L. Sets Strict Rules for Actions Off Field | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/authorizing-military-force-must-have-limits.html | Rules of Engagement, Still Missing | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/books/unspeakable-essays-by-meghan-daum.html | A Gimlet-Eye Look at the Second Flush of Youth | False | By John Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/siberian-tiger-freed-to-roam-by-putin-returns-from-china-sojourn.html | Siberian Tiger, Released Into the Wild by Putin, Returns From His Sojourn in China | False | By Andrew Jacobs | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/africa/robert-mugabe-names-emmerson-mnangagwa-vice-president.html | Zimbabwe Leader Picks Hard-Liner as Vice President | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/science/rosetta-mission-data-rules-out-comets-as-a-source-for-earths-water.html | Comet Data Clears Up Debate on Earthâ€šÃ„Ã´s Water | False | By Kenneth Chang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/20-million-gift-to-los-angeles-philharmonic/ | $20 Million Gift to Los Angeles Philharmonic | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/after-millions-of-jury-summonses-and-as-many-excuses-the-clerk-is-leaving-the-courthouse.html | After 45 Years, Manhattan Clerk Is Issuing His Last Call for Jury Duty | False | By James Barron | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/ukip-a-proponent-of-british-values-faces-a-sex-scandal.html | UKIP, a British Party That Stresses Values, Faces a Sex Scandal | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/house-benghazi-select-committee-to-continue-inquiry.html | Benghazi Panel Leader Defends Inquiry | False | By Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/many-feel-the-american-dream-is-out-of-reach-poll-shows/ | Many Feel the American Dream Is Out of Reach, Poll Shows | False | By Andrew Ross Sorkin and Megan Thee-Brenan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/10/christmas-ornaments-stop-motion-video-huntington-library/ | A Flock of Festive Handmade Ornaments | False | By Alainna Lexie Beddie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/jane-freilicher-an-outsider-in-era-of-abstract-expressionism-dies-at-90.html | Jane Freilicher, 90, a Lyrical Painter of Long Island Landscapes, Is Dead | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/ben-brantleys-best-theater-of-2014-an-octoroon-on-the-town-and-more.html | Ben Brantleyâ€šÃ„Ã¶s Best Theater of 2014: â€šÃ„Ã²An Octoroon,â€šÃ„Ã´ â€šÃ„Ã²On the Townâ€šÃ„Ã´ and More | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/in-a-new-chart-regime-taylor-swift-still-reigns/ | In a New Chart Regime, Taylor Swift Still Reigns | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/international/britain-criticized-for-plan-to-target-corporate-tax-avoiders.html | Britain Criticized for Plan to Target Corporate Tax Avoiders | False | By Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/charles-isherwoods-best-theater-of-2014-father-comes-home-from-the-wars-and-more.html | Charles Isherwoodâ€šÃ„Ã´s Best Theater of 2014: â€šÃ„Ã²Father Comes Home From the Warsâ€šÃ„Ã´ and More | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/whats-new-in-ski-resorts.html | Â¨Å‰‰¿‰%‰ Whatâ€šÃ„Ã´s New in Ski Resorts | False | By Elaine Glusac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/the-nonskiers-guide-to-ski-towns.html | The Nonskierâ€šÃ„Ã´s Guide to Ski Towns | False | By Stephanie Rosenbloom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/dance/the-hip-hop-nutcracker-at-united-palace.html | Snowflakes, That B-Boy, and a Gang of Vermin | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/mario-cuomo-former-new-york-governor-is-out-of-hospital.html | Mario Cuomo, Former New York Governor, Is Out of Hospital | False | By Thomas Kaplan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/dance/alvin-ailey-troupe-in-an-evening-of-mostly-ellington.html | The Brazen, the Flowing and the Quite Otherworldly | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/laura-osnes-sings-at-54-below.html | Getting a Second Chance to Nail Her Auditions | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/st-thomas-choir-performs-handels-messiah.html | A Season Starts, With Fresh Sounds | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/baseball/mlb-jimmy-rollins.html | Dodgers, in Flurry of Activity, Move to Revamp Their Infield | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/hlne-grimaud-performs-tears-become-streams-become.html | Harmonic Ripples in a Watery World | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-13 | https://artsbeat.blogs.nytimes.com/2014/12/10/tribute-to-julius-rudel-aims-to-aid-city-opera-revival/ | Tribute to Julius Rudel Aims to Aid City Opera Revival | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/in-search-of-the-ideal-weather-app.html | Searching for the Best Weather App Among Weather Underground, Weatherbug and More | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/a-review-of-digital-technology-for-children.html | A Review of Digital Technology for Children | False | By Gregory Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/lending-club-prices-i-p-o-at-15-a-share-surpassing-expectations/ | Lending Club Set to Debut, and Industry Is Watching | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/at-oscar-de-la-renta-the-show-goes-on.html | At Oscar de la Renta, the Show Goes On | False | By Matthew Schneier | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/elim-chans-flick-conducting-prize-is-rare-win-for-a-woman.html | In a Battle of the Batons, a Barely Visible Alchemy | False | By Michael White | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/keeping-up-with-windows-update.html | Keeping Up With Windows Update | False | By J. D. Biersdorfer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-17 | https://www.nytimes.com/2014/12/10/dining/time-inc-sells-sunset-magazines-test-kitchens-and-gardens.html | Time Inc. Sells Sunset Magazineâ€šÃ„Ã´s Test Kitchens and Gardens | False | By Kim Severson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/americas/torture-report-on-brazilian-dictatorship-is-released.html | Brazil Releases Report on Past Rights Abuses | False | By Simon Romero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/design/american-museum-of-natural-history-plans-an-addition.html | American Museum of Natural History Plans an Addition | False | By Robin Pogrebin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/design/in-miami-the-bramans-plan-the-institute-of-contemporary-art.html | Envisioning a Museum, the Skyâ€šÃ„Ã´s the Limit | False | By Brett Sokol | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/oklahoma-high-school-football-replay-ruling-is-delayed.html | Ruling on High School Replay in Oklahoma Is Delayed | False | By Jerã´sÃ© Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/crosswords/bridge/braving-injury-to-advance-at-fall-championships.html | Braving Injury to Advance at Fall Championships | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/john-king-new-york-state-education-commissioner-is-leaving-for-federal-post.html | New York State Education Commissioner to Leave for Federal Post | False | By Kate Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/at-david-yurman-store-science-lessons-from-a-jeweler.html | At David Yurmanâ€šÃ„Ã´s Store, Science Lessons From a Jeweler | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/soccer/roundup.html | Manchester City Avoids Liverpoolâ€šÃ„Ã´s Fate in Champions League | False | By Sam Borden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/street-fashion-in-florence-italy.html | Street Fashion in Florence, Italy | False | By Stefania Rousselle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/health-goth-when-darkness-and-gym-rats-meet.html | Health Goth: When Darkness and Gym Rats Meet | False | By Meirav Devash | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/dont-homogenize-health-care.html | Donâ€šÃ„Ã´t Homogenize Health Care | False | By Sandeep Jauhar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/vice-turns-20-with-a-big-brooklyn-party.html | Vice Turns 20 With a Big Brooklyn Party | False | By Jacob Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/ex-bronx-police-officer-gets-prison-term-for-robbery-and-drug-crimes.html | Ex-Bronx Officer Gets Prison in Drug and Robbery Cases | False | By Winnie Hu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/us-given-deadline-in-reporters-case.html | U.S. Given Deadline in Case Against James Risen | False | By Jonathan Mahler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/zhu-zhus-easy-beauty-regime.html | Zhu Zhu, a Star in â€šÃ„Â²Marco Polo,â€šÃ„Â´ on Her Easy Beauty Regime | False | By Bee Shapiro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/zana-bayne-the-queen-of-mainstream-bondage-wear-.html | Zana Bayne, the Queen of Mainstream Bondage Wear | False | By William Van Meter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/mantels-a-ledge-for-holiday-decor.html | Mantels: A Ledge for Holiday Decor | False | By Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/four-square-blocks-portland.html | Four Square Blocks: Portland | False | By Julie Lasky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/how-should-we-stage-our-in-law-suite.html | How Should We Stage Our In-Law Suite? | False | By Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/gere-kavanagh-ornaments-from-cb2.html | Rocking With Rudolph and His Friends | False | Steven Kurutz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/brought-to-you-by-friendswithyou-and-lladr-.html | Have Yourself a Friendly Little Christmas | False | By Julie Lasky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/at-john-derian-charcuterie-for-your-christmas-tree.html | Donâ€šÃ„Ã´t Nibble on the Branches | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/at-the-alexander-wang-sample-sale-a-predawn-wait-in-the-rain-and-cold.html | At the Alexander Wang Sample Sale, a Predawn Wait in the Rain and Cold | False | By Valeriya Safronova | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/linda-fargo-is-that-really-you.html | For a Tree Thatâ€šÃ„Ã´s Well Dressed | False | By Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/boots-that-fill-in-for-ll-bean-and-more-shopping.html | Boots That Fill In for L.L. Bean and More Shopping | False | By Erica M. Blumenthal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/ornaments-from-the-high-line-shop.html | Paper Is Not Just for Wrapping | False | Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/discounts-from-fritz-hansen-judy-ross-textiles-and-liora-mann.html | Discounts from Fritz Hansen, Judy Ross Textiles and Liora Mannâ´sÃ© | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/the-lone-rangers.html | The Lone Rangers | False | By Penelope Green | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/in-seattle-the-long-view.html | In Seattle, the Long View | False | By Steven Kurutz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/the-wrinkle-free-suit-economy-to-first-class.html | The Wrinkle-Free Suit, Economy to First Class | False | By Guy Trebay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/prince-william-and-kate-try-to-seem-normal.html | Prince William and Kate Try to Seem Normal | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/a-scathing-report-on-cia-torture.html | A Scathing Report on C.I.A. Torture | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/cardinals-10-3-at-rams-6-7-.html | Thursdayâ€šÃ„Ã´s Matchup: Cardinals (10-3) at Rams (6-7) | False | By Brett Michael Dykes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/ending-grand-jury-secrecy-for-cases-like-eric-garners.html | Ending Grand Jury Secrecy for Cases Like Eric Garnerâ€šÃ„Ã´s | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/walmart-illegally-punished-workers-judge-rules.html | Walmart Illegally Punished Workers, Judge Rules | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/holiday-pop-ups-and-more-in-new-york-city.html | Holiday Pop-Ups and More in New York City | False | By Alison S. Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/civil-forfeiture-and-accountability.html | Whoâ€šÃ„Ã´s Policing the Prosecutors? | False | By Richard D. Emery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/11/books/gil-marks-historian-of-jewish-food-and-culture-dies-at-62.html | Gil Marks, Historian of Jewish Food and Culture, Dies at 62 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/our-lady-j-evolves-one-dolly-parton-cover-at-a-time.html | Our Lady J Evolves, One Dolly Parton Cover at a Time | False | By Michael Musto | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/a-hair-stylist-provides-free-cuts-to-the-homeless.html | A Hairstylist Provides Free Cuts to the Homeless | False | By Alyson Krueger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/wes-gordon-revives-a-fashion-tradition.html | Wes Gordon Revives a Fashion Tradition | False | By Ruth La Ferla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/alliance-adds-twist-to-israeli-elections.html | Alliance Adds Twist to Israeli Elections | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/defying-a-short-life-expectancy.html | Defying a Short Life Expectancy, for Decades | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/gail-collins-its-cruel-its-useless-its-the-cia.html | Itâ€šÃ„Ã´s Cruel. Itâ€šÃ„Ã´s Useless. Itâ€šÃ„Ã´s the C.I.A. | False | By Gail Collins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/hockey/brad-richards-is-finding-his-legs-with-the-blackhawks.html | Brad Richards Is Finding His Legs With the Blackhawks | False | By Pat Pickens | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/nicholas-kristof-what-if-whites-were-the-minority.html | What if Whites Were the Minority? | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/after-merger-chief-to-leave-walgreen.html | After Merger, Chief to Leave Walgreen | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/how-the-poll-was-conducted/ | How the Poll Was Conducted | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/in-new-york-insurance-must-cover-sex-changes-cuomo-says.html | Insurers in New York Must Cover Gender Reassignment Surgery, Cuomo Says | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/putin-shunned-by-west-visits-india-a-friend-whose-interests-may-lie-elsewhere-.html | Putin, Shunned by West, Visits India, a Friend Whose Interests May Lie Elsewhere | False | By Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/11/business/international/karl-otto-phl-a-former-president-of-the-german-central-bank-dies-at-85.html | Karl Otto Pã¶hl, a Former President of the German Central Bank, Dies at 85 | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/school-discipline-to-girls-differs-between-and-within-races.html | Schoolsâ€šÃ„Ã´ Discipline for Girls Differs by Race and Hue | False | By Tanzina Vega | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/washington-redskins-robert-griffin-iii-colt-mccoy-kirk-cousins.html | â€šÃ„Â²Merry-Go-Roundâ€šÃ„Â´ of Quarterbacks Leaves Washington Redskins in a Downward Spiral | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/a-baseball-glove-and-a-fireplace-help-conjure-scents-of-home-in-air-wick-campaign.html | A Baseball Glove and a Fireplace Help Conjure Scents of Home in Air Wick Campaign | False | By Andrew Adam Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/man-showed-signs-of-trouble-leading-up-to-synagogue-attack-relatives-say.html | Attacker at Brooklyn Synagogue Had History of Mental Illness | False | By Nate Schweber and Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/police-discipline-in-new-york.html | Police Discipline in New York | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/congresss-double-edged-marijuana-stance.html | Congressâ€šÃ„¢s Double-Edged Marijuana Stance | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/emails-from-hacking-reveal-sonys-dirty-laundry.html | Sony Hack Reveals Email Crossfire Over Angelina Jolie and Steve Jobs Movie | False | By Michael Cieply and Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/slide-in-fuel-costs-lifts-profits-for-airlines-but-fares-wont-fall.html | Slide in Fuel Costs Lifts Profits for Airlines, but Fares Wonâ€šÃ„¢t Fall | False | By Jad Mouawad and Nicola Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/in-new-mexico-deliverer-of-a-towns-children-faces-salacious-accusations.html | In New Mexico, Deliverer of a Townâ€šÃ„¢s Children Faces Salacious Accusations | False | By Rick Rojas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/derrick-rose-sees-taking-a-stand-in-eric-garner-case-as-his-responsibility.html | Derrick Rose Sees Taking a Stand as His Responsibility | False | By Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/us-tells-court-that-documents-from-torture-investigation-should-remain-secret.html | U.S. Tells Court That Documents From Torture Investigation Should Remain Secret | False | By Charlie Savage | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/group-against-carriage-horses-is-fined-for-illegal-campaign-donations.html | New York Group Against Carriage Horses Is Fined for Illegal Campaign Donations | False | By Nikita Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/torture-report-puts-politicians-in-quiet-mode.html | Torture Report Puts Presidential Hopefuls in Quiet Mode | False | By Sheryl Gay Stolberg and Michael Barbaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/baseball/what-curse-cubs-joe-maddon-has-his-luck.html | Trying to Reverse Fortune, Cubs Spend One | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/winning-lottery-numbers-for-dec-10-2014.html | Winning Lottery Numbers for Dec. 10, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/plan-approved-for-wi-fi-at-new-york-citys-pay-phones.html | Plan Approved for Wi-Fi at New York Cityâ€šÃ„¢s Pay Phones | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/cia-first-planned-jails-abiding-by-us-standards-.html | C.I.A. First Planned Jails Abiding by U.S. Standards | False | By Matt Apuzzo and James Risen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/americans-involved-in-torture-can-be-prosecuted-abroad-analysts-say.html | Americans Involved in Torture Can Be Prosecuted Abroad, Analysts Say | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/drug-dealer-sentenced-in-1999-torture-and-murder-of-manhattan-man.html | Judge Sentences Drug Dealer in â€šÃ„¹99 Manhattan Murder | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/carmelo-anthony-sits-and-shrugs-off-talk-of-ny-knicks-discord.html | Carmelo Anthony Sits, and Shrugs Off Talk of Discord | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/pentagon-to-press-russia-on-arms-pact-violation.html | Pentagon to Press Russia on Arms Pact Violation | False | By Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/amid-trade-rumors-sluggish-nets-drop-third-straight.html | Amid Trade Rumors, Sluggish Nets Drop Third Straight | False | By Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/health/architects-of-cia-interrogation-drew-on-psychology-to-induce-helplessness.html | Architects of C.I.A. Interrogation Drew on Psychology to Induce â€šÃ„¹Helplessnessâ€šÃ„¹ | False | By Benedict Carey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/drug-trade-transforms-an-amazon-outpost.html | Drug Trade Transforms an Amazon Outpost | False | By Simon Romero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/conflicting-accounts-rise-in-failed-hostage-rescue.html | Conflicting Accounts Rise in Failed Hostage Rescue in Yemen | False | By Saeed Al-Batati and Kareem Fahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/board-of-port-authority-proposes-a-wage-increase-for-airport-workers.html | Board of Port Authority Proposes a Wage Increase for Airport Workers | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/ny-knicks-lose-10th-straight-as-depleted-san-antonio-spurs-shine.html | Knicks Lose 10th Straight as Depleted Spurs Shine | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/the-hague-court-seeks-united-nations-help-in-qaddafi-case.html | The Hague: Court Seeks U.N. Help in Qaddafi Case | False | By Marlise Simons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„¢s on TV Thursday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/14/greathomesanddestinations/in-berlin-new-spaces-with-historic-echoes.html | In Berlin, New Spaces With Historic Echoes | False | By Fiona Gaze | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/14/greathomesanddestinations/living-the-good-life-on-an-italian-island.html | Living the Good Life on an Italian Island | False | By M.j. Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/hong-kong-protests.html | Hong Kong Protesters Lose a Last Bastion, but Vow to Go On | False | By Chris Buckley and Keith Bradsher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://sinosphere.blogs.nytimes.com/2014/12/11/chinese-coverage-of-c-i-a-torture-report-says-it-highlights-u-s-hypocrisy/ | Chinese Coverage of C.I.A. Torture Report Says It Highlights U.S. Hypocrisy | False | By Bree Feng | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/getting-to-no.html | Getting to â€šÃ„Ã²Noâ€šÃ„Ã´ | False | By Susan Dominus | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/europe-needs-structural-reforms.html | Europe Needs Structural Reforms | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/let-india-make-cheap-drugs.html | Let India Make Cheap Drugs | False | By David Singh Grewal and Amy Kapczynski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/jim-yong-kim-world-bank-the-path-to-zero-ebola-cases.html | The Path to Zero Ebola Cases | False | By Jim Yong Kim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/tash-aw-malaysias-new-migrants.html | Malaysiaâ€šÃ„Ã´s New Migrants | False | By Tash Aw | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/suicide-bombing-afghanistan.html | In 2 Attacks, Suicide Bombers Kill at Least 6 in Kabul | False | By Joseph Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/for-police-career-in-indonesia-some-women-must-first-pass-virginity-test.html | â€šÃ„Ã²Virginity Testâ€šÃ„Ã´ Stokes Indonesia Debate | False | By Joe Cochrane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/soccer/when-youre-barcelona-or-manchester-city-its-easy-to-trust-in-the-soccer-talent.html | When You're Barcelona or Manchester City, It's Easy to Trust in the Talent | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/international/cheap-loans-from-ecb-get-tepid-response-among-eurozone-banks.html | Cheap Loans From the E.C.B. Get a Tepid Response Among Eurozone Banks | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/international/russia-raises-key-lending-rate.html | Russia Raises Key Interest Rate | False | By Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/middleeast/palestinian-official-ziad-abu-ein-death.html | Doctors Draw Contradictory Conclusions After Autopsy of Palestinian Official | False | By Isabel Kershner and Said Ghazali | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/urumqi-xinjiang-outlaws-islamic-veils-in-public.html | Capital of Tense Chinese Region Outlaws Islamic Veils in Public | False | By Edward Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://sinosphere.blogs.nytimes.com/2014/12/11/castro-awarded-confucius-peace-prize/ | Chinaâ€šÃ„Ã´s Defiant Choice for Its Peace Prize: Castro | False | By Edward Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://carpetbagger.blogs.nytimes.com/2014/12/11/golden-globes-2015-true-detective-transparent-among-the-nominees/ | Golden Globe Nominations 2015: â€šÃ„Ã²Birdmanâ€šÃ„Ã´ â€šÃ„Ã²Boyhoodâ€šÃ„Ã´ and â€šÃ„Ã²Fargoâ€šÃ„Ã´ Lead the Pack | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/bank-of-england-aims-for-more-transparency/ | Bank of England Aims for More Timely Disclosure | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/australia-rioting-papua-new-guinea-manus-island.html | Australia Failed to Protect Asylum Seekers, Report Says | False | By Michelle Innis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/upshot/signs-that-the-economy-is-starting-to-rev-up.html | U.S. Retail Sales Signal an Economy Starting to Rev Up | False | Neil Irwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/anjelica-huston-by-the-book.html | Anjelica Huston: By the Book | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/california-storm-pineapple-express-san-francisco-braces.html | Rainstorm Turns the San Francisco Area From Arid to Soggy in Hours | False | By Carol Pogash | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/hungry-city-sky-cafe-in-elmhurst-queens.html | A Gateway to North Sumatra | False | By Ligaya Mishan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/carmelo-anthony-knicks-rebuild-might-be-better-off-as-a-tear-down.html | As Knicks Rebuild, a Bulldozer May Help | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/time-to-make-the-doughnuts.html | Time to Make the Doughnuts | False | By Mark Bittman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/in-a-texas-court-a-fight-for-lee-harvey-oswalds-coffin.html | In a Texas Court, a Fight for Lee Harvey Oswaldâ€šÃ„Ã´s Coffin | False | By David Montgomery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/in-jackson-heights-a-tower-looms-large-and-interesting.html | In Jackson Heights, a Tower Looms Large and Interesting | False | By Joyce Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/putin-and-modi-reaffirm-bond-between-russia-and-india.html | Putin and Modi Reaffirm Bond Between Russia and India | False | By Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/court-wont-intervene-in-oklahoma-high-school-football-playoffs.html | Upon Further Review, by Judge, a Botched Playoff Ruling Stands | False | By JerêÃ'SÃ©© Longman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-funniest-classical-music-performances-of-2014.html | The Funniest Classical Music Performances of 2014 | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/youthful-mastery-on-display-at-tanglewood-spoleto-and-lucerne-festivals.html | Youthful Mastery on Display at Tanglewood, Spoleto and Lucerne Festivals | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-biggest-classical-music-stories-of-2014.html | The Biggest Classical Music Stories of 2014 | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/inherent-vice-directed-by-paul-thomas-anderson.html | Noir Days of Sun, Los Angeles Smog and Marijuana Haze | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/bob-jones-university-sex-assault-victim-study.html | Bob Jones University Blamed Victims of Sexual Assaults, Not Abusers, Report Says | False | By Richard Pã©rez-Peã±a | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-best-vocal-performances-of-2014.html | The Best Classical Vocal Performances of 2014 | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/anthony-tommasinis-10-best-classical-music-events-of-2014.html | Anthony Tommasiniâ€™s 10 Best Classical Music Events of 2014 | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/wine-review-white-bordeaux.html | White Bordeaux, in the Flesh | False | By Eric Asimov | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/12/world/europe/tories-hope-to-lure-north-of-england.html | Tories Hope to Lure North of England | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/shares-of-lending-club-jump-on-trading-debut/ | Shares of Lending Club Jump on Trading Debut | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/cia-director-brennan-torture-report.html | C.I.A. Director Defends Use of Interrogation Tactics, Avoiding Issue of Torture | False | By Mark Mazzetti and Matt Apuzzo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/video-games/why-2014-was-a-troubling-year-for-video-games.html | Death Threats, and Other Growing Pains | False | By Chris Suellentrop | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/alessandra-stanleys-notable-tv-stalwarts-of-2014-homeland-the-good-wife-and-more.html | Alessandra Stanleyâ€™s Notable TV Stalwarts of 2014: â€˜Homeland,â€™ â€˜The Good Wifeâ€™ and More | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/congress-spending-bill.html | House Narrowly Passes Bill to Avoid Shutdown; $1.1 Trillion in Spending | False | By Ashley Parker and Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/affordable-care-act-deadline-nears-many-not-seeking-cheaper-health-plan.html | Many Choose Not to Save in the Health Marketplace | False | By Abby Goodnough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jon-caramanica-looks-at-the-albums-of-2014.html | Jon Caramanicaâ€™s Top 10 Albums of 2014 | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/ben-ratliffs-album-picks-for-2014.html | Ben Ratliffâ€™s Top 10 Albums and Songs of 2014 | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/jon-pareless-favorite-albums-of-2014.html | Jon Parelesâ€™s Favorite Albums and Songs of 2014 | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/manohla-dargiss-best-movies-of-2014-beyond-the-lights-and-more.html | Manohla Dargisâ€™s Best Movies of 2014: â€˜Beyond the Lightsâ€™ and More | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/authoritative-albums-from-beyonc-fred-hersch-trio-and-more.html | Nate Chinenâ€™s Top Albums of 2014, With Beyoncã©, Fred Hersch Trio and More | False | By Nate Chinen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/stephen-holdens-best-movies-2014.html | Stephen Holdenâ€™s Best Movies 2014 | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/a-o-scotts-top-10-movies-2014-boyhood-and-more.html | A. O. Scottâ€™s Top 10 Movies 2014: â€˜Boyhoodâ€™ and More | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/gun-control-gun-rights-pew-survey.html | Poll Finds That More Americans Back Gun Rights Than Stronger Controls | False | By Timothy Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://artsbeat.blogs.nytimes.com/2014/12/11/auction-of-neal-cassadys-long-lost-letter-to-jack-kerouac-is-suspended/ | Auction of Neal Cassadyâ€™s Long-Lost Letter to Jack Kerouac Is Suspended | False | By Jennifer Schuessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/in-george-washington-bridge-case-prosecutors-could-use-fraud-statute-to-charge-christie-associates.html | Bridge Scandal Prosecutors May Use Obscure Fraud Law to Charge Christie Associates | False | By Kate Zernike | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/roberta-smiths-top-art-shows-of-2014-gober-koons-and-more.html | Roberta Smithâ€šÃ„Ã´s Top Art Shows of 2014: Gober, Koons and More | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/holland-cotters-notable-art-events-of-2014-black-radical-brooklyn-and-more.html | Holland Cotterâ€šÃ„Ã´s Notable Art Events of 2014: â€šÃ„Â²Black Radical Brooklynâ€šÃ„Â´ and More | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/soccer/hope-solo-asks-for-dismissal-of-domestic-assault-charges.html | Hope Solo Seeks Dismissal of Charges | False | By Jerš´Ã© Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/health/gay-marriage-canvassing-study-science.html | Gay Advocates Can Shift Same-Sex Marriage Views | False | By Benedict Carey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/after-report-on-cia-torture-no-more-disclosure.html | Dark Again After Report on C.I.A. Torture | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/scott-rudin-and-amy-pascal-of-sony-apologize-for-racially-tinged-comments-on-obama.html | Sony Film Executives Apologize for Racially Tinged Emails About Obama | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/mlb-winter-meetings-rick-porcello-boston-rex-sox.html | Three Deals Help Red Sox Round Out Their Rotation | False | By Tyler Kepner and Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/skiing-as-it-was-before-chairlifts.html | Skiing It Was Before Chairlifts | False | By Kelly Dinardo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/germany-reopens-inquiry-into-1980-oktoberfest-bombing-with-new-witness.html | Germany Reopens Case of Oktoberfest Bombing | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/french-forces-kill-jihadi-ahmed-tilemsi-mali.html | French Forces Kill a Leader of Jihadists in Mali Raid | False | By Rukmini Callimachi and Aurelien Breeden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/mets-to-add-john-mayberry-jr-filling-need-for-right-handed-bat.html | Versatile Hitter Is Set to Join Mets | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/geneva-hospital-pauses-test-of-an-ebola-vaccine.html | Hospital Pauses Test of an Ebola Vaccine Licensed to Merck | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/david-cameron-enda-kenny-belfast-talks.html | British and Irish Leaders Hope to End Deadlock in Northern Ireland Talks | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/-postmodern-velzquez-and-a-hip-hop-nutcracker.html | Postmodern Velš´Ã°zquez and a â€šÃ„Â²Hip-Hop Nutcrackerâ€šÃ„Â´ | False | By A. C. Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/free-the-nipple-a-call-to-action.html | Going Topless as a Cause | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/getting-into-backcountry-safely.html | Getting into Backcountry Safely | False | By Cindy Hirschfeld | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/a-valentino-collection-tailored-to-new-york.html | A Valentino Collection Tailored to New York | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/books/how-to-be-both-a-novel-by-ali-smith.html | Living Centuries Apart, Sharing Parallel Worlds | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/wim-wenders-on-sebastio-salgado-in-the-salt-of-the-earth.html | The Eyes of a Beholder of Hardship | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/tabata-workouts-offer-a-rigorous-intensity.html | Raising the Bar for Interval Training | False | By Shivani Vora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/gear-for-a-snowy-getaway.html | Gear for a Snowy Getaway | False | By Cindy Hirschfeld | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/maidan-filmed-during-protests-in-ukraine.html | So Many Faces Make Up One Crowd | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/suki-kims-without-you-there-is-no-us.html | Suki Kimâ€šÃ„Ã´s â€šÃ„Â²Without You, There Is No Usâ€šÃ„Â´ | False | By Euny Hong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/after-47-years-a-show-of-picasso-sculptures.html | After 47 Years, a Show of Picasso Sculptures | False | By Carol Vogel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/gladys-nilsson.html | Gladys Nilsson | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/we-are-the-giant-a-look-at-the-arab-spring-movement.html | Agitating for Change in the Face of Tyranny | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/a-look-at-the-redesigned-cooper-hewitt.html | See It, Dream It, Touch It | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/cooper-hewitt-smithsonian-design-museum-reopens.html | Newly Playful, by Design | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/animal-mineral-vegetable.html | â€šÃ„Â²Animal Mineral Vegetableâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/los-angeles-dodgers-biggest-moves-the-people-making-the-changes-stan-kasten.html | Dodgersâ€šÃ„Â´ Transformation Started With Front Office | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/after-the-fall-stars-wes-bentley.html | Goody-Two-Shoes Loses His Footing | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/new-york-panel-approves-fine-for-group-against-carriage-horses.html | New York Panel Approves Fine for Group Against Carriage Horses | False | By Nikita Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/macbeth-blochs-only-opera-at-manhattan-school-of-music.html | Dark and Deep Desires | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/brian-seibert-on-savion-glover-and-roco-molina.html | Bring In the Taps, Bring In the Claps | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/a-surprising-year-for-female-choreographers.html | A Surprising Year for Female Choreographers | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/alastair-macaulays-top-male-performances-of-2014.html | The Top Male Dance Performances of 2014 | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/little-feet-stars-alexandre-rockwell-and-his-own-children.html | The Upside of Magical Thinking | False | By Jeannette Catsoulis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/economy/learning-the-wrong-lessons-from-multiple-financial-crises.html | Misreading the Lessons From Financial Crises | False | By Floyd Norris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/exodus-gods-and-kings-ridley-scotts-biblical-drama.html | Moses Is Back, Bearing Tablets and Strange Accents | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/a-little-game-with-f-murray-abraham.html | A Chess Knight and a Lonely Little Damsel | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/saving-the-knicks-a-look-ahead-to-free-agency-and-the-2015-draft.html | An Upside to the Knicksâ€šÃ„Â´ Misery: Thereâ€šÃ„Â´s Always Next Season | False | By Emmett Knowlton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/gun-arrests-with-2-things-in-common-the-officers-and-unidentified-informers.html | In Brooklyn Gun Cases, Suspicion Turns to the Police | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/the-captive-directed-by-atom-egoyan.html | Stockholm Syndrome, With an Overlay of Wintry Ontario | False | By Jeannette Catsoulis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/robert-durst-troubled-scion-of-real-estate-family-is-acquitted-of-trespassing.html | Robert Durst, Troubled Scion of Real Estate Family, Is Acquitted of Trespassing | False | By Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/martin-puryear.html | Martin Puryear | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/madame-czanne-at-the-metropolitan-museum.html | Beyond a Patient Womanâ€šÃ„Â´s Opaque Gaze | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/the-mac-bar-home-to-the-broadway-theater-crowd.html | A Star or Two, Sure, but a Just-Us Aura | False | By Steve Reddicliffe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/in-top-five-chris-rock-is-a-comic-getting-serious.html | One Manâ€šÃ„Â´s Crisis of the Soul (Itâ€šÃ„Â´s a Comedy) | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/the-color-of-time-with-james-franco-as-c-k-williams.html | 12 at the Easel, Painting a Poetâ€šÃ„Â´s Life | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/a-surgeon-as-comfortable-with-a-paintbrush-as-she-is-with-a-scalpel.html | A Surgeon as Comfortable With a Paintbrush as She Is With a Scalpel | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/gena-rowlands-stars-in-six-dance-lessons-in-six-weeks.html | Ms. Self-Pity, Meet Mr. Self-Destructive | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/alvin-ailey-troupe-gives-rushings-odetta-its-premiere.html | Sometimes a Bucket Is Just a Bucket | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/gabriel-kahanes-the-ambassador-at-brooklyn-academy-of-music.html | The Real Estate of Atmospheric Songs | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/expelled-stars-cameron-dallas-a-star-of-vine-videos.html | A Comedic Sprinter Tries a Marathon | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/do-you-know-what-my-name-is-examines-dementia.html | Putting a Face on Memory Loss and Recovery | False | By David DeWitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/the-velvet-oratorio-at-bohemian-national-hall.html | A 25th-Anniversary Retelling of a Peaceful Revolution | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/does-old-age-bring-happiness.html | Does Old Age Bring Happiness? | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/the-torture-report.html | The Torture Report | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/skating-to-new-york-by-charles-minsky.html | A Coming-of-Age Tale on Ice | False | By Daniel M. Gold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/homes-for-horses.html | Homes for Horses | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/children-and-the-talk.html | Children and â€šÃ„Â²the Talkâ€šÃ„Â´ | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/drone-madness.html | Drone Madness | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/14/fashion/beyond-the-closet.html | Beyond the Closet | False | By Philip Galanes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/the-forever-now-a-survey-of-contemporary-painting-at-moma.html | The Paintbrush in the Digital Era | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/falsified-mortgage-applications-on-the-rise.html | Falsified Mortgage Applications on the Rise | False | By Lisa Prevost | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/14/arts/television/mike-hales-best-tv-shows-of-2014.html | Mike Haleâ€šÃ„Â´s Best TV Shows of 2014 | False | By Mike Hale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/russias-ideology-there-is-no-truth.html | Russiaâ€šÃ„Â´s Ideology: There Is No Truth | False | By Peter Pomerantsev | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/in-tip-top-investigating-all-sorts-of-activity.html | Internal Affairs Police Who Donâ€šÃ„Â´t Confine Snooping to Work | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/senate-panel-approves-limited-fight-against-isis-reopening-war-powers-debate.html | Senate Panel Approves Limited Fight Against ISIS, Reopening War Powers Debate | False | By Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/in-isnt-it-delicious-a-controlling-mother-tries-to-reform.html | Setting Things Right Before Itâ€šÃ„Â´s Too Late | False | By David DeWitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-13 | https://www.nytimes.com/2014/12/12/business/federal-report-highlights-the-effects-of-medical-debts-on-credit.html | Federal Report Highlights the Effects of Medical Debts on Credit | False | By Ann Carrns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/theos-house-a-rax-rinnekangus-romance-drama.html | A Delusion and a Dream House Share Space | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/marco-polo-fur-and-armor-drama-from-netflix.html | O.K., the Women Can Kill, but They Have to Be Nude | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/modern-love-an-extra-angel-on-top-of-the-tree.html | An Extra Angel on Top of the Tree | False | By Jessica Strawser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/live-from-lincoln-center-to-air-curtain-up.html | A Performance Onstage Returns Anew on the Screen | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/upshot/unemployment-the-vanishing-male-worker-how-america-fell-behind.html | The Vanishing Male Worker: How America Fell Behind | False | By Binyamin Appelbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/song-that-turned-into-musical-gold.html | Song That Turned Into Musical Gold | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/television/tv-shows-that-failed-in-2014-by-the-month.html | TV Shows That Failed in 2014, by the Month | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/music/john-legend-sings-about-eric-garner-and-michael-brown-cases.html | A Stranger to Controversy, a Balladeer Gets Political After Police Killings | False | By Joe Coscarelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/stacey-kent-performs-with-marcos-valle-at-birdland.html | Celebrating 50 Years of a Kindred Spirit | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/14/dance/the-dancer-russell-janzen-on-becoming-a-soloist.html | Sometimes a Leap Takes a Push | False | Interview by Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/lukewarm-to-ethics-reforms-legislators-are-unlikely-to-get-raise-cuomo-says.html | Lukewarm to Ethics Reforms, Legislators Are Unlikely to Get Raise, Cuomo Says | False | By Susanne Craig | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/where-a-holy-man-lies-frozen-threat-of-a-standoff-looms.html | Where a Holy Man Lies Frozen, Threat of a Standoff Looms | False | By Nida Najar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/cbs-thanks-successful-chief-by-extending-his-contract-two-more-years.html | CBS Thanks Leslie Moonves by Extending His Contract Two More Years | False | By Emily Steel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/lawsuit-against-ice-previews-turmoil-that-immigration-overhaul-may-cause-its-enforcers.html | Lawsuit Against ICE Previews Turmoil That Immigration Overhaul May Cause Its Enforcers | False | By Julia Preston | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/ruling-lets-work-email-be-used-to-organize-unions.html | Ruling Lets Work Email Be Used to Organize Unions | False | By Patricia Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/ford-trades-microsoft-for-blackberry-in-revamping-in-car-system.html | Ford Trades Microsoft for BlackBerry in Revamping In-Car System | False | By Aaron M. Kessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/nigeria-bombings-kill-at-least-31.html | Nigeria: Bombings in Jos Kill at Least 31 | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/oil-breaks-60-threshold-for-first-time-in-5-years.html | Oil Breaks $60 Threshold for First Time in 5 Years | False | By Clifford Krauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/ohio-cleveland-mayor-contests-report-on-police.html | Ohio: Cleveland Mayor Contests Report on Police | False | By Timothy Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/ivory-coast-international-court-wants-to-try-ex-presidents-wife.html | Ivory Coast: International Court Wants to Try Ex-Presidentâ€šÃ„¸â€žÃ„¢s Wife | False | By Marlise Simons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/fcc-lifts-financing-for-internet-programs.html | F.C.C. Increases Money for E-Rate Program for Internet in Schools and Libraries | False | By Edward Wyatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/ncaabasketball/mentored-by-hall-of-famers-stephanie-glance-aims-to-teach-columbia-how-to-win.html | Mentored by Hall of Famers, Stephanie Glance Aims to Teach Columbia to Win | False | By Phil Terrigno | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/grt.html | GTT â€šÃ¸Ã– | False | By Michael Hoinski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/energy-environment/solar-rises-in-malaysia-during-trade-wars-over-panels.html | Solar Rises in Malaysia During Trade Wars Over Panels | False | By Keith Bradsher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/judge-says-actavis-must-continue-to-sell-namenda-a-drug-for-alzheimers-disease.html | Judge Rules Drug Maker Canâ€šÃ¸Ã„¸â€žÃ„¢t Shelve Old Pill | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/new-math-standards-a-hurdle-for-some-texas-students-and-teachers.html | New Math Standards a Hurdle for Some Texas Students and Teachers | False | By Morgan Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/laredo-works-to-shift-its-image-as-a-place-thats-done-wrong.html | In Texas, Laredo Works to Shift Its Image as a Place Thatâ€šÃ¸Ã„¸â€žÃ„¢s Done Wrong | False | By Juliâ€šÃ¸Ã‚n Aguilar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/consolidation-coming-in-sunday-magazines.html | Consolidation Coming in Sunday Magazines | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-15 | https://bits.blogs.nytimes.com/2014/12/11/facebook-chief-says-secret-of-his-success-is-making-lots-of-mistakes/ | Mark Zuckerberg Says Secret of His Success Is Making Lots of Mistakes | False | By Vindu Goel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/mixed-bag-for-the-players-in-texas-politics.html | Mixed Bag for the Players in Texas Politics | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/virginia-sues-trinity-industries-over-potentially-risky-guardrail.html | Virginia Sues Trinity Industries Over Potentially Risky Guardrail | False | By Danielle Ivory and Aaron M. Kessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/americas/obama-favors-sanctions-for-abuse-of-venezuela-protesters.html | Obama Favors Sanctions for Abuse of Venezuela Protesters | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/paul-krugman-greece-economy-mad-as-hellas.html | Mad as Hellas | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/david-brooks-in-praise-of-small-miracles.html | In Praise of Small Miracles | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/furor-over-move-to-aid-big-banks-in-funding-bill.html | Furor Over Move to Aid Big Banks in Funding Bill | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/william-p-wilson-kennedys-tv-aide-for-historic-1960-debate-is-dead-at-86.html | William P. Wilson, Kennedyâ€šÃ¸Ã„¸â€žÃ„¢s TV Aide for Historic 1960 Debate, Is Dead at 86 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/some-accused-of-insider-trading-may-rethink-their-guilty-pleas/ | Some Accused of Insider Trading May Rethink Their Guilty Pleas | False | By Matthew Goldstein and Ben Protess | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/college-for-grown-ups.html | College for Grown-Ups | False | By Mitchell L. Stevens | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/is-peaceful-korean-unification-possible.html | Is Peaceful Korean Unification Possible? | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/ann-marcus-writer-for-mary-hartman-dies-at-93.html | Ann Marcus, Writer for â€šÃ¸Ã‚Mary Hartman,â€šÃ¸Ã„¢ Dies at 93 | False | By Daniel E. Slotnik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/dogs-in-heaven-pope-leaves-pearly-gate-open-.html | Dogs in Heaven? Pope Francis Leaves Pearly Gates Open | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/congresss-rude-awakening.html | Hiding Bad Policy in a Budget Bill | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/kathleen-okeefe-newspaper-pioneer-dies-at-54.html | Kathleen Oâ€šÃ„Â'Keefe, a Newspaper Pioneer in Cambodia, Dies at 54 | False | By Seth Mydans | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/football/receiving-is-just-part-of-odell-beckhams-game.html | Odell Beckham Jr. Wows the Giants, Even With His Foot | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/strange-climate-event-warmth-toward-the-us.html | Strange Climate Event: Warmth Toward U.S. | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/football/a-new-nfl-policy-on-conduct-that-extends-to-roger-goodell.html | Suggesting a Policy for Roger Goodellâ€šÃ„Â's Conduct | False | By Juliet Macur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/a-force-to-fight-isis-has-manpower-but-little-firepower.html | A Force to Fight ISIS Has Manpower, but Little Firepower | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/italy-gasps-as-inquiry-reveals-mobs-long-reach.html | Italy Gasps as Inquiry Reveals Mobâ€šÃ„Â's Long Reach | False | By Elisabetta Povoledo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/john-king-jr-new-york-states-education-chief-to-leave-many-policy-wars-behind.html | John King Jr., New York Stateâ€šÃ„Â's Education Chief, to Leave Many Policy Wars Behind | False | By Kate Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/events-in-connecticut-for-dec-14-20-2014.html | Events in Connecticut for Dec. 14-20, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/for-needy-students-eyeglasses-open-a-portal-to-the-world-of-learning.html | For Needy Students, Eyeglasses Open a Portal to the World of Learning | False | By Jim Dwyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/a-scramble-to-dig-the-nbas-biggest-hole.html | A Scramble to Dig the N.B.A.â€šÃ„Â's Biggest Hole | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/judge-in-st-louis-orders-limits-on-police-tear-gas-use-in-ferguson.html | Judge in St. Louis Orders Limits on Police Tear Gas Use | False | By Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/winning-lottery-numbers.html | Lottery Numbers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/shooting-victim-in-the-bronx-was-mistaken-for-a-gang-member-police-say.html | Shooting Victim in the Bronx Was Mistaken for Gang Member, Police Say | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/court-weighs-facebooks-right-to-challenge-search-warrants-on-users-behalf.html | Court Weighs Facebookâ€šÃ„Â's Right to Challenge Search Warrants on Usersâ€šÃ„Â' Behalf | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/business/media/michel-du-cille-washington-post-announces-death-of-a-top-photographer.html | Michel du Cille, 58, Photographer Who Won 3 Pulitzer Prizes, Dies | False | By Ashley Southall and Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/despite-making-sacrifices-for-family-a-college-student-still-pursues-his-dream.html | Despite Making Sacrifices for Family, a College Student Still Pursues His Dream | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/us-arrests-manhattan-doctor-in-oxycodone-ring.html | U.S. Arrests Manhattan Doctor in Oxycodone Ring | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/events-in-westchester-for-dec-14-20-2014.html | Events in Westchester for Dec. 14-20, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/theater-listings-for-dec-12-18.html | Theater Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/comedy-listings-for-dec-12-18.html | Comedy Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/movie-listings-for-dec-12-18.html | Movie Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/pop-rock-cabaret-listings-for-dec-12-18.html | Pop, Rock & Cabaret Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/jazz-listings-for-dec-12-18.html | Jazz Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/opera-classical-music-listings-for-dec-12-18.html | Opera & Classical Music Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/events-in-new-jersey-for-dec-14-20-2014.html | Events in New Jersey for Dec. 14-20, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/dance-listings-for-dec-12-18.html | Dance Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/museum-gallery-listings-for-dec-12-18.html | Museum & Gallery Listings for Dec. 12-18 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/spare-times-for-children-for-dec-12-18.html | Spare Times for Children for Dec. 12-18 | False | By Laurel Graeber | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/spare-times-for-dec-12-18.html | Spare Times for Dec. 12-18 | False | By Anne Mancuso, Martin Tsai, Joshua Barone and Meghan Rice | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/events-on-long-island-for-dec-14-20-2014.html | Events on Long Island for Dec. 14-20, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/international/chinese-player-at-no-1-in-snooker-ranking.html | Chinese Player at No. 1 in Snooker Ranking | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/with-ramen-nearby-kuchera-museum-houses-a-fathers-art-in-morningside-heights.html | With Ramen Nearby, Kuchera Museum Houses a Fatherâ€šÃ„Ã´s Art in Morningside Heights | False | By Julie Besonen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/the-voice-of-dora-the-explorer-fatima-ptacek-is-a-busy-teenager.html | The Voice of Dora the Explorer, FÃ¡'sÃ¡"tima Ptacek, Is a Busy Teenager | False | By Kathleen Lucadamo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/grudgingly-japanese-voters-look-set-to-stick-with-abe.html | Grudgingly, Japanese Voters Appear Set to Stick With Abe | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theater/side-show-reportedly-to-end-broadway-run-in-january.html | Theater Owner Pushes â€šÃ„Ã²Side Showâ€šÃ„Ã´ to Close | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/pageoneplus/corrections-december-12-2014.html | Corrections: December 12, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/pope-declines-to-meet-dalai-lama-reports-say.html | Pope Declines to Meet With Dalai Lama | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/rep-steve-king-they-drive-wedges-between-us.html | Rep. Steve King: â€šÃ„Ã²They Drive Wedges Between Usâ€šÃ„Ã´ | False | Interview by Jim Rutenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://lens.blogs.nytimes.com/2014/12/12/making-metaphors-from-photos/ | Making Metaphors From Photos | False | By Rena Silverman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/korean-air-chairman-airs-chairman-removes-daughter-from-executive-posts-after-nut-incident.html | Korean Air Chairman Strips Daughterâ€šÃ„Ã´s Titles After Her â€šÃ„Ã²Foolishâ€šÃ„Ã´ Behavior | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/joy-to-the-packaging-people.html | Joy to the Packaging People | False | By Gary S. Cross | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/david-cameron-britain-northern-ireland-talks.html | No Deal on Northern Ireland as British Leader Leaves Early | False | By Douglas Dalby | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/international/john-moore-an-accidental-kind-of-trainer.html | John Moore, an Accidental Kind of Horse Trainer | False | By Ryan Goldberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/international/at-8-cirrus-des-aigles-is-a-model-for-other-racehorses.html | Whatâ€šÃ„Ã´s Age Got to Do With It? | False | By Ryan Goldberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/kering-to-replace-gucci-executives-patrizio-di-marco-frida-giannini.html | Gucciâ€šÃ„Ã´s Creative and Business Heads Will Step Down | False | By Nicola Clark and Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/with-navy-next-armys-larry-dixon-recalls-a-devastating-fumble.html | A Devastating Fumble Torments and Motivates Armyâ€šÃ„Ã´s Quiet Leader | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/indonesia-jakarta-post-editor-anti-isis-cartoon-blasphemy-law.html | Indonesian Who Published Anti-ISIS Cartoon Is Summoned Under Blasphemy Law | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/12/sports/football/week-15-nfl-matchups.html | Week 15 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/technology/wto-tech-tariffs.html | W.T.O. Fails on High-Tech Tariff Deal | False | By Jonathan Weisman and Paul Mozur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/south-korea-rejects-sharing-winter-olympics-with-japan.html | South Korea Wonâ€šÃ„Ã´t Share 2018 Games With Japan | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/13/sports/fantasy-football-week-15-matchup-breakdown.html | Fantasy Football: Week 15 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/new-yorkers-uneasy-about-citys-path-under-mayor-de-blasio-poll-says.html | Poll Finds Unease in New York Over Racial Divide After Garner Case | False | By Michael M. Grynbaum and Marjorie Connelly | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/financial-planners/when-your-financial-adviser-retires.html | What to Do When Your Financial Adviser Retires | False | By Paul Sullivan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/israeli-palestinian-acid-attack-west-bank.html | Palestinian Man Sprays Israeli Family and Hitchhiker With Acid, Israel Says | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/persimmons-pomegranates-and-radicchio-for-a-colorful-winter-salad.html | A Seasonal Salad in Bold Strokes of Red | False | By David Tanis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/battle-over-spending-measure-shifts-to-the-senate.html | Senate Set to Approve $1.1 Trillion in Spending | False | By Ashley Parker and Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/pew-research-finds-growing-net-worth-gap.html | Minorities Fall Further Behind Whites in Wealth During Economic Recovery | False | By Tanzina Vega | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/holy-smoke.html | Holy Smoke | False | By Rosie Schaap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/reply-all-the-113014-issue.html | Reply All: The 11.30.14 Issue | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/the-perks-of-being-a-layabout.html | The Perks of Being a Layabout | False | By Chuck Klosterman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/storytelling-to-find-a-job-or-build-a-business.html | Storytelling Your Way to a Better Job or a Stronger Start-Up | False | By Alina Tugend | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/china-is-said-to-have-freed-jailed-uighur-linguist.html | China Is Said to Have Freed Jailed Uighur Linguist | False | By Andrew Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/a-porchetta-pork-roast-recipe.html | Counterfeit Porchetta? Itâ€šÃ„Â´s the Real Deal | False | By Melissa Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/weight-gain-carries-risks-no-matter-your-weight/ | Weight Gain Carries Risks, No Matter Your Weight | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/eric-holder-preet-bharara-richard-bonin-subpoena-testify-in-terrorism-trial.html | Eric Holder Faces Another Bid for a Journalist to Testify | False | By Matt Apuzzo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/renovating-dont-forget-the-expediter.html | Renovating? Donâ€šÃ„Â´t Forget the Expediter | False | By Joanne Kaufman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/health/ebola-contest-brings-ideas-for-cooling-suits-and-virus-repellents.html | Contest Seeks Novel Tools for the Fight Against Ebola | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/japans-political-sclerosis.html | Why Japanese Voters Feel Hopeless | False | By R. Taggart Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/twitter-backer-of-isis-is-identified-as-clean-cut-indian-executive.html | Twitter Backer of ISIS Is a Clean-Cut Executive in India, British Channel Says | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/how-franklin-thwarted-counterfeiters-.html | How Franklin Thwarted Counterfeiters | False | By Eve M. Kahn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/holiday-concerts-for-every-taste.html | Holiday Concerts for Every Taste | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/fiber-art-long-way-from-the-loom.html | Fiber Art: Long Way From the Loom | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/mother-earths-young-helpers.html | Mother Earthâ€šÃ„Â´s Young Helpers | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jazz-pianists-multiple-worlds.html | Jazz Pianistâ€šÃ„Â´s Multiple Worlds | False | By Nate Chinen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/nutcracker-moves-to-milder-climes.html | â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Moves to Milder Climes | False | By Brian Schaefer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/joy-behars-big-mouth-and-her-apartment.html | Joy Beharâ€šÃ„Â´s Psychodrama and Her Apartment | False | By Joanne Kaufman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/letters-not-the-basement-tapes.html | Letters: Not-the-Basement Tapes | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/caro-revisits-the-power-broker.html | Caro Revisits â€šÃ„Â²The Power Brokerâ€šÃ„Â´ | False | By John Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/jan-morriss-ciao-carpaccio-and-more.html | Art | False | By William D. Cohan | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/editors-choice.html | Editorsâ€ŠÃ¢Â Choice | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-basilica-of-st-francis-in-assisi.html | â€ŠÃ¢Â°The Basilica of St. Francis in Assisiâ€ŠÃ¢Â | False | By Alida Becker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/dirty-old-london-by-lee-jackson.html | â€ŠÃ¢Â°Dirty Old London,â€ŠÃ¢Â' by Lee Jackson | False | By Jo Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/victoria-a-life-by-a-n-wilson.html | â€ŠÃ¢Â°Victoria: A Life,â€ŠÃ¢Â' by A. N. Wilson | False | By Leah Price | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/there-must-be-some-mistake-by-frederick-barthelme.html | â€ŠÃ¢Â°There Must Be Some Mistake,â€ŠÃ¢Â' by Frederick Barthelme | False | By Scott Bradfield | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/j-by-howard-jacobson.html | â€ŠÃ¢ÂJ,â€ŠÃ¢Â' by Howard Jacobson | False | By Matthew Specktor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/a-country-called-childhood-by-jay-griffiths.html | â€ŠÃ¢Â°A Country Called Childhood,â€ŠÃ¢Â' by Jay Griffiths | False | By Andrew Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/who-we-be-by-jeff-chang.html | â€ŠÃ¢Â°Who We Be,â€ŠÃ¢Â' by Jeff Chang | False | By Tricia Rose | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/gangsterland-by-tod-goldberg.html | â€ŠÃ¢Â°Gangsterland,â€ŠÃ¢Â' by Tod Goldberg | False | By Charlie Rubin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/jill-lepores-secret-history-of-wonder-woman.html | Jill Leporeâ€ŠÃ¢Â's â€ŠÃ¢Â°Secret History of Wonder Womanâ€ŠÃ¢Â' | False | By Carla Kaplan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/international/passion-investors-follow-the-money.html | â€ŠÃ¢Â°Passionâ€ŠÃ¢Â' Investors Follow the Money | False | By Scott Reyburn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/the-rise-and-fall-of-a-dewey-leboeuf-rainmaker.html | The Rise and Fall of a Rainmaker | False | By James B. Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/german-police-suspect-arson-in-destruction-of-refugee-shelters.html | German Police Suspect Arson in Destruction of Refugee Shelters | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/at-one57-554-million-and-ready-for-entertaining.html | At One57, $55.4 Million and Ready for Entertaining | False | By Robin Finn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/science/a-cape-cod-mystery-hundreds-of-sea-turtles-stranded-on-beaches.html | Cape Cod Mystery: A Surge of Stranded Turtles | False | By James Gorman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/our-unrealistic-hopes-for-presidents.html | Our Unrealistic Hopes for Presidents | False | By Brendan Nyhan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/lone-star-nation-by-richard-parker.html | â€ŠÃ¢Â°Lone Star Nation,â€ŠÃ¢Â' by Richard Parker | False | By Karen Olsson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-letters-and-poems-of-samuel-beckett.html | The Letters and Poems of Samuel Beckett | False | By Paul Muldoon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/anticipating-nuclear-deal-and-end-to-sanctions-iran-awaits-a-business-boom.html | Sensing a Deal on Sanctions, Iran Is Bullish | False | By Thomas Erdbrink | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/hark-the-angels-sing-and-the-carolers-too.html | Hark! The Angels Sing, and the Carolers, Too | False | By Anne Mancuso | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/handel-from-the-bronx-to-brooklyn.html | Handel, From the Bronx to Brooklyn | False | By Anne Mancuso | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/study-of-prostate-screenings-investigators-respond.html | Study of Prostate Screenings: Investigators Respond | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/glory-soulful-and-global.html | Glory, Soulful and Global | False | By Anne Mancuso | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/college-footballs-playoff-championship-in-the-world-of-make-believe.html | Ignoring Hard Truths in a Land of Fantasy | False | By Michael Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/assassins-sondheim-and-weidmans-romp-in-london.html | Singing to the Tune of Bullets Whizzing | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://dealbook.nytimes.com/2014/12/12/insurers-use-deals-to-avoid-as-much-as-100-billion-in-taxes/ | Life Insurers Use State Laws to Avoid as Much as $100 Billion in U.S. Taxes | False | By Mary Williams Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/turmoil-over-spending-bill-shows-the-demise-of-compromise.html | Struggle Over Government Funding Points to the Decline of Compromise | False | By Carl Hulse and Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/vail-the-thrifty-way.html | Vail, the Thrifty Way | False | By Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/nils-usakovs-mayor-of-riga-aims-to-move-beyond-ethnic-politics.html | Mayor of Latvian Capital Tries to Bridge Old Divide | False | By Rick Lyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/british-columbias-powder-highway.html | British Columbiaâ€šÃ„Â´s Powder Highway | False | By Christopher Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/in-newtown-conn-a-question-of-what-to-do-with-adam-lanzas-home.html | Newtown Weighs What to Do With Adam Lanzaâ€šÃ„Â´s Home | False | By Alison Leigh Cowan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/stranded-syrian-refugees-are-allowed-to-enter-jordan.html | Syrian Refugees, Once Stuck, Enter Jordan | False | By Rana F. Sweis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theater/war-lesbian-gives-ellen-degeneres-a-demonic-twist.html | A Talk Show Host by Day, a Soul Eater by Night | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/reading-the-fine-print-on-pension-advance-agreements.html | Reading the Fine Print on Pension Advance Agreements | False | By John F. Wasik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-rape-claim-has-put-sandy-rubenstein-on-the-edge-of-disgrace.html | A Rape Claim Has Put Sandy Rubenstein on the Edge of Disgrace | False | By Alan Feuer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/jeb-bush-weighing-presidential-run-aims-to-stand-firm-on-positions.html | In New Election, Jeb Bush Stakes Out the Middle Ground | False | By Jonathan Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/when-new-york-citys-buildings-lit-out-for-the-territories.html | When New York Cityâ€šÃ„Â´s Buildings Lit Out for the Territories | False | By Christopher Gray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/things-are-looking-up-for-employment.html | Some Cheerful Signs in the Labor Market, Even for Those Not Now Looking | False | By Floyd Norris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-brooklyn-schools-curriculum-includes-ambition.html | A Brooklyn Schoolâ€šÃ„Â´s Curriculum Includes Ambition | False | By Winnie Hu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/the-jura-mountains-a-cross-country-wonderland.html | The Jura Mountains, a Cross-Country Wonderland | False | By Andrew Brenner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/selling-condos-with-a-tap-and-a-swipe-.html | Selling Condos With a Tap and a Swipe | False | By Robin Finn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/the-cult-of-the-bulletproof-coffee-diet.html | The Cult of the Bulletproof Coffee Diet | False | By Courtney Rubin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/lego-reissues-popular-science-line-for-girls.html | Lego Reissues Popular Science Line for Girls | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/key-points-from-the-spending-bill.html | From Contribution Limits to the Sage Grouse: What Is in the Spending Bill? | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/you-talkin-to-me-the-decline-of-movie-quotes.html | The Rapid Decline of the Movie Quotation | False | By Teddy Wayne | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/hows-the-weather-becomes-a-loaded-question.html | â€šÃ„Â²Howâ€šÃ„Â´s the Weather?â€šÃ„Â´ Becomes a Loaded Question | False | By Flora Stubbs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/mazda-expands-recall-of-takata-airbags.html | Mazda Expands Recall of Takata Airbags | False | By Danielle Ivory and Rebecca R. Ruiz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/mercedes-changes-its-names.html | Mercedes Changes Its Names | False | By John Pearley Huffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/autoreviews/review-2015-mercedes-benz-c300-and-c400.html | Full-Scale Benz in Scaled-Down Package | False | By John Pearley Huffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/holiday-gifts-giving-children-books.html | So, How Do You Wrap an E-Book? | False | By Bruce Feiler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/australias-once-vibrant-auto-industry-crashes-in-slow-motion.html | Australiaâ€šÃ„Â´s Once-Vibrant Auto Industry Crashes in Slow Motion | False | By John Mellor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/autoreviews/review-2015-kia-sedona.html | A Dollar-Wise Alternative for Expanding Families | False | By Lawrence Ulrich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/for-marion-cotillard-no-stylist-necessary.html | For Marion Cotillard, No Stylist Necessary | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/daniil-trifonov-and-yuja-wang-play-at-carnegie-hall.html | Two Piano Superstars: One Safe, One Daring | False | By David Allen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/in-this-auto-shop-class-life-lessons-were-part-of-the-curriculum.html | In This Auto-Shop Class, Life Lessons Were Part of the Curriculum | False | By Roy Furchgott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/where-starbucks-meets-matcha-ippodo-tea-in-murray-hill.html | Where Starbucks Meets Matcha: Ippodo Tea in Murray Hill | False | By Jackie Snow | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theater/howie-the-rookie-in-barns-next-wave-festival.html | Harsh Tongues, Marinated in Whiskey | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-15 | https://www.nytimes.com/2014/12/15/theater/motuss-nella-tempesta-evokes-shakespeares-stormy-play.html | Two Slaves and a Hurricane Stir Up a Youthquake | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/young-grandmasters-try-to-make-chess-cool.html | Young Grandmasters Try to Make Chess Cool | False | By Ben Greenman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/how-social-status-affects-your-health.html | How Social Status Affects Your Health | False | By Christopher von Rueden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/perfecting-the-art-selfie-in-miami.html | Perfecting the Art Selfie in Miami | False | By Ruth La Ferla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/the-sex-education-of-grindrs-joel-simkhai.html | The Sex Education of Grindr's Joel Simkhai | False | By Guy Trebay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/princess-srirasm-of-thailand-in-line-to-be-queen-gives-up-royal-title.html | Thai Princess, Queen-to-Be, Gives Up Title | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/meet-amirah-kassem-a-fashionable-confectioner.html | Meet Amirah Kassem, a Fashionable Confectioner | False | By Stacey Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/english-rowers-get-naked-for-gay-cause.html | English Rowers Get Naked for Gay Cause | False | By Bob Morris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/books/subtly-worded-brings-teffi-to-non-russian-readers.html | Compared to Chekhov, Colette and Now Sedaris | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/thomas-morgans-new-trio-plays-at-seeds.html | A Frequent Guest Star Takes a Turn Leading | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/football/adrian-petersons-appeal-of-suspension-is-denied.html | Arbitrator Upholds Season-Long Ban of Vikings' Adrian Peterson | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-15 | https://dealbook.nytimes.com/2014/12/12/netherlands-asks-bankers-to-swear-to-god/ | With 'So Help Me God' Ethics Oath, Dutch Banks Seek Redemption | False | By Liz Alderman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/crosswords/bridge/in-bridge-winners-of-the-reisinger-board-a-match-teams.html | In Bridge, Winners of the Reisinger Board-a-Match Teams | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/an-unexpected-pas-de-deux.html | An Unexpected Pas de Deux | False | By Devan Sipher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/roger-cohen-the-way-back-to-iran.html | The Way Back to Iran | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/francesco-demuro-steps-in-to-save-mets-la-traviata.html | A Late Curtain and a New Hero | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/celebrity-weddings-2014-costly-and-captivating.html | Celebrity Weddings 2014: Costly and Captivating | False | By Bob Woletz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/us-employment-women-not-working.html | Why U.S. Women Are Leaving Jobs Behind | False | By Claire Cain Miller and Liz Alderman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-crane-operator-who-composes-in-his-cab.html | The Sky-High Notes | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/oscar-schafer-on-his-coming-role-at-philharmonic.html | Taking Up a New Baton: Chairman of the Board | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/arthur-c-brooks-abundance-without-attachment.html | Abundance Without Attachment | False | By Arthur C. Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/what-happens-to-letters-to-santa-claus-from-new-york-city-children.html | What Happens to Letters to Santa Claus From New York City Children? | False | By Michael Pollak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-12 | 2014-12-16 | https://www.nytimes.com/2014/12/13/theater/the-immediate-family-adapts-peer-gynt.html | That Norwegian Scalawag Roams Anew | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/american-museum-of-natural-history-evacuated-because-of-smoke.html | American Museum of Natural History Evacuated Because of Smoke | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/labor-board-accelerates-process-for-unionization.html | Labor Board Accelerates Process for Unionization | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/science/flood-causing-deluge-amounts-to-just-drops-in-california-drought.html | Flood-Causing Deluge Amounts to Just Drops in California Drought | False | By Henry Fountain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/revisiting-mortgages-with-low-down-payments.html | Revisiting Mortgages With Low Down Payments | False | By Ron Lieber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://cityroom.blogs.nytimes.com/2014/12/12/winter-camp-for-the-white-footed-mouse/ | Winter Camp for the White-Footed Mouse | False | By Dave Taft | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/energy-environment/oil-prices-fall-again-and-stocks-follow-suit.html | Oil Prices Fall Again, and Stocks Follow Suit | False | By Clifford Krauss and Stanley Reed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/from-whitman-to-kazin-writers-who-found-inspiration-on-new-yorks-streets.html | Walkers in New York Cityâ€Â™s â€Â™Inexhaustible Spaceâ€Â™ | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/soccer-shows-how-the-nba-could-make-losing-hurt.html | Soccer Shows How the N.B.A. Could Make Losing Hurt | False | By Victor Mather | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/at-big-banks-a-lesson-not-learned.html | At Big Banks, a Lesson Not Learned | False | By Gretchen Morgenson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/the-torture-report-voices-of-outrage.html | The Torture Report: Voices of Outrage | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/act-on-the-climate-and-brush-off-the-deniers.html | Act on the Climate, and Brush Off the Deniers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/a-black-church-wins-the-hearts-of-whites-in-harlem.html | A Shift in Demographics at a Church in Harlem | False | By Samuel G. Freedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://dealbook.nytimes.com/2014/12/12/wall-st-wins-a-round-in-a-dodd-frank-fight/ | Wall St. Wins a Round in a Dodd-Frank Fight | False | By Peter Eavis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/police-shooting-of-tamir-rice-is-ruled-a-homicide.html | Police Shooting of Tamir Rice Is Ruled a Homicide | False | By Richard A. Oppel Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/making-a-pigs-ear-of-food-safety.html | Making a Pigâ€Â™s Ear of Food Safety | False | By Ted Genoways | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/daddario-makes-instrument-strings-on-long-island.html | Before the Music Come the Machines | False | By Tammy La Gorce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/americas/peru-is-indignant-after-greenpeace-makes-its-mark-on-ancient-site.html | Peru Is Indignant After Greenpeace Makes Its Mark on Ancient Site | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/the-odyssey-of-the-greek-marbles.html | The Odyssey of the Greek Marbles | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/justices-to-decide-if-a-ban-on-life-terms-for-juveniles-applies-retroactively.html | Justices to Decide if a Ban on Life Terms for Juveniles Applies Retroactively | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/good-intentions-of-detroit-residents-are-tested-by-blight.html | Good Intentions of Detroit Residents Are Tested by Blight | False | By John Eligon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/keeping-the-mentally-ill-out-of-jail.html | Keeping the Mentally Ill Out of Jail | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/africa/sudan-prosecutor-halts-darfur-inquiry.html | Sudan: Prosecutor Halts Darfur Inquiry | False | By Marlise Simons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/fbi-to-investigate-a-hanging-death-in-north-carolina.html | F.B.I. to Investigate a Hanging Death in North Carolina | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-the-refuge-in-melville.html | Where Nonna and Abuelita Share the Kitchen | False | By Joanne Starkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/in-mexico-a-growing-gap-between-political-class-and-calls-for-change.html | Mexico Faces Growing Gap Between Political Class and Calls for Change | False | By Randal C. Archibold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/mta-wants-to-discipline-4-employees-in-queens-subway-derailment.html | M.T.A. Wants to Discipline 4 Employees in Queens Subway Derailment | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/documents-shed-new-light-on-legal-wrangling-over-spying-in-us-.html | Documents Shed New Light on Legal Wrangling Over Spying in U.S. | False | By Charlie Savage | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/oregon-4-hurt-in-shooting-near-portland-high-school.html | Oregon: 4 Hurt in Shooting Near Portland High School | False | By Kirk Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/amid-details-on-torture-data-on-26-held-in-error-.html | Amid Details on Torture, Data on 26 Who Were Held in Error | False | By Scott Shane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/mr-obama-considers-the-nationwide-protests-from-three-points-of-view.html | Mr. Obama Considers the Nationwide Protests From Three Points of View | False | By Brent Staples | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/obamas-pleas-foreshadow-tense-relationship-with-a-new-congress.html | Obamaâ€Â™s Pleas Foreshadow Tense Relationship With a New Congress | False | By Julie Hirschfeld Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/another-baseless-attack-on-health-law.html | Another Baseless Attack on Health Law | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/ex-chief-leads-vocal-defense-of-spy-agency.html | Ex-Chief Leads Vocal Defense of C.I.A. | False | By Sheryl Gay Stolberg and Eric Lichtblau | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/illinois-holder-speaks-on-police-tactics.html | Illinois: Holder Speaks on Police Tactics | False | By Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/joe-nocera-prosecuting-insider-trading.html | Prosecuting Insider Trading | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/universities-sell-experiences-that-allow-fans-to-connect-directly-with-teams.html | Front Row? Too Far Away | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/13/nyregion/mary-burke-nicholas-washington-dies-at-88-led-new-york-city-police-review-board.html | Mary Burke Nicholas Washington Dies at 88; Led New York Police Review Board | False | By Paul Vitello | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/bill-cunningham-holiday-magic.html | Bill Cunningham | Holiday Magic | False | By Joanna Nikas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/working-in-postwar-italy-he-was-the-da-vinci-of-the-v6.html | Working in Postwar Italy, He Was the da Vinci of the V6 | False | By Kevin Cameron | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/13/nyregion/uncovering-hudson-valley-artists.html | Uncovering Hudson Valley Artists | False | By Tammy La Gorce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/gail-collins-dinner-party-political-primer.html | Dinner Party Political Primer | False | By Gail Collins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/uruguays-guantanamo-gesture.html | Uruguay’s Guantánamo Gesture | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/no-longer-fearful-a-trainer-presides-over-an-empire.html | No Longer Fearful, a Trainer Presides Over an Empire | False | By Jerry Bossert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/defense-nominee-ashton-carter-has-back-surgery.html | Defense Nominee Ashton Carter Has Back Surgery | False | By Michael D. Shear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-fantasy-cuisine-in-hartsdale.html | Working With Varying Degrees of Heat | False | By M. H. Reed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/rose-cochran-a-figure-in-a-campaign-attack-video-dies-at-73.html | Rose Cochran, a Figure in a Campaign Attack Video, Dies at 73 | False | By Campbell Robertson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-picasso-at-the-lapin-agile-by-steve-martin-in-new-haven.html | When a Genius Meets a Genius at a Bar | False | By Anita Gates | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/on-planned-mob-films-multimillion-dollar-fraud-is-alleged-before-cameras-ever-roll.html | On Planned Mob Films, Multimillion-Dollar Fraud Is Alleged Before Cameras Ever Roll | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/maker-agrees-to-modify-a-lacrosse-helmet-that-was-decertified.html | Maker Agrees to Modify a Lacrosse Helmet That Was Decertified | False | By Mary Pilon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/barnard-weighs-policy-for-transgender-students.html | Barnard Considers Policy for Transgender Students | False | By John Leland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/lawyers-raise-concerns-over-shrill-device-used-by-police-during-garner-protests.html | Concerns Raised Over Shrill Device New York Police Used During Garner Protests | False | By Colin Moynihan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/hockey/amid-underwhelming-start-two-young-rangers-begin-to-thrive.html | Amid Underwhelming Start, Two Young Rangers Begin to Thrive | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/americas/haitian-president-may-drop-his-premier.html | Haitian President May Drop His Premier | False | By Randal C. Archibold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/new-york-assembly-speaker-declines-to-reveal-source-of-some-outside-income.html | Silver, New York Assembly Speaker, Declines to Reveal Source of Some Outside Income | False | By Susanne Craig and William K. Rashbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/two-surprises-in-boston-carmelo-anthony-takes-court-and-knicks-get-a-win.html | With Carmelo Anthony in Center of Storm, a Cloud Lifts, Finally, for the Knicks | False | By Peter May | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/fence-at-gracie-mansion-now-taller-than-de-blasio.html | Fence at Gracie Mansion Now Taller Than de Blasio | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/playing-down-to-76ers-level-a-short-drop-the-nets-shuffle-to-victory-.html | Playing Down to 76ers’ Level, a Short Drop, the Nets Shuffle to Victory | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/preparing-for-immigration-reform-and-warning-of-potential-fraud.html | Preparing for Immigration Reform, and Warning of Potential Fraud | False | By Kirk Semple | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-baldanza-market-and-cafe-in-new-canaan.html | A Focus on Farms and Freshness | False | By Patricia Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/winning-lottery-numbers-for-dec-12-2014.html | Winning Lottery Numbers for Dec. 12, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/helping-a-queens-woman-with-professional-development.html | Helping a Queens Woman With Professional Development | False | By Dan Glaun | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-lucas-ristorante-in-somerset.html | Masks, Murals and Cuisine of an Italian Island | False | By Joel Keller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-elf-in-millburn.html | An Elf on a Quest | False | By Michael Sommers | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/saturdays-college-football-game-to-watch-navy-6-5-vs-army-4-7-.html | Saturday's College Football Game to Watch: Navy (6-5) vs. Army (4-7) | False | By Fred Bierman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/pageoneplus/corrections-december-13-2014.html | Corrections: December 13, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/television/whats-on-tv-saturday.html | What's on TV Saturday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/gunmen-kill-supreme-court-official-in-kabul-afghanistan.html | Taliban Ramp Up Fatal Attacks in Afghanistan | False | By Azam Ahmed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/middleeast/egypt-denies-entry-to-american-scholar-critical-of-its-government.html | Egypt Denies Entry to American Scholar Critical of Its Government | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/hong-kong.html | Last Hong Kong Protest Camp to Be Cleared Monday, Police Say | False | By Chris Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/fatal-landslide-in-indonesia.html | Rescuers Search for Victims of Fatal Landslide in Indonesia | False | By Joe Cochrane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-15 | https://www.nytimes.com/2014/12/14/arts/music/iheartradio-concert-at-madison-square-garden.html | At Jingle Ball, Women in Charge | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/gop-angst-over-2016-convention-led-to-funding-provision.html | G.O.P. Angst Over 2016 Led to Provision on Funding | False | By Nicholas Confessore | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/irs-asset-forfeiture-case-is-dropped-.html | I.R.S. Asset Seizure Case Is Dropped by Prosecutors | False | By Shaila Dewan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://dealbook.nytimes.com/2014/12/13/small-bank-in-kansas-is-a-financial-testing-ground/ | Small Bank in Kansas Is a Financial Testing Ground | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/climate-change-summit-meeting-in-lima.html | Nations Plod Forward on Climate Change Accord | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/corner-office-sally-smith-of-buffalo-wild-wings-on-patience-in-hiring.html | Sally Smith of Buffalo Wild Wings, on Patience in Hiring | False | By Adam Bryant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/home-buyers-are-optimistic-but-not-wild-eyed.html | Home Buyers Are Optimistic but Not Wild-Eyed | False | By Robert J. Shiller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/online-trail-leads-to-arrest-of-indian-as-man-behind-posts-backing-extremists.html | Online Trail Leads to Arrest of Indian as Man Behind Posts Backing the Islamic State | False | By Gardiner Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://bits.blogs.nytimes.com/2014/12/13/trying-to-swim-in-a-sea-of-social-media-invective/ | Trying to Swim in a Sea of Social Media Invective | False | By Jenna Wortham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/americas/on-torture-report-colorados-udall-leaves-subtlety-at-door-on-the-way-out.html | On Torture Report, Colorado's Udall Leaves Subtlety at Door on the Way Out | False | By Carl Hulse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/mark-bittman-is-it-bad-enough-yet.html | Is It Bad Enough Yet? | False | By Mark Bittman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/some-of-the-rich-collect-art-others-collect-passports.html | Some of the Rich Collect Art. Others Collect Passports. | False | By Robert Frank | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/after-barren-years-in-somalia-signs-of-growth-by-the-bunch.html | After Barren Years in Somalia, Signs of Growth by the Bunch | False | By Ismail Kushkush | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/montana-dress-code-has-female-legislators-sporting-new-look-clenched-jaws.html | Montana Dress Code Has Female Legislators Sporting New Look: Clenched Jaws | False | By Jack Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/tennis/former-champions-both-men-and-women-fill-the-coaching-ranks.html | Former Champions, Both Men and Women, Fill the Coaching Ranks | False | By Ben Rothenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/economy/a-global-gauge-finds-progress-against-poverty-.html | A Global Gauge Finds Progress Against Poverty | False | By Anna Bernasek | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/islamic-state-imposes-strict-new-order-in-mosul-and-deprivation-is-a-result.html | Islamic State Imposes Strict New Order in Mosul, and Deprivation Is a Result | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/for-jihadists-denmark-tries-rehabilitation.html | For Jihadists, Denmark Tries Rehabilitation | False | By Andrew Higgins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/hockey/buffalo-sabres-zemgus-girgensons-racking-up-fan-votes.html | An All-Star Candidate Wins a National's Support | False | By Matt Higgins | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/jobs/when-to-pop-the-pay-question.html | When to Pop the Pay Question | False | By Rob Walker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/jobs/going-to-the-head-of-the-line.html | Going to the Head of the Line | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/thousands-march-in-washington-to-protest-deaths-by-police.html | Thousands March in Washington to Protest Police Violence | False | By Jennifer Steinhauer and Elena Schneider | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/roger-cohen-trying-to-reinvent-italy.html | Trying to Reinvent Italy | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/international/chinas-e-cigarette-boom-lacks-oversight-for-safety-.html | Chinaâ€šÃ„Â´s E-Cigarette Boom Lacks Oversight for Safety | False | By David Barboza | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/racing-to-save-a-colonial-past-in-decay.html | In Myanmar, Racing to Save a Colonial Past in Decay | False | By Jane Perlez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/an-olympian-take-fencing-to-children-in-cities.html | Education With a Dose of Zorro | False | By Mary Pilon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/former-boxer-john-duddy-hopes-for-success-as-an-actor.html | After the Ring, a Life on the Screen | False | By Vincent M. Mallozzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/kobe-bryant-is-nearly-an-equal-of-michael-jordan-except-in-fan-adoration.html | Kobe Bryant Is Nearly an Equal of Michael Jordan, Except in Fan Adoration | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/college-sports-reform-may-merit-presidential-commission.html | As N.C.A.A. Issues Pile Up, a Call for a Commission | False | By Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/a-partisan-divide-in-the-face-of-our-national-shame.html | A Partisan Divide in the Face of Our National Shame | False | By Serge Schmemann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/a-home-of-ones-own.html | A Home of Oneâ€šÃ„Â´s Own | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/thomas-l-friedman-why-2014-is-a-big-deal.html | Why 2014 Is a Big Deal | False | By Thomas L. Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/fragile-gains-against-malaria.html | Fragile Gains Against Malaria | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/catherine-bailey.html | Catherine Bailey | False | By Kate Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/frank-bruni-jeb-bush-chris-christie-and-the-2016-presidential-campaign.html | The Many Faces of Jeb | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/can-seafood-be-kosher-and-sustainable.html | Can Seafood Be Kosher and Sustainable? | False | By Paul Greenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/nicholas-kristof-a-shooter-his-victim-and-race.html | A Shooter, His Victim and Race | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/creating-a-stronger-un.html | Creating a Stronger U.N. | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/ross-douthat-the-imitation-of-marriage.html | The Imitation of Marriage | False | By Ross Douthat | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/still-failing-syrias-refugees.html | Still Failing Syriaâ€šÃ„Â´s Refugees | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/what-people-buy-where.html | What People Buy Where | False | By Elizabeth Currid-Halkett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sunday-review/where-tech-giants-protect-privacy.html | Where Tech Giants Protect Privacy | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/in-some-fantasy-football-leagues-jets-and-giants-excel.html | In Some Fantasy Football Leagues, Jets and Giants Excel | False | By Justin Sablich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sunday-review/dana-canedy-the-talk-after-ferguson-a-shaded-conversation-about-race.html | The Talk: After Ferguson, a Shaded Conversation About Race | False | By Dana Canedy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/stephen-curry-wanted-to-play-in-new-york-but-fate-intervened.html | Coveting Sharpshooter, Knicks Just Missed | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/indicates-it-will-not-compel-times-reporter-to-divulge-source.html | Reporter May Still Face Questions About Source | False | By Scott Shane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/new-york-giants-in-season-gone-wrong-giants-once-did-everything-right.html | In Season Gone Wrong, Giants Once Did Everything Right | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/chris-johnson-returns-to-tennessee-titans-now-as-a-new-york-jet.html | A Back Returns to a Place He Never Wanted to Leave | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/sundays-matchup-washington-redskins-3-10-at-new-york-giants-4-9-.html | Sundayâ€šÃ„Ã´s Matchup: Washington Redskins (3-10) at Giants (4-9) | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/sundays-matchup-new-york-jets-2-11-at-tennessee-titans-2-11-.html | Sundayâ€šÃ„Ã´s Matchup: Jets (2-11) at Tennessee Titans (2-11) | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/more-files-are-released-in-shooting-in-ferguson-.html | More Files Are Released in Shooting in Ferguson | False | By Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/a-pastors-turn-fighting-for-ukraine.html | A Pastorâ€šÃ„Ã´s Turn Fighting for Ukraine | False | By Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/even-before-long-winter-begins-energy-bills-send-shivers-in-new-england.html | Even Before Long Winter Begins, Energy Bills Send Shivers in New England | False | By Katharine Q. Seelye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/gop-hopefuls-honing-attacks-against-hillary-clinton.html | G.O.P. Hopefuls Honing Attacks Against Hillary Clinton | False | By Michael Barbaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/downbeat-legacy-for-james-brown-godfather-of-soul-a-will-in-deep-dispute.html | Downbeat Legacy for James Brown, Godfather of Soul: A Will in Dispute | False | By Larry Rohter and Steve Knopper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/senate-spending-package.html | Senate Passes $1.1 Trillion Spending Bill, Joining House | False | By Ashley Parker and Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/battle-over-spending-bill-exposes-democratic-rift.html | Battle Over Spending Bill Exposes Democratic Rift | False | By Ashley Parker and Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/grisly-execution-in-oklahoma-detailed-in-court-brief.html | Grisly Execution in Oklahoma Detailed in Court Brief | False | By Erik Eckholm | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/injuries-to-iman-shumpert-and-jr-smith-add-to-ny-knicks-woes.html | Injuries to Iman Shumpert and J.R. Smith Add to Knicksâ€šÃ„Ã´ Woes | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/in-new-york-thousands-march-in-continuing-protests-over-garner-case.html | 25,000 March in New York to Protest Police Violence | False | By Benjamin Mueller and Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/in-texas-architect-for-bushes-also-builds-with-words.html | In Texas, Architect for Bushes Also Builds With Words | False | By Francesca Mari | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/brenham-synagogue-to-find-new-life-in-texas.html | Brenham Synagogue to Find New Life in Texas | False | By Corrie Maclaggan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/texas-law-may-short-circuit-an-advance-in-storing-electricity.html | Texas Law May Short-Circuit an Advance in Storing Electricity | False | By Jim Malewitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/rick-perry-a-governor-in-texas-whos-drawn-to-the-flame.html | Rick Perry: A Governor in Texas Whoâ€šÃ„Ã´s Drawn to the Flame | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/africa/robert-b-oakley-envoy-deft-at-tackling-crises-dies-at-83.html | Robert B. Oakley, Envoy Deft at Tackling Crises, Dies at 83 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/tens-of-thousands-protest-in-poland-over-results-of-local-elections.html | Tens of Thousands Protest in Poland Over Results of Local Elections | False | By Joanna Berendt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/ncaafootball/marcus-mariota-of-oregon-wins-heisman-trophy.html | Marcus Mariota of Oregon Wins Heisman Trophy, and Hawaii Rejoices | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/ncaafootball/army-starts-strong-but-navy-rises-to-13th-straight-win-over-rival-.html | Navy Regroups to Beat Army for 13th Straight Game | False | By Todd Jacobson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/kept-from-homelessness-by-the-kindness-and-caring-of-friends.html | Kept From Homelessness by the Kindness and Caring of Friends | False | By Winnie Hu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/obamas-immigration-move-benefits-democrats-where-it-counts.html | Obamaâ€šÃ„Ã´s Immigration Move Benefits Democrats Where It Counts | False | By Nate Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/africa/an-ebola-orphans-plea-in-africa-do-you-want-me.html | An Ebola Orphanâ€šÃ„Ã´s Plea in Africa: â€šÃ„Ã²Do You Want Me?â€šÃ„Ã´ | False | By Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/winning-lottery-numbers-for-dec-13-2014.html | Winning Lottery Numbers for Dec. 13, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/rebecca-racusin-and-daniel-almog.html | Rebecca Racusin and Daniel Almog | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/erica-sutton-joshua-friedman.html | Erica Sutton, Joshua Friedman | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/krystin-engelhardt-david-levine.html | Krystin Engelhardt, David Levine | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/katie-osterloh-and-brian-phelps.html | Katie Osterloh and Brian Phelps | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/sarah-hurley-and-joshua-king.html | Sarah Hurley and Joshua King | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/blair-parsont-brian-lichter.html | Blair Parsont, Brian Lichter | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/anthony-sarkees-and-ryan-edward-lafollette.html | Anthony Sarkees and Ryan Edward LaFollette | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/emily-lam-and-artie-kwok.html | Emily Lam and Artie Kwok | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/valerie-tocci-francis-longobardi-iii.html | Valerie Tocci, Francis Longobardi III | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/marie-charlevois-alex-hetherington.html | Marie Charlevois, Alex Hetherington | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/michelle-ressler-ronald-zelnick.html | Michelle Ressler, Ronald Zelnick | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/zila-acosta-and-brian-grimes-jr.html | Zila Acosta and Brian Grimes Jr. | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/jonathan-calabretta-daniel-powell.html | Jonathan Calabretta, Daniel Powell | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/auntie-roseanne-brought-them-together.html | Auntie Roseanne Brought Them Together | False | By Rosalie R. Radomsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/a-made-for-tv-encounter.html | A Made-for-TV Encounter | False | By Vincent M. Mallozzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/americas/lima-climate-deal.html | A Climate Accord Based on Global Peer Pressure | False | By Coral Davenport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/pageoneplus/corrections-december-14-2014.html | Corrections: December 14, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://bits.blogs.nytimes.com/2014/12/14/the-price-of-books-at-jeff-bezoss-lemonade-shop/ | Jeff Bezosâ€šÃ„Â´ Lemonade Stand | False | By David Streitfeld | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/abe-appears-to-win-landslide-victory-in-parliamentary-elections.html | In Japan, a Landslide Victory for Shinzo Abeâ€šÃ„Â´s Party, Despite Scant Enthusiasm | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/europe/turkish-police-officers-and-media-workers-are-detained-in-roundup.html | In Push Against Muslim Cleric, Turkey Detains Police Officers and Journalists | False | By Sebnem Arsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/signs-of-recognition.html | Signs of Recognition | False | By Vincent Fean | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/energy-environment/israels-natural-gas-supply-offers-lifeline-for-peace.html | Israelâ€šÃ„Â´s Gas Offers Lifeline for Peace | False | By Stanley Reed and Clifford Krauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/ridley-scotts-exodus-underwhelms-at-the-box-office/ | Ridley Scottâ€šÃ„Â´s â€šÃ„Â´Exodusâ€šÃ„Â´ Underwhelms at the Box Office | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/american-who-crossed-into-north-korea-denounces-the-us.html | An American Who Entered North Korea Assails the U.S. | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/soccer/arsenal-arsene-wenger-dortmund-jurgen-klopp-two-iconic-coaches-share-in-their-struggles.html | Two Iconic Coaches Share in Their Struggles | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/why-colleges-havent-stopped-binge-drinking.html | Why Colleges Haven't Stopped Binge Drinking | False | By Beth Mcmurtrie \| The Chronicle Of Higher Education | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/cheney-senate-report-on-torture.html | Backing C.I.A., Cheney Revisits Torture Debate From Bush Era | False | By Scott Shane | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/middleeast/arson-ruled-out-in-fire-at-west-bank-mosque-israeli-police-say.html | Arson Ruled Out in Fire at West Bank Mosque, Israeli Police Say | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/middleeast/kerry-in-rome-on-foreign-policy-mission.html | Kerry Piles On Miles, Pressing for a Middle East Compromise | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/police-arrest-man-on-assault-charge-during-protest-on-brooklyn-bridge.html | Amid Assaults on Officers, New York Police Rethink Their Response to Protests | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/baseball/sy-berger-91-dies-created-the-modern-baseball-trading-card.html | Sy Berger, Who Turned Baseball Heroes Into Brilliant Rectangles, Dies at 91 | False | By Richard Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/music/brandenburg-concertos-at-alice-tully-hall.html | Some Fresh Faces Add New Energy to Bach | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/sony-pictures-demands-that-news-organizations-delete-stolen-data.html | Sony Pictures Demands That News Agencies Delete â€šÃ„Â'Stolenâ€šÃ„Â' Data | False | By Michael Cieply and Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://dealbook.nytimes.com/2014/12/14/petsmart-to-sell-itself-to-investor-group-for-8-7-billion/ | PetSmart Accepts $8.7 Billion Buyout | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/jane-freilichers-friends-celebrate-her-life-and-art.html | Generosity of Everyday Surrealism | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/teresa-my-love-julia-kristevas-latest-novel.html | Imagining a Saintly Life, Some of It Not So Holy | False | By Carlene Bauer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/whats-the-deal-gifts-for-the-bridge-player.html | Whatâ€šÃ„Â's the Deal? Gifts for the Bridge Player | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/odell-beckham-jr-and-giants-top-redskins-as-robert-griffin-iii-has-a-touchdown-nullified.html | Odell Beckham Jr. Puts On a Show, Leaving Defenders and Fans Stupefied | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/design/revamping-the-louvre-to-lose-that-lost-feeling.html | Revamping the Louvre to Lose That Lost Feeling | False | By Doreen Carvajal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/dohnanyi-conducts-new-york-philharmonic-in-dvorak-works.html | A Steady Hand at the Helm as Heat Turns Into Sparks | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/alexei-ratmanskys-nutcracker-by-american-ballet-theater.html | Choreographer Unearths Surprises in Tchaikovskyâ€šÃ„Â's Score | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/unzip-unfold-open-reveal-making-over-magazine-covers-.html | Unfold, Open, Reveal: Hearst Reimagines Magazine Covers | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/ascension-a-space-travel-mini-series-on-syfy.html | In Space, No One Can Hear You Scheme | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/television/the-american-revolution-on-the-american-heroes-channel.html | The Rebels With Faces Less Known | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/nobel-gives-french-novelist-u-s-boost/ | Nobel Gives French Novelist U.S. Boost | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/volle-takes-his-turn-in-die-meistersinger.html | A Shoemaker, Just Passing Through | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/gibneys-dance-selects-dancers-for-residency-program/ | Gibney Dance Selects Artists for Residency Program | False | By Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/a-personal-message-from-pope-francis-resonates-with-sing-sing-inmates.html | A Personal Message From Pope Francis Resonates With Sing Sing Inmates | False | By David Gonzalez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/renouncing-citizenship.html | Renouncing Citizenship | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/japans-wartime-record.html | Japanâ€šÃ„Â's Wartime Record | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/basketball/nets-superfan-jeffrey-vanchiro-is-on-ventilator-after-two-story-fall.html | Colorful Nets Fan Is Gravely Injured in Fall From Building | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/an-alliance-to-loosen-energy-rules.html | An Alliance to Loosen Energy Rules | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/europe/human-rights-groups-office-destroyed-in-arson-attack.html | Human Rights Groupâ€šÃ„Â's Office Destroyed in Arson Attack | False | By Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/uber-taxis-not-accessible.html | Uber Taxis, Not Accessible | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/the-week-magazines-subscriber-base-grows.html | The Week Magazineâ€šÃ„Â's Subscriber Base Grows | False | By Christine Haughney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/aaron-sorkin-journalists-shouldnt-help-the-sony-hackers.html | The Sony Hack and the Yellow Press | False | By Aaron Sorkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/hostages-are-held-inside-cafe-in-australia-police-say.html | Black Flag Is Hoisted as an Armed Person Takes Hostages in a Sydney Cafe | False | By Michelle Innis | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/stockholms-housing-shortage-threatens-to-stifle-start-ups.html | Stockholmâ€šÃ„Ã´s Housing Shortage Threatens to Stifle Fast-Growing Start-Ups | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/sam-brownback-tax-cuts-not-set-in-stone-as-kansas-faces-budget-shortfall.html | Brownbackâ€šÃ„Ã´s Tax Cuts Not Set in Stone as Kansas Faces Budget Shortfall | False | By John Eligon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/capturing-carbon-as-a-byproduct-of-running-a-fuel-cell.html | Capturing Carbon as a Byproduct of Running a Fuel Cell | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/senate-affirms-david-saperstein-ambassador-for-freedom-of-religion.html | Senate Affirms Ambassador for Freedom of Religion | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/the-internet-not-the-labels-hurt-the-music-industry.html | Elegy for the â€šÃ„Ã²Suitsâ€šÃ„Ã´ | False | By Sal Nunziato | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/as-archie-nears-75-riverdale-gets-a-youthful-infusion.html | As Archie Nears 75, Riverdale Gets a Youthful Infusion | False | By Gregory Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/a-town-if-not-a-painting-is-restored.html | A Town, if Not a Painting, Is Restored | False | By Doreen Carvajal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/in-big-data-shepherding-comes-first-.html | In Big Data, Shepherding Comes First | False | By Steve Lohr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/ncaabasketball/st-johns-mindful-of-its-city-standing-wins-at-garden-.html | St. Johnâ€šÃ„Ã´s, Mindful of Its City Standing, Wins at Garden | False | By Seth Berkman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/three-months-of-protests-end-quietly-in-hong-kong.html | Three Months of Protests End Quietly in Hong Kong | False | By Chris Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/a-growing-economic-recovery-bypasses-low-wage-workers-and-their-tables.html | A Growing Economic Recovery Bypasses Low-Wage Workers and Their Tables | False | By Rachel L. Swarns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/sowing-mayhem-one-click-at-a-time.html | Sowing Mayhem, One Click at a Time | False | By David Carr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/ncaabasketball/-with-late-collapse-rutgers-fails-test-against-highly-ranked-rival-.html | With Late Collapse, Rutgers Fails Test Against Highly Ranked Rival | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/treasury-auctions-for-the-week-of-dec-15.html | Treasury Auctions for the Week of Dec. 15 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/waters-warm-in-gulf-of-maine-and-cod-catch-ebbs.html | Waters Warm, and Cod Catch Ebbs in Maine | False | By Michael Wines and Jess Bidgood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/sonys-international-incident-making-kim-jong-un-head-explode.html | Sonyâ€šÃ„Ã´s International Incident: Making Kim Jong-unâ€šÃ„Ã´s Head Explode | False | By Martin Fackler, Brooks Barnes and David E. Sanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/with-no-stadium-on-horizon-chances-dim-for-a-move-to-los-angeles-in-2015-.html | With No Stadium on Horizon, Chances Dim for a Move to Los Angeles in 2015 | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/the-rise-of-a-new-smartphone-giant-chinas-xiaomi.html | The Rise of a New Smartphone Giant: Chinaâ€šÃ„Ã´s Xiaomi | False | By Paul Mozur and Shanshan Wang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/are-midwives-safer-than-doctors.html | Are Midwives Safer Than Doctors? | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/as-browns-johnny-manziel-flops-in-debut-clevelands-spirits-take-a-hit.html | As Johnny Manziel Takes a Hit, So Does Cleveland | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/undocumented-immigrants-line-up-for-door-opened-by-obama.html | Undocumented Immigrants Line Up for Door Opened by Obama | False | By Julia Preston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/curacao-becomes-unlikely-supplier-of-major-league-players.html | A Speck on the Map Gushes Talent | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/david-denby-to-step-down-as-new-yorker-film-critic.html | New Yorker Film Critic Shifts to Staff Writer | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/a-victory-and-no-interceptions-but-still-lots-of-questions-about-geno-smith.html | A Victory and No Interceptions, but Still Lots of Questions About Geno Smith | False | By Michael Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/virtual-reality-wild-trek-with-reese-witherspoon.html | Virtual Reality â€šÃ„Ã²Wildâ€šÃ„Ã´ Trek, With Reese Witherspoon | False | By Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/in-final-spending-bill-salty-food-and-belching-cows-are-winners.html | In Final Spending Bill, Salty Food and Belching Cows Are Winners | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/at-rikers-a-roadblock-to-reform.html | At Rikers Island, Union Chief's Clout Is a Roadblock to Reform | False | By Michael Schwirtz and Michael Winerip | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/cia-chief-and-president-walk-fine-line-.html | Brennan Draws on Bond With Obama in Backing C.I.A. | False | By Peter Baker and Mark Mazzetti | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/history-continues-to-repeat-for-a-struggling-franchise.html | History Continues to Repeat for a Struggling Franchise | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/new-york-archdiocese-appears-likely-to-shutter-more-churches.html | New York Archdiocese Appears Likely to Shutter More Churches | False | By Sharon Otterman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/cubas-economy-at-a-crossroads.html | Cuba's Economy at a Crossroads | False | By The Editorial Board | | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/sidney-crosby-out-after-tests-reveal-case-of-mumps.html | Sidney Crosby Out After Tests Reveal Case of Mumps | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/theater/jonny-donahoe-in-every-brilliant-thing-at-barrow-street.html | Raindrops on Roses, for the Potentially Suicidal | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/the-newsroom-ends-its-final-season-on-hbo.html | The Final Story for a Paean to Journalism | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/music/neil-reshen-manager-for-country-stars-dies-at-75.html | Neil Reshen, 75, Dies; Manager Won 'Outlaw Singers' Freedom | False | By William Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/euro-ministers-trip-to-athens-the-feds-policy-statement-and-a-392-billion-plan.html | Euro Minister's Trip to Athens, the Fed's Policy Statement, and a $392 Billion Plan | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/state-aid-formula-said-to-hurt-in-a-district-where-most-go-to-yeshivas.html | State Aid Formula Said to Hurt in a District Where Most Go to Yeshivas | False | By Joseph Berger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/long-island-could-lead-in-new-yorks-gambling-plans-with-new-sites.html | Long Island Could Lead in New York's Gambling Plans With New Sites | False | By Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/climbing-out-of-a-deep-depression-by-learning-to-lean-on-others.html | Climbing Out of a Deep Depression by Learning to Lean on Others | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/charles-m-blow-america-who-are-we.html | America, Who Are We? | False | By Charles M. Blow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/paul-krugman-dodd-frank-damaged-by-the-budget-bill.html | Wall Street's Revenge | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/winning-lottery-numbers-for-dec-14-2014.html | Winning Lottery Numbers for Dec. 14, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/basketball/tim-hardaway-jr-and-knicks-step-up-but-fall-in-overtime.html | Tim Hardaway Jr. and Knicks Step Up, but Fall in Overtime | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/pageoneplus/corrections-december-15-2014.html | Corrections: December 15, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/whats-on-tv-monday.html | What's On TV Monday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/international/france-says-it-will-ban-ubers-low-cost-service-in-new-year.html | France Says It Will Ban Uber's Low-Cost Service in New Year | False | By David Jolly and Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/murder-charge-is-recommended-for-us-marine-in-death-of-transgender-filipino.html | Murder Charge Is Recommended for U.S. Marine in Death of Transgender Filipino | False | By Floyd Whaley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/chinas-double-edged-pact.html | China's Double-Edged Pact | False | By Martin Adams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/16/fund-manager-in-london-who-dodged-train-fare-is-barred-from-financial-jobs/ | Fund Manager in London Who Dodged Train Fares Is Barred From Financial Jobs | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/american-scholar-egypt-michele-dunne-visa.html | Egypt Says It Rejected American Over Visa | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/15/asian-art-treasures-for-one-and-all/ | Asian Art Treasures for One and All | False | By Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/riverbed-technology-agrees-to-3-6-billion-sale/ | Riverbed Technology Agrees to $3.6 Billion Sale | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/palestinians-seek-un-vote-on-israeli-withdrawal-from-occupied-west-bank.html | Europeâ€šÃ„Â´s Impatience With Israel on Peace Talks Tests U.S. Diplomacy | False | By Steven Erlanger and Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/france-raids-arrests-jihadists.html | France Arrests 10 People in Suspected Jihadist Network | False | By Aurelien Breeden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/kosovo-savors-an-olympic-victory-two-years-before-the-torch-is-lit.html | Once Ignored, Kosovo Exits Sports Limbo | False | By James Montague | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/moving-away-from-nursing-homes/ | The Green House Effect: Homes for the Elderly to Thrive | False | By Jane E. Brody | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/justices-let-stand-a-ruling-blocking-an-arizona-abortion-law.html | Supreme Court Lets Decision on Arizona Abortion Law Stand | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/riedel-creates-a-new-champagne-glass.html | Riedel Creates a New Champagne Glass | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/hardships-grow-for-millions-in-eastern-ukraine-un-report-says.html | Hardships Grow in Ukraine, U.N. Says | False | By Nick Cumming-Bruce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/nbc-extends-contract-of-brian-williams-for-nightly-news.html | NBC Extends Contract of Brian Williams for â€šÃ„Â²Nightly Newsâ€šÃ„Â´ | False | By Bill Carter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/nfl-sued-by-players-union-over-adrian-peterson-ruling.html | N.F.L. Sued by Players Union Over Adrian Peterson Ruling | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2015-01-03 | https://carpetbagger.blogs.nytimes.com/2014/12/15/into-the-woods-emily-blunt-stephen-sondheim/ | â€šÃ„Â²Into the Woods': Emily Blunt on Singing for Stephen Sondheim | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/international/andy-warhol-and-william-morris-in-a-joint-exhibition.html | Andy Warhol and William Morris in a Joint Exhibition | False | By Farah Nayeri | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/amid-calls-for-police-reform-little-scrutiny-of-public-housing-patrols.html | Police Patrols in New York Public Housing Draw Scrutiny | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/baseball/chase-headley-and-yankees-reach-four-year-deal.html | Yankees End Competition at Third Base Before It Begins | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/justices-find-no-rights-violation-in-officers-misreading-of-law.html | Court Rules for a Mistaken Police Officer | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/earth/is-a-two-degree-limit-on-global-warming-off-target.html | 3.6 Degrees of Uncertainty | False | By Justin Gillis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/british-telecom-company-bt-is-in-exclusive-talks-to-buy-ee/ | British Telecom Company BT Is in Exclusive Talks to Buy EE | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/brooklyn-property-stalled-for-nearly-10-years.html | Instead of Tenants, Itâ€šÃ„Â´s Cats, Trash and Little Progress for Brooklyn Project | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/best-selling-science-books.html | Best Selling Science Books | False | | | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/replicating-the-sensitive-sides-of-spiders-legs.html | Replicating the Sensitive Sides of Spidersâ€šÃ„Â´ Legs | False | By Sindya N. Bhanoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/california-cat-cafe-spurs-adoptions.html | To Spur Adoptions, an Oakland Cafe Puts Cats Among the Patrons | False | By Carol Pogash | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/attacking-isis-from-an-american-aircraft-carrier.html | A Desert War on ISIS, Fought From a Floating City | False | By Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/german-politicians-push-back-as-anti-immigrant-rallies-swell.html | German Leader Denounces Anti-Immigrant Surge | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/police-outside-philadelphia-search-for-gunman-after-reports-of-multiple-shootings.html | Suspect in 6 Killings Is at Large Near Philadelphia | False | By Seamus McGraw and Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/movies/phil-stern-hollywood-and-war-photographer-dies-at-95.html | Phil Stern, 95, Dies; Photographed War, Movie Stars and a President | False | By Robert D. McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/gibney-dance-performs-in-the-doubleplus-series.html | Stoking a Creative Spark | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/15/sutton-foster-jonathan-groff-will-join-encores-off-broadway-series/ | Sutton Foster and Jonathan Groff Will Join â€šÃ„Â²Encoresâ€šÃ„Â´ Off Broadway Series | False | By Andrew R. Chow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/homeland-security-chief-opens-largest-immigration-detention-center-in-us.html | Detention Center Presented as Deterrent to Border Crossings | False | By Julia Preston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/does-iron-from-cookware-get-into-food.html | Ironclad Results | False | By C. Claiborne Ray | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/david-garth-pioneer-of-the-political-ad-dies-at-84.html | David Garth, 84, Dies; Consultant Was an Innovator of Political TV Ads | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/upshot/as-robots-grow-smarter-american-workers-struggle-to-keep-up.html | As Robots Grow Smarter, American Workers Struggle to Keep Up | False | By Claire Cain Miller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/a-horned-reminder-of-montanas-past.html | A Horned Reminder of Montanaâ€™s Past | False | By Sindya N. Bhanoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-18 | https://www.nytimes.com/2014/12/17/theater/behind-the-beautiful-forevers-in-london.html | Lives in the Balance in a Mumbai Slum | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/mimicking-a-caterpillar-to-avoid-detection.html | Mimicking a Caterpillar to Avoid Detection | False | By Sindya N. Bhanoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/vice-poaches-a-lawyer-from-paul-weiss-as-co-president/ | Vice Poaches a Lawyer from Paul, Weiss as Co-President | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/judge-to-rule-this-week-on-fate-of-don-siegelman-alabama-ex-governor.html | Court to Rule on Freeing Don Siegelman, Ex-Governor of Alabama | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/obama-says-coalition-forces-have-halted-islamic-state-momentum.html | Obama Defends Progress Against Extremists | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/american-ballet-theaters-the-nutcracker-with-cast-changes.html | A Christmas Standard, Still Different Every Time | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/15/the-last-ship-rises-with-sting-in-the-cast/ | â€šÃ„Â²The Last Shipâ€šÃ„Â´ Rises With Sting in the Cast | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/a-meditation-on-the-art-of-not-trying.html | A Meditation on the Art of Not Trying | False | By John Tierney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/a-deserter-who-chased-conflict-is-jailed-for-shirking-duty.html | Army Deserter Is Jailed for Chasing the Conflicts That Steadied His Mind | False | By Dave Philipps | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/century-long-study-will-examine-effects-of-artificial-intelligence.html | Study to Examine Effects of Artificial Intelligence | False | By John Markoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/preserving-manhattan-project-sites.html | Preserving Manhattan Project Sites | False | By William J. Broad | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/chemo-kids-infusionarium/ | Infusionarium Aims to Take Trauma Out of Chemotherapy for Young | False | By Jan Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/health/gun-proliferation-fuels-homicide-rates-in-the-americas.html | Gun Proliferation Fuels Homicide Rates in the Americas | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/darwin-in-space-dying-well-eating-the-cure.html | Darwin in Space, Dying Well, Eating the Cure | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/turning-illridewithyou-into-real-world-action-in-australia.html | Turning #IllRideWithYou Into Real-World Action in Australia | False | By Noam Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/paul-allen-adds-oomph-to-ai-pursuit.html | Innovators of Intelligence Look to Past | False | By John Markoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/a-shortage-of-juggling-doctors/ | A Shortage of Juggling Doctors | False | By Abigail Zuger, M.d. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/review-nicki-minajs-the-pinkprint.html | Review: Nicki Minajâ€šÃ„Â´s â€šÃ„Â²The Pinkprintâ€šÃ„Â´ | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/phyllis-chen-performs-with-toy-pianos-and-music-boxes.html | Move Over, Schroeder. Make Room for Tiny Dancers. | False | By Corinna da Fonseca-Wollheim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/review-dangelos-black-messiah.html | Review: Dâ€šÃ„Â´Angeloâ€šÃ„Â´s â€šÃ„Â²Black Messiahâ€šÃ„Â´ | False | By Jon Pareles and Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/us-seeks-to-use-letters-found-in-bin-laden-raid-in-terrorism-trial.html | U.S. Seeks to Use Letters Found In Bin Laden Raid in Terrorism Trial | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/books/the-great-reformer-austen-ivereigh-on-pope-francis.html | Shaping a Shepherd of Catholics, From Argentine Slums to the Vatican | False | By James Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/movies/black-breath-at-saint-vitus.html | Band Ties the Loose Ends of Its Metal Lineage | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/the-echoes-of-hearts-long-silenced.html | The Echoes of Hearts Long Silenced | False | By Ron Cowen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/design/france-confronts-an-ignoble-chapter.html | France Confronts an Ignoble Chapter | False | By Maâ€šÃ„Â¬a de la Baume | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/s-e-c-seeks-to-dismiss-insider-trading-lawsuit-involving-herbalife-shares/ | S.E.C. Seeks to Dismiss Insider Trading Lawsuit Involving Herbalife Shares | False | By Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://bits.blogs.nytimes.com/2014/12/15/lawyers-in-ipod-trial-await-jury-decision/ | Lawyers in iPod Trial Await Jury Decision | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/paquita-at-the-national-theater-in-munich.html | A Buried Past Springing Into the Light | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/james-morriss-unexpected-return-to-meistersinger.html | Stepping Back Into a Roleâ€šÃ„Ã´s Shoes | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/susan-middleton-explores-the-riot-of-life-in-the-oceans-in-spineless.html | The Oceansâ€šÃ„Ã´ Depths, Saturated With Life and Color | False | By Dana Jennings | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/obamas-nominee-for-surgeon-general-wins-confirmation.html | Senate, Ending Long Battle, Confirms Nominee for Surgeon General | False | By Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/television/secrets-of-the-arsenal-an-american-heroes-channel-series.html | Old Pieces With a Past | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/the-myth-of-comfort-food/ | The Myth of Comfort Food | False | By Jan Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/irans-president-pledges-to-face-down-forces-opposing-a-nuclear-deal.html | Iranâ€šÃ„Ã´s President Pledges to Face Down Forces Opposing a Nuclear Deal | False | By Thomas Erdbrink | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/how-to-rebuild-architecture.html | How to Rebuild Architecture | False | By Steven Bingler and Martin C. Pedersen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/international/russia-central-bank-abruptly-raises-key-interest-rate.html | Interest Rate Raised to 17% in Russia | False | By David M. Herszenhorn and Neil Irwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/board-certification-has-gone-too-far.html | Stop Wasting Doctorsâ€šÃ„Ã´ Time | False | By Danielle Ofri | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/on-torture-cheney-mccain-et-al.html | On Torture: Cheney, McCain et Al. | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/ask-well-why-do-my-knees-make-noise-when-i-squat/ | Ask Well: Noisy Knees | False | By Anahad O'Connor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/the-ways-police-officers-think-and-act.html | The Ways Police Officers Think and Act | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/united-nations-security-council-to-discuss-north-korea.html | Security Council to Discuss North Korea | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/bill-cosbys-wife-comes-to-his-defense.html | Wife of Bill Cosby Places Fault With News Media | False | By Serge F. Kovaleski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/aspirin-risks-outweigh-benefits-for-younger-women/ | Aspirin Risks Outweigh Benefits for Younger Women | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/classic-hip-hop-is-spreading-on-the-radio-dial.html | Classic Hip-Hop Is Spreading on the Radio Dial | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/15/poor-sleep-tied-to-brain-changes-of-dementia/ | Poor Sleep Tied to Brain Changes of Dementia | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/a-plan-to-limit-cars-in-paris-collides-with-french-politics-.html | A Plan to Limit Cars in Paris Collides With French Politics | False | By Dan Bilefsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/iraqs-premier-has-narrowed-nations-divide.html | Iraqâ€šÃ„Ã´s Premier Narrows Divide, but Challenges Loom | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/uaw-pledges-to-pursue-higher-wages-next-year.html | U.A.W. Pledges to Pursue Higher Wages Next Year | False | By Bill Vlasic | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/energy-environment/betting-on-the-need-scientists-work-on-lighter-cleaner-nuclear-energy.html | Betting on the Need, Scientists Work on Lighter, Cleaner Nuclear Energy | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/in-seeking-tv-bids-premier-league-controls-the-ball.html | In Seeking TV Bids, Premier League Controls the Ball | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/battery-park-citys-populist-sailing-school-may-lose-lease.html | Battery Park Cityâ€šÃ„Ã´s Populist Sailing School May Lose Lease | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/hockey/the-mumps-a-scourge-of-dormitories-spreads-through-the-nhl.html | The Mumps, a Scourge of Dormitories, Spreads Through the N.H.L. | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/cohen-seeks-law-experts-for-fund/ | Steven Cohen Seeks Ex-F.B.I. Agents to Join His Investment Firm | False | By Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/death-in-bronx-shows-vulnerability-of-states-nursing-home-residents.html | Death in Bronx Shows Vulnerability of Stateâ€šÃ„Ã´s Nursing Home Residents | False | By Tatiana Schlossberg and Nina Bernstein | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/david-brooks-elizabeth-warren-can-win.html | Warren Can Win | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/after-two-straight-wins-giants-recognize-their-deficiencies-if-not-themselves.html | After Two Straight Wins, Giants Recognize Their Deficiencies, if Not Themselves | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/dershowitz-seeks-to-bring-close-to-polanski-case.html | Dershowitz Seeks to Bring Close to Polanski Case | False | By Michael Cieply and Joanna Berendt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/joe-nocera-when-football-gets-the-ax.html | When Football Gets the Ax | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/returning-home-a-veteran-war-reporter-wrestled-with-old-wounds.html | Returning Home, a Veteran War Reporter Wrestled With Old Wounds | False | By Ernesto Londoñ | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/a-humbler-rex-ryan-praises-rival-bill-belichick.html | Humbler Rex Ryan Praises Rival Bill Belichick | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/egypts-latest-outrage.html | Egyptâ€™s Latest Outrage | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/with-hospitals-under-stress-tennessees-governor-pursues-medicaid-expansion.html | With Hospitals Under Stress, Tennesseeâ€™s Governor Pursues Medicaid Expansion | False | By Abby Goodnough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/no-relief-for-air-travelers.html | No Relief for Air Travelers | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/good-economic-news-but-taking-credit-is-a-conundrum-for-democrats-.html | Good Economic News, but Democrats Differ on Whether to Take Credit | False | By Jackie Calmes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/riches-to-rags-for-new-york-teenager-as-a-story-falls-apart.html | Riches to Rags for New York Teenager Who Now Says His Story Is Hoax | False | By Kate Taylor and Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/gunman-in-sydney-had-long-history-of-run-ins-with-the-law.html | Gunman in Sydney Had Long History of Run-Ins With the Law | False | By Thomas Fuller and Michelle Innis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/economy/economic-recovery-spreads-to-the-middle-class-.html | Economic Recovery Spreads to the Middle Class | False | By Nelson D. Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/under-scrutiny-a-brooklyn-gun-case-is-pushed-back.html | Scrutinized, a Gun Case in Brooklyn Is Adjourned | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/cant-have-your-cake-gays-are-told-and-a-rights-battle-rises.html | Canâ€™t Have Your Cake, Gays Are Told, and a Rights Battle Rises | False | By Michael Paulson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/basketball/injuries-illness-and-rest-leave-knicks-scrambling-just-to-work-out.html | Injuries, Illness and Rest Leave Knicks Scrambling Just to Work Out | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/2-military-bases-in-syria-fall-to-rebels.html | 2 Military Bases in Syria Fall to Rebels | False | By Mohammad Ghannam | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/police-hunt-for-6-in-brooklyn-bridge-protest-melee.html | Police Hunt for 6 in Brooklyn Bridge Protest Melee | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/americas/greenpeace-wont-name-activists-peru-says-.html | Greenpeace Wonâ€™t Name Activists, Peru Says | False | By William Neuman and Andrea Zarate | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/health/the-odd-math-of-medical-tests-one-echocardiogram-two-prices-both-high.html | The Odd Math of Medical Tests: One Scan, Two Prices, Both High | False | By Elisabeth Rosenthal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/bonds-martini-will-be-shaken-with-a-different-vodka-.html | Bondâ€™s Martini Will Be Shaken With a Different Vodka | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/theater/samuel-d-hunters-pocatello-with-t-r-knight.html | Where Hope Isnâ€™t Whatâ€™s for Dinner | False | By Ben Brantley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/cia-on-path-to-torture-chose-haste-over-analysis-.html | C.I.A., on Path to Torture, Chose Haste Over Analysis | False | By James Risen and Matt Apuzzo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/talisman-energy-confirms-deal-talks-with-repsol-of-spain/ | Talisman Energy Confirms Deal Talks With Repsol of Spain | False | By Ian Austen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/after-working-in-film-a-queens-man-hopes-for-a-life-in-technology.html | After Working in Film, a Queens Man Hopes for a Life in Technology | False | By Eleanor Stanford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/fuzzy-thurston-an-ex-packer-dies-at-80-was-a-big-broom-in-the-great-sweep-play.html | Fuzzy Thurston, Big Broom in the Packersâ€™ Great Sweep Play, Dies at 80 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/winning-lottery-numbers-for-dec-15-2014.html | Winning Lottery Numbers for Dec. 15, 2014 | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/hotels-that-close-for-holidays.html | For Some Hotel Employees, Itâ€šÃ„Ã´s Home for the Holidays | False | By Julie Weed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/airlines-use-fuel-windfall-to-pursue-premium-flier.html | Airlines Use Fuel Windfall to Pursue Premium Flier | False | By Joe Sharkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/cordial-ties-for-michael-bloomberg-and-hillary-clinton.html | Cordial Ties for Bloomberg and Hillary Clinton | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/seeing-the-world-through-its-barbecue-joints.html | Seeing the World Through Its Barbecue Joints | False | By Robert Battle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/4-arrested-in-home-invasions-targeting-indian-americans-in-new-jersey-suburbs.html | 4 Arrested in Home Invasions Targeting Indian-Americans in New Jersey Suburbs | False | By Jason Grant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/lawyer-raises-death-toll-to-42-in-faulty-gm-vehicles.html | Lawyer Raises Death Toll to 42 in Faulty G.M. Vehicles | False | By Hilary Stout | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/how-to-hide-past-itunes-purchases.html | How to Hide Past iTunes Purchases | False | By J. D. Biersdorfer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/15/in-push-out-provision-example-of-how-congress-does-its-job/ | A Window Into Washington in an Effort to Undo a Dodd-Frank Rule | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/hockey/islanders-rally-to-defeat-devils-and-spoil-a-homecoming.html | Islanders Rally to Defeat Devils, and Spoil a Homecoming | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/from-amc-and-moviepass-a-film-a-day-for-a-monthly-fee.html | From AMC and MoviePass, a Film a Day for a Monthly Fee | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/fewer-ebola-cases-go-unreported-than-thought-study-finds-.html | Fewer Ebola Cases Go Unreported Than Thought, Study Finds | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/pageoneplus/editors-note-december-16-2014.html | Editorsâ€šÃ„Ã´ Note: December 16, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/16/lou-reed-green-day-and-bill-withers-to-join-rock-hall-of-fame/ | Lou Reed, Green Day and Bill Withers to Join Rock Hall of Fame | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/repsol-agrees-to-buy-talisman-energy-for-8-3-billion/ | Repsol Agrees to Buy Talisman Energy for $8.3 Billion | False | By Chad Bray and Raphael Minder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/3-banks-fall-short-in-bank-of-england-stress-test/ | R.B.S., Lloyds and Co-op Bank Fall Short in Bank of England Stress Test | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/korean-air-faces-flight-suspensions-over-executives-snack-tantrum.html | Korean Air Faces Flight Suspensions Over Executiveâ€šÃ„Ã´s Snack Tantrum | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/auto-sales-inch-higher-in-europe.html | Auto Sales Inch Higher in Europe | False | By Laure Fourquet and David Jolly | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/off-target-on-toy-gun-regulation.html | Off Target on Toy-Gun Regulation | False | By Jay Caspian Kang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/regulator-finds-deficiencies-with-mortgage-servicer-ocwen-financial/ | Regulator Finds Deficiencies With Mortgage Servicer Ocwen Financial | False | By Peter Eavis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/taliban-attack-pakistani-school.html | Taliban Besiege Pakistan School, Leaving 145 Dead | False | By Declan Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/america-and-the-torture-debate.html | America and the Torture Debate | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/europes-anti-austerity-duo.html | Europeâ€šÃ„Ã´s Anti-Austerity Duo | False | By Karl-Theodor zu Guttenberg and Pierpaolo Barbieri | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/a-dangerous-rivalry-for-the-kurds.html | A Dangerous Rivalry for the Kurds | False | By Ranj Alaaldin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/cricket/new-captain-for-australia-may-not-have-interim-tag-for-long.html | New Captain for Australia May Not Have Interim Tag for Long | False | By Huw Richards | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/chinese-businesswoman-convicted-of-bribery-is-sentenced-to-20-years.html | Chinese Businesswoman Convicted of Bribery Is Sentenced to 20 Years | False | By Dan Levin | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/soccer/risky-play-brings-rewards-for-german-goalkeeper.html | Risky Play Brings Rewards for German Goalkeeper | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/sydney-australia-hostages-anti-terrorism-measures.html | Australia Tries to Figure Out How Gunman Eluded Counterterrorism Effort | False | By Thomas Fuller and Michelle Innis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/vatican-report-us-nuns.html | Vatican Report Cites Achievements and Challenges of U.S. Nuns | False | By Laurie Goodstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/africa/dag-hammarskjold-death-inquiry.html | New Inquiry Is Sought in 1961 Death of the U.N. Leader Dag Hammarskjold | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/should-writers-respond-to-their-critics.html | Should Writers Respond to Their Critics? | False | By James Parker and Zoe Heller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/national-institute-on-drug-abuse-e-cigarette-study.html | E-Cigarettes Top Smoking Among Youths, Study Says | False | By Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/parm-opens-upper-west-side-location.html | Parm Opens Upper West Side Location | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/turkeys-religious-schools-rise-as-erdogan-exerts-sway.html | Turkey Promotes Religious Schools, Often Defying Parents | False | By Ceylan Yeginsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/headstone-makers-battle-newark-archdiocese-for-business.html | Headstone Makers Battle Newark Archdiocese for Business | False | By James Barron | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/honoring-stevie-wonder-in-concert/ | Honoring Stevie Wonder in Concert | False | By Andrew R. Chow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/how-the-pakistani-taliban-became-a-deadly-force.html | How the Pakistani Taliban Became a Deadly Force (Dec. 16, 2014) | False | By Carlotta Gall, Declan Walsh and Douglas Schorzman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/lehava-members-arrested-by-israeli-police.html | Israel Cracks Down on Lehava, a Group Tied to Anti-Arab Acts | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/shopping-carmelo-anthony-what-the-knicks-might-receive.html | Trading Carmelo Anthony Isnâ€™t Impossible, or So the Numbers Say | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/proposed-dc-united-soccer-stadium-in-washington.html | A Home for Soccer, and Renewal, in Washington | False | By Eugene L Meyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/soccer/fifa-rejects-appeal-involving-world-cup-bid-investigation-report.html | FIFA Rejects an Appeal by a Reportâ€™s Investigator | False | By Sam Borden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2015-01-04 | https://intransit.blogs.nytimes.com/2014/12/16/in-portland-its-curtains-for-an-airport-carpet/ | In Portland, Itâ€™s Curtains for an Airport Carpet | False | By Alicia Barney | 2015-03-03 | TX 8-068-090 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/obama-signing-russia-ukraine-sanctions-bill.html | Obama Signals Support for New U.S. Sanctions to Pressure Russian Economy | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/technology/apple-antitrust-suit-ipod-music.html | Apple Wins Decade-Old Suit Over iTunes Updates | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/17/arts/dance/juilliard-students-star-in-new-dances-edition-2014.html | Creeping Walks, Seductions and Many Ways to Run | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/beowulf-series-will-bring-more-monsters-to-tv/ | â€˜Beowulfâ€™ Series Will Bring More Monsters to TV | False | By Andrew R. Chow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/critics-notebook-pete-wells-explores-korean-restaurants-in-queens.html | In Queens, Kimchi Is Just the Start | False | By Pete Wells | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/beware-designers-what-frida-gianninis-departure-at-gucci-tells-us.html | Beware, Designers: What Frida Gianniniâ€™s Departure at Gucci Tells Us | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/as-election-looms-british-politicians-grapple-with-the-english-question.html | As Election Looms, Britain Ponders â€˜Englishâ€™ Questionâ€™ | False | By Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/restaurant-report-le-servan-in-paris.html | Restaurant Report: Le Servan in Paris | False | By Paola Singer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/scott-stringer-comptroller-seeks-eric-garner-settlement.html | New York City Comptroller Seeks to Settle Claim by Eric Garnerâ€™s Family | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/theater/not-the-messiah-hes-a-very-naughty-boy-by-eric-idle.html | Sheâ€™s a Lumberjack, and Sheâ€™s O.K., and Sheâ€™s in â€˜Messiahâ€™ | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/save-a-few-pennies-on-champagne-lawmakers-in-britains-house-of-lords-are-aghast.html | Save a Few Pennies on Champagne? Lawmakers in Britainâ€š,Ã,Â´s House of Lords Are Aghast | False | By Katrin Bennhold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/16/education/students-see-new-hope-in-bias-protests.html | Students See New Hope in Bias Protests | False | By Celestine Bohlen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/new-york-protesters-to-meet-with-mayor-bill-de-blasio.html | New York Protesters to Meet With Bill de Blasio | False | By Nikita Stewart and Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/shooting-pennsylvania-bradley-stone.html | Pennsylvania Man Sought in Slaying of Family Is Found Dead | False | By Jon Hurdle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/afghan-voting-fraud-detailed-in-new-report.html | E.U. Confirms Wide Fraud in Afghan Presidential Runoff Election | False | By Joseph Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/16/smithsonian-sheet-music-for-sale/ | Smithsonian Sheet Music for Sale | False | By Andrew R. Chow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/kerry-says-status-quo-between-israelis-and-palestinians-is-unsustainable.html | U.S. Tries to Calm Latest Israeli and Palestinian Strife | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/a-new-clue-in-the-search-for-life-on-mars.html | â€š,Ã,Â²A Great Momentâ€š,Ã,Â´: Rover Finds Methane, a Clue That Mars May Harbor Life | False | By Kenneth Chang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/layoffs-new-york-times.html | Layoffs Begin at The Times After Buyouts Come Up Short | False | By Ravi Somaiya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/parity-afc-becomes-a-conference-of-haves-and-have-nots.html | Parity? A.F.C. Is Made Up of Haves and Have-Nots | False | By Chase Stuart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/baseball/chris-capuano-and-yankees-agree-to-one-year-deal.html | Yankees Add Capuano to Rotation, but Itâ€š,Ã,Â´s Still Incomplete | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://well.blogs.nytimes.com/2014/12/16/questioning-the-idea-of-good-carbs-bad-carbs/ | Questioning the Idea of Good Carbs, Bad Carbs | False | By Anahad O'Connor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/something-rotten-to-skip-seattle-premiere-and-debut-on-broadway-in-march/ | â€š,Ã,Â²Something Rotten!â€š,Ã,Â´ to Skip Seattle Premiere and Debut on Broadway in March | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/creating-a-fantasy-football-monster-one-fake-touchdown-at-a-time.html | My Fantasy Football Brag: I Created the Game | False | By Mike Tierney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/stephen-colbert-prepares-final-colbert-report.html | Goodbye, Nation. Goodbye, Blowhard Self. | False | By Bill Carter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/seeking-inspiration-in-jane-austens-world.html | Wandering Jane Austenâ€š,Ã,Â´s World | False | By Charlie Lovett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/israeli-forces-kill-palestinian-in-west-bank.html | Israeli Forces Kill Palestinian in Raid of West Bank Camp | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/james-franco-and-seth-rogen-talk-about-the-interview.html | James Franco and Seth Rogen Talk About â€š,Ã,Â²The Interviewâ€š,Ã,Â´ | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/16/megan-fowler-sarah-ryhanen-perennial-flower-calendar/ | Preserving 2014â€š,Ã,Â´s Most Beautiful Georgia Blooms for All of 2015 | False | By Rinne Allen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/auto-recalls-abroad-may-not-prompt-us-recalls.html | Recalls of Cars Abroad Prompt No Urgency in U.S. | False | By Danielle Ivory and Rebecca R. Ruiz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/books/el-sistema-orchestrating-venezuelas-youth-by-geoffrey-baker.html | Striking Dissident Notes, With Many Reprises | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-rubles-fall-and-mr-putins-reckoning.html | The Rubleâ€š,Ã,Â´s Fall and Mr. Putinâ€š,Ã,Â´s Reckoning | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/if-you-dont-i-will-stars-mathieu-amalric.html | The Bloom Is Off the Rose, the Cap Off the Toothpaste | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/mariah-carey-brings-christmas-to-the-beacon-theater.html | A Diva and a Holiday, Intertwined | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/yemen-car-bombings-kill-dozens.html | Car Bombs in Yemen Kill Dozens, Including Schoolchildren | False | By Kareem Fahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/4-years-old-and-orphaned-by-ebola.html | 4 Years Old and Orphaned by Ebola | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/misuse-of-the-healing-professions-for-torture.html | Misuse of the Healing Professions for Torture | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/sex-assault-in-the-military.html | Sex Assault in the Military | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/disciplining-police-officers.html | Disciplining Police Officers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/dangelos-black-messiah-was-released-in-a-rush.html | Dâ€šÂ„Â´Angeloâ€šÂ„Â´s â€šÂ„Â´Black Messiahâ€šÂ„Â´ Was Released in Response to Protests | False | By Joe Coscarelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/email-hack-in-hollywood.html | Email Hack in Hollywood | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/girls-can-compete.html | Girls Can Compete | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/the-hobbit-the-battle-of-the-five-armies.html | Bilbo Baggins in the Shadow of Bloodthirsty Hordes | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/slowdown-in-china-bruises-economy-in-latin-america.html | Slowdown in China Bruises Economy in Latin America | False | By Eduardo Porter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/le-nozze-di-figaro-returns-to-the-met.html | Listening to Mozart and Dreaming at the Same Time | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/paul-schneider-and-melanie-lynskey-in-goodbye-to-all-that.html | Stumbling Into Divorce | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/design/jacob-lawrences-great-migration-series-returns-to-moma.html | Reassembling a History Told in Paint | False | By Felicia R. Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/sony-weighs-terrorism-threat-against-opening-of-the-interview.html | Quandary for Sony in Terror Threats Over â€šÂ„Â´The Interviewâ€šÂ„Â´ | False | By Michael Cieply and Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/underground-resistance-speaks-of-music-and-politics.html | For Techno Collective, the Politics Lie Ahead | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/harlem-man-killed-by-tire-swing-in-tompkins-square-park.html | Harlem Man Is Killed by Tire Swing in Tompkins Square Park | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/stephen-waarts-debuts-at-merkin-concert-hall.html | Never Too Young to Take On Beethoven and Bartok | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/after-decades-lawmakers-are-roommates-no-more.html | Lawmakers Are Roommates No More | False | By Ashley Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/dance/andrew-litton-to-lead-new-york-city-ballet-orchestra.html | Andrew Litton to Lead New York City Ballet Orchestra | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/push-to-provide-lawyers-in-new-york-city-housing-court-gains-momentum.html | Push to Provide Lawyers in New York City Housing Court Gains Momentum | False | By Mireya Navarro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/new-owners-for-an-agency-that-markets-for-a-cause.html | New Owners for an Agency That Markets for a Cause | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/americas/ecuador-isaias-obama-campaign-robert-menendez-hillary-clinton.html | Ecuador Family Wins Favors After Donations to Democrats | False | By Frances Robles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/alzheimers-awareness-and-still-alice.html | Confronting an Ugly Killer | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/end-solitary-confinement-for-teenagers.html | End Solitary Confinement for Teenagers | False | By Ian M. Kysel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/thomas-friedman-this-israeli-election-matters.html | This Israeli Election Matters | False | By Thomas L. Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-sydney-hostage-siege-and-australias-identity.html | Isolated No More | False | By Julia Baird | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/fda-approves-system-that-may-make-blood-transfusions-safer.html | F.D.A. Approves System That May Make Blood Transfusions Safer | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/high-hopes-for-the-white-sox-and-their-fans.html | High Hopes for the White Sox and Their Fans | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/federal-judge-calls-obamas-immigration-actions-unlawful.html | Federal Judge Calls Obamaâ€šÂ„Â´s Immigration Actions Unlawful | False | By Julia Preston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/books/norman-bridwell-creator-of-clifford-the-big-red-dog-books-dies-at-86.html | Norman Bridwell, Creator of â€šÂ„Â´Clifford the Big Red Dogâ€šÂ„Â´ Books, Dies at 86 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/dick-rich-is-dead-at-84-put-whimsy-into-tv-spots.html | Dick Rich, Who Helped Redefine TV Advertising, Dies at 84 | False | By Paul Vitello | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/energy-environment/-us-imposes-steep-tariffs-on-chinese-solar-panels.html | U.S. Imposes Steep Tariffs on Chinese Solar Panels | False | By Diane Cardwell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/ashanti-is-cross-examined-by-her-convicted-stalker.html | Ashanti, R&B Singer, Is Cross-Examined by Her Convicted Stalker | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/commercial/thomas-garbutt.html | Thomas Garbutt | False | By Vivian Marino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/nets-against-heat-in-brooklyn.html | Nets Struggle to Contain Wade and Mother Nature | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/federal-health-exchange-sees-enrollment-flurry.html | Federal Health Exchange Sees Enrollment Flurry | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/american-apparel-ends-founder-dov-charneys-role-with-hiring-of-chief.html | American Apparel Ends Role of Dov Charney and Hires a New Chief | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | | | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/a-new-surgeon-general-unafraid-of-taking-a-stand-on-a-divisive-issue.html | Vivek Murthy, the New Surgeon General, Isnâ€™t Afraid to Take a Stand | False | By Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/dutch-flower-auction-long-industrys-heart-is-facing-competition-.html | Dutch Flower Auction, Long Industryâ€šÃ„ôs Heart, Is Facing Competition | False | By Christopher F. Schuetze | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/16/theskimm-an-email-newsletter-draws-fans-like-oprah-winfrey-and-investors/ | TheSkimm, an Email Newsletter, Draws Fans Like Oprah Winfrey â€šÃ„Â¶ and Investors | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/tortured-by-psychologists-and-doctors.html | Tortured by Psychologists and Doctors | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/16/market-turmoil-will-test-the-post-crisis-financial-system/ | Market Turmoil Will Test the Post-Crisis Financial System | False | By Peter Eavis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/with-the-way-eased-two-more-obama-nominees-win-approval-from-senate.html | With the Way Eased, Two More Obama Nominees Win Approval From the Senate | False | By Jeremy W. Peters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/cycling/executives-ride-into-sunset-signals-brighter-day-for-usa-cycling.html | Executiveâ€šÃ„Â´s Ride Into Sunset Signals Brighter Day for U.S.A. Cycling | False | By Juliet Macur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-16 | https://www.nytimes.com/2014/12/16/bond-investors-are-skittish-over-emerging-markets/ | Bond Investors Are Skittish Over Emerging Markets | False | By Landon Thomas Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-talibans-massacre-of-innocents-in-pakistan.html | The Talibanâ€šÃ„Â´s Massacre of Innocents in Pakistan | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/new-york-city-teachers-score-highly-under-new-evaluation-system.html | New York City Teachers Score Highly Under New Evaluation System | False | By Kate Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/jeb-bush-takes-a-step-toward-a-presidential-run-.html | Jeb Bush Takes a Step Toward a Presidential Run | False | By Jonathan Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/pieces-that-built-49ers-into-a-power-appear-to-be-falling-apart.html | Pieces That Built 49ers Into a Power Appear to Be Falling Apart | False | By John Branch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/africa/united-nations-secretary-general-to-visit-ebola-plagued-nations.html | U.N. Secretary General to Visit Ebola-Plagued Nations | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/soccer-fans-in-turkish-protests-stand-trial-.html | Soccer Fans in Turkish Protests Stand Trial | False | By Sebnem Arsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/technology/googles-critics-enlist-state-attorneys-general-in-their-fight.html | Googleâ€šÃ„Â´s Detractors Take Their Fight to the States | False | By Nick Wingfield and Eric Lipton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/panel-to-set-terms-to-end-abusive-reign-at-los-angeles-county-jail-system.html | Panel to Set Terms to End Abusive Reign at Los Angeles County Jail System | False | By Timothy Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/democrats-in-new-york-assembly-say-they-support-ethics-reform.html | Democrats in New York Assembly Say They Support Ethics Reform | False | By Susanne Craig and Thomas Kaplan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/as-the-ruble-swoons-russians-desperately-shop.html | As the Ruble Swoons, Russians Desperately Shop | False | By Neil MacFarquhar and Andrew E. Kramer | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/family-of-former-marine-held-in-iran-issues-plea-for-obama-not-to-forget-him.html | Family of Former Marine Held in Iran Issues Plea for Obama Not to Forget Him | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/obama-indefinitely-bans-drilling-in-alaskan-bay.html | Obama Indefinitely Bans Drilling in Alaskan Bay | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/fbi-appoints-new-york-leader.html | F.B.I. Appoints New York Leader | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/americas/mexico-former-presidents-brother-is-cleared-in-a-corruption-case.html | Mexico: Former Presidentâ€šÃ„Â´s Brother Is Cleared in a Corruption Case | False | By Elisabeth Malkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/jury-is-deciding-if-rikers-captain-ignored-a-dying-man.html | Jury Is Deciding if Rikers Captain Ignored a Dying Man | False | By Tatiana Schlossberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/at-new-york-city-council-hearing-concerns-about-housing-authority-practices.html | At New York City Council Hearing, Concerns About Housing Authority Practices | False | By Benjamin Mueller | | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/terrorism-insurance-is-rejected-in-the-senate.html | Terrorism Insurance Is Rejected in the Senate | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/us-should-shun-torture-clinton-says-in-new-york.html | U.S. Should Shun Torture, Clinton Says in New York | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/senate-confirms-nominee-to-head-auto-safety-agency.html | Senate Confirms Nominee to Head Auto Safety Agency | False | By Danielle Ivory | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/win-or-lose-for-knicks-the-question-now-is-just-how-theyll-lose.html | For Knicks, the Only Question Now Is How Theyâ€šÃ„Â´ll Lose | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/winning-lottery-numbers-for-dec-16-2014.html | Winning Lottery Numbers for Dec. 16, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/regaining-his-health-to-be-there-for-his-children.html | Regaining His Health to Be There for His Children | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/chief-of-agency-for-international-development-to-step-down.html | Chief of Agency for International Development to Step Down | False | By Ron Nixon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/17/how-exercise-changes-our-dna/ | How Exercise Changes Our DNA | False | By Gretchen Reynolds | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/iran-criticized-for-executing-drug-offenders.html | Iran Criticized for Executing Drug Offenders | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/guardrail-maker-conducts-more-tests-for-malfunction.html | Guardrail Maker Trinity Industries Conducts More Tests for Malfunction | False | By Aaron M. Kessler | | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/pageoneplus/corrections-december-17-2014.html | Corrections: December 17, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/17/library-of-congress-likes-rosemarys-baby-and-the-big-lebowski/ | Library of Congress Likes â€šÃ„Â²Rosemaryâ€šÃ„Â´s Babyâ€šÃ„Â´ and â€šÃ„Â²The Big Lebowskiâ€šÃ„Â´ | False | By Dave Itzkoff | | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/tibetan-man-dies-after-self-immolation-in-protest-of-chinese-rule.html | Tibetan Man Dies After Self-Immolation in Protest of Chinese Rule | False | By Dan Levin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/pakistan-premier-lifts-death-penalty-moratorium-following-school-massacre.html | Pakistan Urges Afghans to Help Find Taliban Leaders Behind Massacre | False | By Ismail Khan and Azam Ahmed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/investors-fret-over-ripple-effects-of-ruble-crisis.html | Anxiety Over European Banks Amid Ruble Crisis | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/matthew-dancona-ukip-is-the-real-scandal-in-british-politics.html | UKIP Is the Real Scandal in British Politics | False | By Matthew dâ€šÃ„Â ´Ancona | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-20 | https://www.nytimes.com/2014/12/18/arts/international/stemming-a-tide-of-cultural-theft.html | Stemming a Tide of Cultural Theft | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/libby-lane-church-of-england-first-female-bishop.html | Church of England Names Libby Lane as First Female Bishop | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/energy-environment/china-criticizes-steep-us-tariffs-on-solar-panels.html | China Criticizes Steep U.S. Tariffs on Solar Panels | False | By Keith Bradsher | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/a-vast-migration-tragedy.html | A Vast Migration Tragedy | False | By William Lacy Swing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/hamas-palestinian-statehood-vote-european-parliament.html | European Court Reverses Designation of Hamas as a Terrorist Organization | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/russian-government-tries-to-support-volatile-ruble/ | Ruble Crisis Is Testing Russiaâ€™s Resources | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/international/painters-of-the-dark-side-of-rome.html | Painters of the Dark Side of Rome | False | By Roderick Conway Morris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/law-school-enrollment-falls-to-lowest-level-since-1987/ | A Steep Slide in Law School Enrollment Accelerates | False | By ELIZABETH OLSON and David Segal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/jeb-bush-and-the-base-its-more-about-persona-than-policies.html | Jeb Bush and the Base: Persona Trumps Policies | False | By Nate Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/international/the-destruction-of-syrias-cultural-patrimony.html | The Destruction of Syriaâ€™s Cultural Patrimony | False | By Stephen Heyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/after-the-affair-ruth-wilson-hits-broadway-in-constellations.html | After â€šÃ¹The Affair,â€šÃ¹ Ruth Wilson Hits Broadway in â€šÃ¹Constellationsâ€šÃ¹ | False | By Mike Hale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/new-england-compounding-center-steroid-meningitis-arrests.html | Pharmacy Executives Face Murder Charges in Meningitis Deaths | False | By Jess Bidgood and Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/hockey/michigan-tech-huskies-are-off-to-a-milestone-start.html | Stirring Passions in Hockey Hotbed | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/what-happened-when-marissa-mayer-tried-to-be-steve-jobs.html | What Happened When Marissa Mayer Tried to Be Steve Jobs | False | By Nicholas Carlson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/into-the-woods-opens-on-christmas-day.html | Take 50 Fairy Tales, Combine and Shake | False | By Steven McElroy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/us-cuba-relations.html | U.S. to Restore Full Relations With Cuba, Erasing a Last Trace of Cold War Hostility | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/murdochs-21st-century-fox-to-buy-truex-digital-ad-company/ | Murdochâ€™s 21st Century Fox to Buy TrueX Digital Ad Company | False | By Emily Steel and David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/hokusei-gakuen-university-retains-takashi-uemura-in-japan.html | Japanese University Retains Ex-Journalist Facing Far Rightâ€™s Ire | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/health/for-first-time-a-treatment-helps-patients-with-worst-kind-of-stroke-study-says.html | For First Time, Treatment Helps Patients With Worst Kind of Stroke, Study Says | False | By Gina Kolata | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/economy/us-wealth-gap-widest-in-at-least-30-years-pew-study-says.html | Fueled by Recession, U.S. Wealth Gap Is Widest in Decades, Study Finds | False | By Patricia Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/states-in-parched-southwest-take-steps-to-bolster-a-crucial-reservoir.html | States in Parched Southwest Take Steps to Bolster Lake Mead | False | By Michael Wines | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/visteon-to-sell-its-stake-in-air-conditioning-venture-for-3-6-billion/ | Visteon to Sell Its Stake in Air-Conditioning Venture for $3.6 Billion | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/new-york-casino-resort-proposals.html | Board Backs Casinos in the Catskills, Near Albany and in Central New York | False | By Jesse McKinley and Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/amazon-not-as-unstoppable-as-it-may-appear.html | Amazon Not as Unstoppable as It Might Appear | False | By Farhad Manjoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/international/german-court-strikes-down-law-allowing-companies-to-be-inherited-tax-free.html | German Court Strikes Down Law Allowing Companies to Be Inherited Tax-Free | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/mayor-bill-de-blasio-rikers-island-visit.html | De Blasio Tours Rikers Jail Complex for First Time as Mayor | False | By Michael Schwirtz and Michael Winerip | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/17/throwback-blackberry-classic-hits-the-right-keys/ | BlackBerry Classic Hits the Right Keys | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/17/cartagena-colombia-travel-eat-drink-shop-esteban-cortazar/ | Esteban Cortazar on Where to Eat, Sightsee and Shop in Cartagena | False | By Kari Molvar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/commuters-can-spread-out-in-scotch-plains-nj.html | Where Commuters Can Spread Out | False | By Jill P. Capuzzo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/vessel-offers-early-look-at-web-videos-for-a-price.html | Vessel Will Offer Early Look at Web Videos, for a Price | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/how-the-sony-corporation-hack-revived-the-lost-art-of-the-phone-call.html | How the Sony Corporation Hack Revived the Lost Art of the Call | False | By Nick Bilton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/captured-iraqis-british-custody-mistreatment-report.html | Nine Iraqis Were Mistreated in British Custody, Report Says | False | By Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/sage-kelly-banker-involved-in-messy-divorce-resigns-from-jefferies/ | Sage Kelly, Banker Involved in Messy Divorce, Resigns From Jefferies | False | By William Alden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/in-the-beginning.html | In the Beginning | False | By Tamar Adler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/soccer/michael-j-garcia-resigns-as-fifa-prosecutor-in-protest.html | FIFA Investigator Michael J. Garcia Quits in Dispute Over Report | False | By Jeré’sÃ© Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/taliban-suicide-bombers-strike-at-bank-in-southern-afghanistan.html | Taliban Suicide Bombers Strike at Bank in Southern Afghanistan | False | By Joseph Goldstein and Taimoor Shah | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/nordic-nations-show-that-big-safety-net-can-allow-for-leap-in-employment-rate-.html | A Big Safety Net and Strong Job Market Can Coexist. Just Ask Scandinavia. | False | By Neil Irwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2014/12/17/below-the-line-editing-boyhood/ | Below the Line: Editing â€˜Ã‚²Boyhoodâ€˜Ã‚Â´ | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/phoenix-shows-its-not-too-young-to-appreciate-its-history.html | Phoenix Rediscovers Historic Face Worth Saving | False | By Rick Rojas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/british-government-to-further-reduce-lloyds-banking-stake/ | British Government to Further Reduce Lloyds Banking Stake | False | By Chad Bray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/17/from-the-tate-archive-an-online-peek-into-lives-of-british-artists/ | From the Tate Archive, an Online Peek Into Lives of British Artists | True | By Christopher D. Shea | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/a-photographer-goes-beyond-words-to-tell-buildings-stories.html | A Photographer Brings Buildings, and a Reporterâ€˜Ã‚Â´s Words, to Life | False | By David W. Dunlap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/santa-apps-bring-fun-and-order-to-the-holidays.html | Santa Apps Bring Fun and Order to the Holiday Season | False | By Kit Eaton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/oliver-luck-takes-job-with-embattled-ncaa.html | N.C.A.A. Adds Oliver Luck as Executive, Addressing Some Concerns | False | By Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/us-cuba-diplomatic-relations-agreement-shakes-up-politics.html | Change in Policy, Like Shift in Demographics, Could Alter Floridaâ€˜Ã‚Â´s Political Map | False | By Ashley Parker and Jonathan Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/smallbusiness/mastering-social-media-for-the-small-business.html | Still Mastering Facebook. Do I Really Need to Learn Snapchat? | False | By Ian Mount | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/cuomo-to-ban-fracking-in-new-york-state-citing-health-risks.html | Citing Health Risks, Cuomo Bans Fracking in New York State | False | By Thomas Kaplan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/a-new-beginning-with-cuba.html | Mr. Obamaâ€˜Ã‚Â´s Historic Move on Cuba | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/sprint-is-sued-over-cellphone-bill-cramming.html | Agencies Investigate Unauthorized Customer Billings at Sprint | False | By Edward Wyatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/martha-mcsally-a-republican-challenger-wins-recount-in-arizona-election.html | Martha McSally, Republican Challenger, Wins in Arizona Midterm Race | False | By Rick Rojas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/countrywide-whistle-blower-to-receive-more-than-57-million/ | Whistle-Blower on Countrywide Mortgage Frauds to Get $57 Million | False | By Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/comptroller-scott-stringer-says-nycha-missing-out-on-millions.html | Housing Agency Squandered Chances for $692 Million in Federal Money, Audit Says | False | By Mireya Navarro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/movies/awardsseason/oscar-favorites-include-selma-boyhood-and-birdman.html | The Biggest Oscar Races, Up for Grabs | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/justices-let-stand-a-ruling-on-drivers-licenses-for-young-arizona-immigrants.html | Justices Support Licenses for Immigrants in Arizona | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/things-to-do-in-36-hours-in-strasbourg-france.html | 36 Hours in Strasbourg, France | False | By Seth Sherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/madonna-says-leaked-tracks-are-not-her-new-album/ | Madonna Says Leaked Tracks Are Not Her New Album | False | By Joe Coscarelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/richard-c-hottelet-is-dead-at-97-cbs-correspondent-was-last-of-the-murrow-boys.html | Richard C. Hottelet, CBS Newsman and Last of â€Â„Â'Murrow Boys,â€Â„Â' Dies at 97 | False | By Richard Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/can-liberal-zionists-count-on-hillary-clinton.html | Can Liberal Zionists Count On Hillary Clinton? | False | By Jason Horowitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://cityroom.blogs.nytimes.com/2014/12/17/you-the-jury-vote-for-a-pulp-fiction-contest-winner/ | You, the Jury: Vote for a Pulp Fiction Contest Winner | False | By Andy Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/us-citing-syria-embargo-violations-moves-against-companies.html | U.S. Penalizes Companies for Providing Fuel to Syrian Forces | False | By Julie Hirschfeld Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/federal-reserve-interest-rates-yellen.html | Fed Says It Will Be â€Â„Â'Patientâ€Â„Â' on Interest Rate Timing | False | By Binyamin Appelbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/17/belly-fat-tied-to-sudden-cardiac-death/ | Belly Fat Tied to Sudden Cardiac Death | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/politics/cuba-action-is-obamas-latest-step-away-from-a-cautious-approach.html | For Obama, More Audacity and Fulfillment of Languishing Promises | False | By Michael D. Shear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/rikers-captain-guilty-of-civil-rights-violation-in-inmates-death.html | Ex-Captain at Rikers Is Found Guilty of Civil Rights Violation in Inmateâ€Â„Â's Death | False | By Tatiana Schlossberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/mayor-de-blasio-finds-support-in-handling-of-protests-poll-finds.html | Mayor de Blasio Finds Support in Handling of Protests, Poll Says | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/owners-of-chemical-company-charged-in-elk-river-spill.html | Owners of Chemical Firm Charged in Elk River Spill in West Virginia | False | By Michael Wines | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/breakthrough-on-cuba-highlights-popes-role-as-diplomatic-broker.html | Pope Francis Is Credited With a Crucial Role in U.S.-Cuba Agreement | False | By Jim Yardley and Gaia Pianigiani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/mario-testinos-tips-for-travel-photography.html | Mario Testinoâ€Â„Â's Tips for Travel Photography | False | By Shivani Vora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/russias-economic-turmoil-could-push-putin-to-close-deal-on-ukraine.html | Economic Fears May Push Russia Into Ukraine Deal | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/j-cole-hits-no-1/ | J. Cole Hits No. 1 | False | By Joe Coscarelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/the-teen-streets-of-john-hughes-chicago.html | The Teen Streets of John Hughesâ€Â„Â's Chicago | False | By Freda Moon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/international/pierre-moscovici-embodies-a-softer-approach-to-europes-recovery.html | Pierre Moscovici Embodies a Softer Approach to Europeâ€Â„Â's Recovery | False | By James Kanter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-wall-by-h-g-adler.html | â€Â„Â'The Wall,â€Â„Â' by H. G. Adler | False | By Cynthia Ozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/music/michael-feinstein-salutes-sinatra-at-birdland.html | A Keeper of Standards, Making Them His Own | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/sony-the-interview-threats.html | Sony Drops â€Â„Â'The Interviewâ€Â„Â' Following Terrorist Threats | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-19 | https://www.nytimes.com/2014/12/18/theater/disenchanted-a-musical-comedy-about-princesses.html | Beneath the Tiara, a Lot of Attitude | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/preparation-for-the-next-life-by-atticus-lish.html | â€Â„Â'Preparation for the Next Life,â€Â„Â' by Atticus Lish | False | By Clancy Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://bits.blogs.nytimes.com/2014/12/17/uber-pledges-to-strengthen-background-checks-for-drivers/ | Uber Pledges to Strengthen Background Checks for Drivers | False | By Mike Isaac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/music/american-symphony-orchestra-samples-the-20th-century.html | Through Survivorsâ€Â„Â' Dark-Hued Chords, Conveying the Trauma of a Century | False | By Vivien Schweitzer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/down-the-hobbit-hole-in-switzerland.html | Down the Hobbit Hole in Switzerland | False | By Ratha Tep | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/books/the-david-foster-wallace-reader-a-compilation.html | In Layered Fiction and Wry Notes to Mom, a Cosmic Genius Distilled | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/dance/les-ballets-trockadero-de-monte-carlo-at-40-at-the-joyce.html | Gentle Laughter for a Swanâ€šÃ„Â´s Well-Timed Flutter and a Besotted Water Nymph | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/television/stephen-colbert-by-the-numbers.html | Stephen Colbert by the Numbers | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/cuba-off-the-blacklist-leaves-only-north-korea.html | Taking Cuba Off Blacklist Leaves Only North Korea as Cold War Vestige | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/basketball/a-zen-question-why-watch-the-knicks.html | A Zen Question: Why Watch the Knicks? | False | By Michael Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/electric-jackhammers-and-revised-noise-rules-may-help-quiet-new-york-city.html | With Electric Jackhammers, Plans to Quiet an Earsplitting City Sound | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/theater/red-white-blaine-a-tribute-to-waiting-for-guffman.html | A Parody of a Mockumentary. Now Thatâ€šÃ„Â´s Meta. | False | By Suzy Evans | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/foul-play-ruled-out-in-german-politicians-death.html | Foul Play Ruled Out in German Politicianâ€šÃ„Â´s Death | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/happy-ending-reopens-on-the-lower-east-side.html | Happy Ending Reopens on the Lower East Side | False | By Ben Detrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/a-wager-on-emerging-markets-that-seems-poorly-timed/ | A Wager on Emerging Markets That Seems Poorly Timed | False | By Landon Thomas Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/theater/second-stage-in-push-for-money-to-buy-helen-hayes.html | $58 Million Is Sought for Theater | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/alvin-ailey-dance-highlights-teamwork-in-recent-performances.html | All-Star Team as Ensemble | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/a-gift-so-right-sheâ€šÃ„Â´ll-know-you-got-help.html | A Gift So Right, Sheâ€šÃ„Â´ll Know You Got Help | False | By Matthew Schneier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/crosswords/bridge/super-seniors-win-at-fall-north-american-championships.html | Super Seniors Win at Fall North American Championships | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/reformation-an-eco-label-the-cool-girls-pick.html | Reformation, an Eco Label the Cool Girls Pick | False | By Jon Koblin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-20 | https://artsbeat.blogs.nytimes.com/2014/12/17/new-productions-of-mozart-and-handel-operas-planned-for-2015-aix-festival/ | New Productions of Mozart and Handel Operas Planned for 2015 Aix Festival | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/us-links-north-korea-to-sony-hacking.html | U.S. Said to Find North Korea Ordered Cyberattack on Sony | False | By David E. Sanger and Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/when-political-dynasties-converge.html | When Political Dynasties Converge | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/ray-mcdonald-is-released-by-san-francisco-49ers-amid-sexual-assault-investigation.html | Ray McDonald Is Released by San Francisco 49ers Amid Sexual Assault Investigation | False | By John Branch and Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/for-a-city-dweller-shock-immersion-into-small-town-life.html | For a City Dweller, Shock Immersion Into Small-Town Life | False | By Stuart Emmrich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/openings-sales-and-shopping-events-in-new-york-city.html | Openings, Sales and Shopping Events in New York City | False | By Alison S. Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/a-store-in-brooklyn-reminds-men-to-take-risks.html | A Store in Brooklyn Reminds Men to Take Risks | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/your-home-on-a-coffee-table.html | Your Home on a Coffee Table | False | By Geraldine Fabrikant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/for-that-door-to-treadmill-service.html | For That Door-to-Treadmill Service | False | By Courtney Rubin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/square-peg-in-a-round-house.html | Square Peg in a Round House | False | Penelope Green | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/evicting-the-pigeons.html | Evicting the Pigeons | False | By Caroline Ednie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/for-tech-start-ups-a-residential-office-townhouse.html | The Surprising New Look for Tech Offices | False | By Shivani Vora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/cheese-boards-and-knives-however-you-slice-it.html | Finding the Right Accessories for â€šÃ„Â¨Cheese Oâ€šÃ„Â´Clockâ€šÃ„Â´ | False | By Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/how-annie-wound-up-at-the-world-trade-center.html | She Really Likes It Here | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/little-pieces-of-caribou-ranch-now-can-be-yours.html | Where Elton Sang and Rode | False | Steven Kurutz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/if-it-flutters-or-buzzes-surely-its-art.html | If It Flutters or Buzzes, Surely Itâ€šÃ„Â´s Art | False | Arlene Hirst | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/stand-clear-of-the-fuzzy-doors-.html | Stand Clear of the Fuzzy Doors | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/kate-spade-designs-for-west-elm.html | Kate Spade Saturday Designs for West Elm | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/discounts-at-good-thing-finnstyle-ralo-and-designers-books.html | Discounts at Good Thing, FinnStyle, Ralo and Designers & Books | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/the-gift-of-warmth-head-to-toe-and-more-shopping.html | The Gift of Warmth, Head to Toe and More Shopping | False | By Erica M. Blumenthal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/russia-introduces-measures-to-calm-economic-jitters.html | Russia Introduces Measures to Calm Economic Jitters | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/street-style-in-the-bronx-new-york-city-arthur-avenue.html | Street Style in the Bronx | False | By Joanna Nikas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/off-script-maternity-style.html | Off-Script Maternity Style | False | By Simone S. Oliver | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/ethan-siri-meets-dr-phil.html | Siri Meets Dr. Phil | False | By Alex Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/hectoring-venezuela-on-rights.html | Hectoring Venezuela on Human Rights | False | By Diosdado Cabello | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/17/vacationing-in-the-nude-with-mom/ | Vacationing in the Nude, With Mom | False | By Charity Robey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/the-pakistani-talibans-massacre-in-peshawar-must-be-its-last.html | Avenging the Children of Peshawar | False | By Mira Sethi and Shehrbano Taseer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/crowd-funding-on-kickstarter-gets-wacky.html | Crowd-Funding Gets Wacky | False | By Jonah Engel Bromwich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/unboxing-day-its-how-gifts-look-on-the-outside-that-counts.html | Unboxing Day: Itâ€šÃ„Â´s How Gifts Look on the Outside That Counts | False | By Laura M. Holson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/the-tangle-that-is-air-travel-today.html | The Tangle That Is Air Travel Today | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/taliban-horror-when-evil-meets-evil-innocents-die.html | Taliban Horror: â€šÃ„Â¹When Evil Meets Evil, Innocents Dieâ€šÃ„Â´ | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/beauty-emergency-time-for-a-house-call.html | Style Emergency? Time for a House Call | False | By Marisa Meltzer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/end-solitary-confinement.html | End Solitary Confinement | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/radiant-makeup-hold-the-glitter.html | Radiant Makeup, Hold the Glitter | False | By Bee Shapiro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/fair-treatment-for-gays.html | Fair Treatment for Gays | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/dissembling-russia-style.html | Dissembling, Russia-Style | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/bobby-shmurda-rap-artist-is-arrested-in-manhattan.html | Bobby Shmurda, Rap Artist, Is Arrested in Manhattan | False | By Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/tennis/more-prize-money-for-tennis-stars-and-maybe-for-rising-ones.html | More Prize Money for Tennis Stars, and Maybe for Rising Ones | False | By Ben Rothenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/gov-pat-mccrory-rep-mark-sanford-defend-stock-payouts.html | Pat McCrory and Mark Sanford Fire Back at Article About Stock Payouts | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/patrolling-a-disputed-line-israeli-border-police-become-a-focus-of-anger-.html | Patrolling a Disputed Line, Israeli Border Police Become a Focus of Anger | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/baseball/for-baseball-cuba-is-front-and-center.html | Opening of Relations Could Bring Cuban Stars to Major League Baseball | False | By Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/coal-an-outlaw-enterprise.html | Coal, an Outlaw Enterprise | False | By Robert F. Kennedy Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/improving-in-flight-wi-fi-and-streaming-from-virgin-america-jetblue-and-more.html | Cramped in Coach, but With Better Entertainment | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/judge-vacates-conviction-in-1944-execution.html | South Carolina Judge Vacates Conviction of George Stinney in 1944 Execution | False | By Campbell Robertson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/horror-paralyzes-pakistan-after-a-methodical-slaughter.html | Horror Paralyzes Pakistan After a Methodical Slaughter | False | By Ismail Khan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/judge-rejects-plea-deal-for-south-carolina-sheriff.html | Judge Rejects Plea Deal for South Carolina Sheriff | False | By Chris Dixon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/with-a-night-campaign-kelloggs-aims-for-snappier-sales.html | With a Night Campaign, Kelloggâ€šÃ„Â´s Aims for Snappier Sales | False | By Andrew Adam Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/nicholas-kristof-welcome-back-cuba.html | Welcome Back, Cuba! | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/a-bill-on-terrorism-insurance-is-stopped-by-a-senators-objection.html | Congressional Roadblock Upends Market for Terrorism Insurance | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/sakharov-little-remembered-in-putins-russia.html | Sakharov, Little Remembered in Putinâ€šÃ„Â´s Russia | False | By Serge Schmemann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/gov-cuomo-makes-sense-on-fracking.html | Gov. Cuomo Makes Sense on Fracking | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/us-frees-last-of-the-cuban-five-part-of-a-1990s-spy-ring.html | U.S. Frees Last of the â€šÃ„Â²Cuban Five,â€šÃ„Â´ Part of a 1990s Spy Ring | False | By Frances Robles and Julie Hirschfeld Davis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/in-miami-astonishment-over-action-and-disagreement-over-cuba-news.html | In Miami, Astonishment Over Action and Disagreement Over Cuba News | False | By Lizette Alvarez and Nick Madigan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/citing-budget-minnesota-duluth-cuts-ties-with-womens-hockey-coach.html | Citing Budget, Minnesota-Duluth Cuts Ties With Womenâ€šÃ„Â´s Hockey Coach | False | By Pat Borzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/as-havana-celebrates-historic-shift-economic-and-political-hopes-rise.html | As Havana Celebrates Historic Shift, Economic and Political Hopes Rise | False | By Damien Cave, Randal C. Archibold and Victoria Burnett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/doctors-say-flaws-led-to-suffering-in-oklahoma-execution.html | Doctors Say Flaws Led to Suffering in Oklahoma Execution | False | By Carol Cole-Frowe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/colombian-rebels-call-unilateral-truce.html | Colombian Rebels Call Unilateral Truce | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/judge-sits-out-decision-on-eric-garner-transcripts.html | Judge Sits Out Decision on Eric Garner Transcripts | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/science/snow-is-down-and-heat-is-up-in-the-arctic-report-says.html | Snow Is Down and Heat Is Up in the Arctic, Report Says | False | By Kenneth Chang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/a-new-leader-for-brooklyn-childrens-museum/ | A New Leader for Brooklyn Childrenâ€šÃ„Â´s Museum | False | By Robin Pogrebin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/journey-to-rapprochement-visited-worlds-of-presidents-popes-and-spies.html | Journey to Reconciliation Visited Worlds of Presidents, Popes and Spies | False | By Mark Landler and Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/football/thursdays-matchup-titans-2-12-at-jaguars-2-12.html | Thursdayâ€šÃ„Â´s Matchup: Titans (2-12) at Jaguars (2-12) | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/palestinians-make-strides-toward-draft-resolution-at-un.html | Palestinians Make Strides Toward Draft Resolution at U.N. | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/judge-rejects-75-million-settlement-in-lawsuit-against-ncaa-on-head-injuries.html | Judge Rejects $75 Million Settlement in Lawsuit Against N.C.A.A. on Head Injuries | False | By Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/winning-lottery-numbers.html | Lottery Numbers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/a-childhood-in-foster-care-didnt-diminish-her-dreams.html | A Childhood in Foster Care Didnâ€šÃ„Â´t Diminish Her Dreams | False | By Nate Schweber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/africa/agencies-warn-of-hunger-in-ebola-zone.html | Agencies Warn of Hunger in Ebola Zone | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/new-jersey-paying-fees-to-a-financial-firm-that-employs-christies-wife.html | New Jersey Paying Fees to a Financial Firm That Employs Christieâ€šÃ„Â´s Wife | False | By Kate Zernike | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/european-markets-eye-an-austerity-weary-greece.html | European Markets Eye an Austerity-Weary Greece | False | By Liz Alderman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/nfl-standings-and-playoff-scenarios-week-16.html | Ranking This Weekâ€šÃ„Ã´s N.F.L. Games, 1 to 16: A Viewerâ€šÃ„Ã´s Guide | False | By David Leonhardt and Kevin Quealy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/greathomesanddestinations/a-pair-of-developers-break-with-tradition-in-hong-kong.html | A Pair of Developers Break With Tradition in Hong Kong | False | By Alex Frew McMillan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/greathomesanddestinations/vienna-has-its-own-take-on-luxury.html | Vienna Has Its Own Take on Luxury | False | By Laura Latham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/18/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/18/pageoneplus/corrections-december-18-2014.html | Corrections: December 18, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/a-salute-to-sy-berger-from-a-card-carrying-fan.html | A Salute to Sy Berger, From a Card-Carrying Fan | False | By Tyler Kepner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/south-koreans-take-up-cause-of-japanese-in-nobel-quest.html | South Koreans Back Japanâ€šÃ„Ã´s Peace Constitution as Nobel Prize-Worthy | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/international/in-china-housing-market-pressure-to-sell-hesitation-to-buy.html | Chinaâ€šÃ„Ã´s Housing Resists Efforts to Spur Market | False | By Keith Bradsher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/switzerland-central-bank-interest-rate.html | Swiss National Bank to Adopt a Negative Interest Rate | False | By David Jolly | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/vladimir-putin-annual-press-conference.html | Putin, Acknowledging Financial Turmoil, Assures the Nation Itâ€šÃ„Ã´s Temporary | False | By Neil MacFarquhar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/man-charged-in-boston-marathon-bombings-to-appear-in-court.html | Packed Courtroom Sets Stage for Boston Bombing Suspectâ€šÃ„Ã´s Trial | False | By Katharine Q. Seelye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-22 | https://lens.blogs.nytimes.com/2014/12/18/a-dance-of-rivers/ | A Dance of Rivers | False | By Chester Higgins, Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/byd-shares-plunge-losing-1-billion-in-market-value/ | Shares in Chinese Carmaker BYD Lose $1 Billion in Market Value | False | By Neil Gough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/guy-scott-zambia-elections.html | Zambian Officials Call for Acting Presidentâ€šÃ„Ã´s Ouster, Sharpening Power Struggle | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/to-leave-the-mideast-unite-it.html | To Leave the Mideast, Unite It | False | By Vali R. Nasr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-22 | https://lens.blogs.nytimes.com/2014/12/18/caught-between-man-and-nature-in-new-orleans/ | Caught Between Man and Nature in New Orleans | False | By Ozier Muhammad | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/jane-harman-sleepwalking-as-nukes-spread.html | Sleepwalking as Nukes Spread | False | By Jane Harman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/ramallahs-mean-streets.html | Ramallahâ€šÃ„Ã´s Mean Streets | False | By Mariam Barghouti | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/narrowing-indias-horizons.html | Narrowing India's Horizons | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/steward-kicked-off-korean-air-flight-accuses-airline-and-south-korea-of-attempting-cover-up.html | Flight Attendant Kicked Off Korean Air Flight Alleges Cover-Up | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/indonesia-takes-tough-stance-in-fighting-illegal-fishing.html | Indonesia Takes Tough Stance in Fighting Illegal Fishing | False | By Jeffrey Hutton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/international/mcdonalds-in-japan-is-driven-to-ration-french-fries.html | McDonaldâ€šÃ„Ã´s in Japan Is Driven to Ration Fries | False | By Jonathan Soble | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/phil-klays-redeployment-gary-shteyngarts-memoir-and-more.html | Michiko Kakutaniâ€šÃ„Ã´s 10 Favorite Books of 2014 | False | By Michiko Kakutani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/ben-lerners-1004-leslie-jamisons-empathy-exams-and-more.html | Dwight Garnerâ€šÃ„Ã´s 10 Favorite Books of 2014 | False | By Dwight Garner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/beth-macys-factory-man-michael-lewiss-flash-boys-and-more.html | Janet Maslinâ€šÃ„Ã´s 10 Favorite Books of 2014 | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/michiko-kakutani-janet-maslin-and-dwight-garners-favorite-books-of-2014.html | Their Shelf Life Will Continue | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/skiing/tina-maze-ski-racing.html | Tina Maze Puts Chaotic Year Behind and Dominates Again | False | By Kelley McMillan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/the-unbreakable-laura-hillenbrand.html | The Unbreakable Laura Hillenbrand | False | By Wil S. Hylton | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/us-plans-to-sue-new-york-over-rikers-island-conditions.html | U.S. Plans to Sue New York Over Rikers Island Conditions | False | By Benjamin Weiser, Michael Schwirtz and Michael Winerip | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/sydney-siege-muslims.html | For Australiaâ€šÃ„Ã´s Muslims, Relief Is Shadowed by Fear | False | By Thomas Fuller and Michelle Innis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-23 | https://www.nytimes.com/2014/12/19/arts/dance/a-proudly-unsentimental-nutcracker-at-paris-opera-ballet.html | A Proudly Unsentimental â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ at Paris Opera Ballet | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/high-concept-shakespeare-and-a-dash-of-hope.html | High-Concept Shakespeare and a Dash of Hope | False | By Matt Wolf | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/dick-cavett-by-the-book.html | Dick Cavett: By the Book | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/more-new-york-city-parks-become-retailers.html | More New York City Parks Become Retailers | False | By Lisa W. Foderaro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/dwight-garner-reviews-the-serial-season-finale.html | â€šÃ„Ã²Serialâ€šÃ„Ã´ Podcast Finale: A Desire for â€šÃ„Ã²Eurekaâ€šÃ„Ã´ as the Digging Ends | False | By Dwight Garner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/18/aer-lingus-rejects-takeover-bid-by-british-airways-parent/ | Aer Lingus Rejects Takeover Bid by Parent of British Airways | False | By Chad Bray and Nicola Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/yemen-children-starve-as-government-weakens.html | Malnutrition Hits Millions of Children in Yemen | False | By Kareem Fahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/searching-for-a-one-bedroom-in-manhattan.html | Checking Out a Clutch of Ex-Hotels | False | By Joyce Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/daimler-eu-inquiry-into-truck-makers.html | Daimler Sets Aside $748 Million Over E.U. Inquiry Into Truck Makers | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/its-only-a-play-recoups-on-broadway/ | â€šÃ„Ã²Itâ€šÃ„Ã´s Only a Playâ€šÃ„Ã´ Recoups on Broadway | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-22 | https://www.nytimes.com/2014/12/18/arts/music/irene-dalis-opera-singer-and-company-founder-dies-at-89-.html | Irene Dalis, Opera Singer and Company Founder, Dies at 89 | False | By William Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-the-catskills-the-long-wait-for-a-casino-is-over.html | In Catskills, the Long Wait for a Casino Nears an End | False | By Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-winnipeg-a-skating-rink-that-doubles-as-a-sculpture-park.html | In Winnipeg, a Skating Rink That Doubles as a Sculpture Park | False | By Elaine Glusac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/hungry-city-the-halal-guys.html | Itâ€šÃ„Ã´s All About the Sauce | False | By Ligaya Mishan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/as-2016-nears-hillary-rodham-clinton-keeps-eye-on-mistakes-of-2008-campaign.html | As 2016 Nears, Clinton Keeps in Mind Mistakes of 2008 Campaign | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/pakistan-grants-bail-to-key-suspect-in-2008-mumbai-attacks.html | Key Suspect in 2008 Mumbai Attacks Granted Bail | False | By Salman Masood and Declan Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/a-permanent-home-for-a-collection-of-art-ephemera/ | A Permanent Home for a Collection of Art Ephemera | False | By Randy Kennedy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/alabama-don-siegelman-denied-bail-in-corruption-appeal.html | Ex-Governor of Alabama Is Denied Release From Prison in Bribery Case | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/18/andrew-lloyd-webbers-school-of-rock-musical-coming-to-broadway-in-november/ | Andrew Lloyd Webberâ€šÃ„Ã´s â€šÃ„Ã²School of Rockâ€šÃ„Ã´ Musical Coming to Broadway in November | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/mr-turner-about-the-life-of-the-artist-j-m-w-turner.html | The Painter Was a Piece of Work, Too | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/missouri-sues-13-st-louis-suburbs-over-predatory-traffic-fines.html | Contesting Traffic Fines, Missouri Sues 13 Suburbs of St. Louis | False | By Eli Yokley and Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/18/weight-gain-during-pregnancy-is-especially-good-for-boys/ | Weight Gain During Pregnancy Is Especially Good for Boys | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/stage-memories-from-2014.html | A Bare Beginning, a Ghostly Ending | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-an-after-school-program-a-circus-is-serious-business.html | In an After-School Program, Juggling and Plate-Spinning Are Serious Business | False | By James Barron | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/premieres-a-new-ensemble-and-more-at-jacobs-pillow/ | Premieres, a New Ensemble and More at Jacobâ€šÃ„Ã´s Pillow | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/cia-mole-now-out-of-prison-helped-us-identify-cuban-spies.html | Crucial Spy in Cuba Paid a Heavy Cold War Price | False | By Mark Mazzetti, Michael S. Schmidt and Frances Robles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/mastering-the-art-of-secret-negotiations.html | How Obamaâ€šÃ„Ã´s Undercover Statecraft Secured Three Major Accords | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/mount-kenyas-vanishing-glaciers.html | Mount Kenyaâ€šÃ„Ã´s Vanishing Glaciers | False | By Jon Mooallem | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/odd-architecture-from-a-mad-king/ | Odd Architecture From a Mad King | False | By Christopher D. Shea | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/goldman-names-a-new-co-head-of-investment-banking/ | Goldman Sachs Names a New Co-Head of Investment Banking | False | By Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/protester-sought-in-assault-on-police-officers-surrenders.html | Man Sought in Assault on Officers During Brooklyn Bridge Protest Surrenders | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/annie-remake-stars-quvenzhan-wallis.html | Sunâ€šÃ„Ã´s Out on Another Tomorrow | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/us-businesses-assess-cuba.html | U.S. Companies Clamor to Do Business in New Cuban Market | False | By Julie Creswell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/chris-snee-and-tom-coughlin-recall-father-son-talk-about-snees-retirement.html | Farewell, Coach. See You at Home. | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/european-union-imposes-new-sanctions-over-russias-inteference-in-ukraine.html | E.U. Restricts Investment in Russia-Annexed Crimea | False | By Andrew Higgins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/singing-dancing-and-other-seasonal-merriment.html | Singing, Dancing and Other Seasonal Merriment | False | By A. C. Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/easy-living-is-part-of-screwball-romance-series-at-ifc-center.html | Madcap Romance at Its â€šÃ„Ã '30s Zenith | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-28 | https://www.nytimes.com/2014/12/19/travel/how-travel-to-cuba-may-change.html | How Travel to Cuba May Change | False | By Matt Beardmore | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/fashion-week-to-leave-lincoln-center/ | Fashion Week to Leave Lincoln Center | False | By Robin Pogrebin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/messiah-by-the-philharmonic-and-the-trinity-choir.html | Again, the Angels Sing | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/thailands-gong-highway.html | Thailandâ€šÃ„Ã´s â€šÃ„Ã²Gong Highwayâ€šÃ„Ã´ | False | By Jody Jaffe and John Muncie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/of-magic-lanterns-and-screen-gems.html | Of Magic Lanterns and Screen Gems | False | By Eve M. Kahn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/ex-lieutenant-gets-community-service-in-ticket-fixing-case.html | Ex-Lieutenant Gets Community Service in Ticket-Fixing Case | False | By Winnie Hu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/19/sports/fantasy-football-week-16-matchup-breakdown.html | Fantasy Football: Week 16 Matchups | False | By Jason Sablich and Justin Sablich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/pope-francis-vatican-diplomatic-mediator-cuba.html | Under Francis, a Bolder Vision of Vatican Diplomacy Emerges | False | By Jim Yardley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/hockey/rangers-isolate-lee-stempniak-and-test-him-for-mumps.html | Another Forward for Rangers Is Feared to Have Mumps | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/metlife-deemed-systemically-important-but-says-its-not/ | Regulators Deem MetLife a â€šÃ„Ã²Too Big to Failâ€šÃ„Ã´ Institution | False | By Mary Williams Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/song-of-the-sea-an-animated-fable-from-tomm-moore.html | Siblings in Survival Mode on Land and in Water | False | By Jeannette Catsoulis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/a-small-section-of-the-world-chronicles-a-coffee-startup.html | A Business Inspiration, From Bean to Cup | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/chris-verene-home-movies.html | Chris Verene: â€šÃ„Ã²Home Moviesâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/sean-landers-north-american-mammals.html | Sean Landers: â€šÃ„Ã²North American Mammalsâ€šÃ„Ã´ | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/backed-by-us-airstrikes-kurds-regain-ground-from-isis.html | Backed by U.S. Airstrikes, Kurds Reverse an ISIS Gain | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/takeshi-murata-om-rider.html | Takeshi Murata: â€šÃ„Â²OM Riderâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/chaos-erupts-in-kenya-parliament-over-counterterrorism-bill.html | Security Bill Provokes Uproar in Kenyaâ€šÃ„Â´s Parliament | False | By Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/life-of-an-actress-the-musical-with-orfeh.html | Oh, for That Perfect Part (and a SAG Card) | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/peter-capaldi-narrates-inside-the-mind-of-leonardo-in-3d.html | Sculpting a Virtuosoâ€šÃ„Â´s Imagination | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/a-masterpiece-mired-in-its-creators-vision.html | A Masterpiece Mired in Its Creatorâ€šÃ„Â´s Vision | False | By Ben Kenigsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/warriors-and-mothers-epic-mbembe-art-at-the-metropolitan-museum.html | Killing and Nurturing, All Surprising | False | By Holland Cotter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/theater/horse-girls-a-black-comedy-at-the-cell.html | Unstable Days at the Stables, as a Youthful Obsession Is Threatened | False | By Claudia La Rocco | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/urs-fischer.html | Urs Fischer | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/robert-motherwell-works-on-paper-1951-1991.html | Robert Motherwell: â€šÃ„Â²Works on Paper, 1951-1991â€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/dance/bebe-miller-introduces-two-choreographers-in-gibney-series.html | Dual Designs for Duets by New Creators | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/dory-previn-as-portrayed-by-kate-dimbleby.html | A Nod to the Path a Singer Paved, With Stories of Pain Laid Bare | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/local-history-castellani-judd-stella-at-dominique-lvy.html | 3 Artists Exploring 3 Dimensions | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/night-at-the-museum-3-with-robin-williams.html | A Final Quest for Immortality | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/un-seeks-billions-in-emergency-aid-for-victims-of-syria-conflict.html | U.N. Seeks $8.4 Billion for Syrians | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/another-whistle-blower-in-bank-of-america-case-set-to-collect-millions/ | A Second Bank of America Whistle-Blower Is Set to Get $56 Million | False | By Matthew Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-twist-tenant-who-was-forced-out-will-displace-one-who-moved-in.html | In Twist, Tenant Who Was Forced Out Will Displace One Who Moved In | False | By Julie Satow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/winter-sleep-a-turkish-film-directed-by-nuri-bilge-ceylan.html | Rocky Kingdom of a Man With Petty Cares | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/science/kepler-spacecraft-finds-new-planet.html | Kepler Spacecraft Finds New â€šÃ„Â²Super-Earthâ€šÃ„Â´ 180 Light-Years Away | False | By Dennis Overbye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/social-qs-how-to-deal-with-holiday-issues.html | How to Deal With Holiday Issues | False | By Philip Galanes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/psst-its-me-the-mannequin-this-would-look-great-on-you.html | Psst! Itâ€šÃ„Â´s Me, the Mannequin. This Would Look Great on You. | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/when-regulators-are-blind-to-the-need-for-rules.html | When Regulators Are Blind to Rules | False | By Floyd Norris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/exhibitions-of-medieval-biblical-masterworks.html | Oldest Testaments: A Close-Up View | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/secret-service-stretched-too-thin-needs-more-agents-report-says.html | Secret Service, Stretched Too Thin, Needs More Agents, Report Says | False | By Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/mistrial-declared-for-man-accused-of-stalking-rb-star-ashanti.html | Mistrial Declared for Man Accused of Stalking R&B Star Ashanti | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/19/xerox-sells-outsourcing-business-to-atos-for-1-billion/ | Xerox to Sell I.T. Outsourcing Unit to Atos for $1 Billion | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/degree-push-for-a-symbol-of-injustice-in-texas.html | Degree Push for a Symbol of Injustice in Texas | False | By Reeve Hamilton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/classical-critics-pick-the-top-music-recordings-of-2014.html | Classical Critics Pick the Top Music Recordings of 2014 | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/texas-once-again-to-consider-a-statewide-smoking-ban.html | Texas Once Again to Consider a Statewide Smoking Ban | False | By Aman Batheja | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/your-waitress-your-professor.html | Your Waitress, Your Professor | False | By Brittany Bronson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/yoani-sanchez-a-new-era-for-cuba-and-the-united-states.html | Goliath Opens His Wallet | False | By Yoani Sí¡Â¡Â¡nchez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/kraft-chief-to-step-down-as-company-seeks-change.html | Kraft Chief to Step Down as Company Seeks Change | False | By Stephanie Strom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/the-texas-state-tax-that-consumers-are-ignoring.html | The Texas State Tax That Consumers Are Ignoring | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/the-us-and-cuba-at-a-turning-point.html | The U.S. and Cuba, at a Turning Point | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/grt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/new-yorks-ban-on-fracking-contrasting-views.html | New Yorkâ€šÃ‚Ã´s Ban on Fracking Contrasting Views | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/talking-to-kids-about-race.html | Talking to Kids About Race | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/bocce-of-kings-and-queens.html | Bocce of Kings and Queens | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/tunisia-isis-fighters-claim-2-killings.html | Tunisia: ISIS Fighters Claim 2 Killings | False | By Carlotta Gall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/media/the-top-5-changes-on-madison-ave-over-the-last-25-years.html | The Top 5 Changes on Madison Ave. Over the Last 25 Years | False | By Stuart Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/david-oyelowos-pivotal-role-in-selma.html | The Man Who Would Be King | False | By Felicia R. Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/homevideo/the-bubble-a-3-d-thriller-comes-to-blu-ray-and-more.html | Total Immersion, One More Time | False | By J. Hoberman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/the-artist-margaret-keane-vindicated-in-tim-burtons-film.html | Avenging the Big Lie Behind the Big Eyes | False | By Melena Ryzik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/in-leviathan-andrey-zvyagintsev-navigates-tricky-terrain.html | Champion of the Lone Russian Everyman | False | By Larry Rohter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/ford-recall-of-takata-airbags-to-extend-nationwide.html | Ford Recall of Takata Airbags to Extend Nationwide | False | By Aaron M. Kessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/army-restores-full-benefits-for-captains-being-forced-out.html | Army Restores Full Benefits for Captains Being Forced Out | False | By Dave Philipps | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/celebrating-the-legacy-of-a-chinese-explorer.html | Celebrating the Legacy of a Chinese Explorer | False | By Edward Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/tenants-in-london-win-battle-against-american-equity-firm/ | London Tenants Win Battle Against American Private Equity Firm | False | By Jenny Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/shooting-spurs-debates-over-race-and-guns-in-a-gingerbread-town-helen-georgia.html | Shooting Spurs Debates Over Race and Guns in a Gingerbread Town | False | By Richard Fausset | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/islamist-militants-in-nigeria-kidnap-185-in-a-deadly-attack-on-a-village-.html | Islamist Militants in Nigeria Kidnap 185 in a Deadly Attack on a Village | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/paul-krugman-putins-bubble-bursts.html | Putinâ€šÃ‚Ã´s Bubble Bursts | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/states-execute-fewest-convicts-in-20-years-report-finds.html | States Execute Fewest Convicts in 20 Years, Report Finds | False | By Timothy Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/media/sony-attack-is-unraveling-relationships-in-hollywood.html | Sony Hacking Fallout Includes Unraveling of Relationships in Hollywood | False | By Michael Cieply and Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/18/millions-of-fake-instagram-users-disappear-in-purge/ | Millions of Fake Instagram Users Disappear in Purge. | False | By Vindu Goel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/marco-rubio-hawk-sticks-to-his-tough-line-on-cuba.html | In a Political Gamble, Marco Rubio Sticks to His Tough Line on Cuba | False | By Ashley Parker and Nick Madigan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/foes-of-unions-try-their-luck-in-county-laws.html | Foes of Unions Try Their Luck in County Laws | False | By Shaila Dewan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/celtics-reportedly-near-agreement-to-trade-rajon-rondo.html | Celtics Trade Rajon Rondo to Mavericks for Three Players and Two Draft Picks | False | By Peter May | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/for-a-second-day-fed-comments-send-shares-soaring/ | For a Second Day, Fed Comments Send Stock Market Soaring | False | By Peter Eavis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/nebraska-and-oklahoma-sue-colorado-over-marijuana-law.html | Nebraska and Oklahoma Sue Colorado Over Marijuana Law | False | By Jack Healy | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/david-brooks-the-union-future.html | The Union Future | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/insurance-fairness-for-transgender-people.html | Insurance Fairness for Transgender People | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/dying-in-rising-up.html | Dying In, Rising Up | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/obama-intends-to-lift-several-restrictions-against-cuba-on-his-own.html | Obama Intends to Lift Several Restrictions Against Cuba on His Own | False | By Julie Hirschfeld Davis and Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/sony-and-mr-kims-thugs.html | Sony and Mr. Kimâ€™Ã,Äs Thugs | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/the-revolution-fidel-castro-began-evolves-under-his-brother.html | Focusing on Future, Cuba Leaves Fidel Castro to History | False | By Damien Cave | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/soccer/fifa-investigator-michael-j-garcias-resignation-ended-an-uneasy-marriage.html | FIFA Investigator Michael J. Garciaâ€™Ã,Äs Resignation Ended an Uneasy Marriage | False | By Sam Borden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/a-diplomatic-triumph-in-cuba-comes-with-a-challenge-in-north-korea.html | A Diplomatic Triumph in Cuba Comes With a Challenge in North Korea | False | By David E. Sanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/lawyers-create-big-paydays-by-coaxing-attorneys-general-to-sue-.html | Lawyers Create Big Paydays by Coaxing Attorneys General to Sue | False | By Eric Lipton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/guards-union-flexes-muscles-in-albany-.html | Correction Officersâ€™Ã,Ä´ Union Flexes Its Muscles in Albany | False | By Jim Dwyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/ernie-terrell-dies-at-75-lost-grudge-match-to-ali.html | Ernie Terrell, Heavyweight Champion, Dies at 75; Lost Grudge Match to Ali | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/arizona-phoenix-police-chief-fired-for-insubordination.html | Arizona: Phoenix Police Chief Fired for Insubordination | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/cuomo-signals-changes-for-education-next-year.html | Cuomo Signals Changes for Education Next Year | False | By Kate Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/hotelier-avoids-prison-for-violating-campaign-finance-laws.html | Hotelier Avoids Prison for Violating Campaign Finance Laws | False | By Stephanie Clifford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/left-homeless-after-a-gas-explosion-in-east-harlem-that-killed-8.html | Left Homeless After a Gas Explosion in East Harlem That Killed 8 | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/liberia-will-proceed-with-senate-vote-delayed-by-ebola-.html | Liberia Will Proceed With Senate Vote Delayed by Ebola | False | By Clair MacDougall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/a-brave-move-by-obama-removes-a-wedge-in-relations-with-latin-america.html | Cuba Thaw Leaves Rest of Latin America Warm to Washington | False | By Simon Romero and William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/rap-artist-bobby-shmurda-is-arraigned-on-violent-crime-counts.html | Rap Artist Bobby Shmurda Is Arraigned on Violent Crime Counts | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/shock-in-southern-tier-of-new-york-as-hopes-of-gambling-and-fracking-both-die.html | Shock in Southern Tier of New York as Hopes of Gambling and Fracking Both Die | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/de-blasio-reluctantly-supports-taxi-of-tomorrow.html | De Blasio Reluctantly Supports â€˜Ã,Ä´Taxi of Tomorrowâ€™Ã,Ä´ | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/for-knicks-futile-start-is-factor-in-deciding-whether-to-play-through-pain.html | For Knicks, Futile Start Is Factor in Deciding Whether to Play Through Pain | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/winning-lottery-numbers-for-dec-18-2014.html | Winning Lottery Numbers for Dec. 18, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/ncaabasketball/connecticut-offers-test-but-duke-stays-unbeaten.html | Connecticut Offers Test, but Duke Stays Unbeaten | False | By Tim Casey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/19/health/lee-w-wattenberg-who-saw-cancer-fighters-in-foods-dies-at-92.html | Lee W. Wattenberg, Who Saw Cancer Fighters in Foods, Dies at 92 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/darlene-loves-last-letterman-christmas.html | Darlene Loveâ€™Ã,Äs Last â€˜Ã,Ä´Lettermanâ€™Ã,Ä´ Christmas | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/virna-lisi-actress-who-rose-in-60s-dies-at-78.html | Virna Lisi, Italian Actress Lured to Hollywood, Dies at 78 | False | By Marc Santora | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/a-centennial-for-asian-art-at-the-met.html | A Centennial for Asian Art at the Met | False | By Carol Vogel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/bulls-without-rose-edge-knicks-without-anthony-.html | Bulls, Without Derrick Rose, Edge Knicks, Without Carmelo Anthony | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/raising-ambitions-the-challenge-in-teaching-at-community-colleges.html | Raising Ambitions: The Challenge in Teaching at Community Colleges | False | By Ginia Bellafante | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/barton-silvermans-career-in-sports-photography.html | Photos: He Rarely Missed a Shot | False | By Dave Anderson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/in-harlem-renaissance-theater-is-at-the-crossroads-of-demolition-and-preservation.html | In Harlem, Renaissance Theater Is at the Crossroads of Demolition and Preservation | False | By Kia Gregory | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/south-korea-disbands-united-progressive-party-sympathetic-to-north-korea.html | South Korea Disbands Party Sympathetic to North | False | By Choe Sang-Hun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/in-revised-gdp-chinas-economy-34-larger-in-2013.html | China G.D.P. Is Revised 3.4% Higher For Last Year | False | By David Barboza | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-22 | https://sinosphere.blogs.nytimes.com/2014/12/19/under-xi-chinas-wave-of-weird-architecture-may-have-peaked.html | Under Xi, Chinaâ€šÃ„Â´s Wave of â€šÃ„Â²Weird Architectureâ€šÃ„Â´ May Have Peaked | False | By Cao Li | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/education/rating-plan-for-colleges-is-unveiled-by-the-us.html | Rating Plan Would Put Colleges Into One of Three Categories | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/fintan-otoole-the-irish-rebellion-over-water.html | The Irish Rebellion Over Water | False | By Fintan Oâ€šÃ„Â´Toole | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/sylvie-kauffmann-google-europes-favorite-villain.html | Goodfortheworld.com | False | By Sylvie Kauffmann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/rafael-hui-thomas-kwok-guilty-hong-kong.html | Ex-City Official and Property Tycoon Are Convicted in Hong Kong Graft Trial | False | By Michael Forsythe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/pakistan-school-militants.html | Resolve Hardened by Massacre at School, Pakistani Forces Kill Dozens of Militants | False | By Ismail Khan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/aleksei-navalny-russian-putin-critic-sentence.html | Putin Critic in Graft Trial Could Face 10-Year Sentence | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/19/sports/football/week-16-nfl-matchups.html | Week 16 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/scientist-who-had-claimed-stem-cell-breakthrough-resigns-from-japanese-research-institute.html | Scientist Who Had Claimed Stem Cell Breakthrough Resigns From Japanese Research Institute | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/pakistans-9-11.html | Pakistanâ€šÃ„Â´s 9/11? | False | By Ayesha Siddiqa | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/turkeys-descent-into-paranoia.html | Turkeyâ€šÃ„Â´s Descent Into Paranoia | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/blackberry-3q-earnings-results.html | BlackBerry Narrows Loss, But Its Revenue Declines | False | By Ian Austen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/mandy-rice-davies-profumo-affair-figure-obituary.html | Mandy Rice-Davies, Figure in Profumo Scandal, Dies at 70 | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/importance-of-giving-gifts.html | Even for the Person Who Has Everything, Gifts Matter | False | By Paul Sullivan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/bobby-lee-bell-an-nfl-star-honors-his-father-by-accomplishing-one-more-goal.html | A Champion at 20. A Graduate at 74. | False | By Carol Pogash | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/stephen-colbert-says-goodbye-as-stephen-colbert-heads-to-cbs.html | As Colbert Moves On, â€šÃ„Â²Colbertâ€šÃ„Â´ Ends | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/selling-the-family-home-is-liberating-for-many-retirees.html | Selling the Family Home Is Liberating for Many Retirees | False | By Harriet Edleson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/soccer/fifa-report-world-cup-soccer-bidding.html | FIFA Agrees to Release Redacted Ethics Report | False | By Sam Borden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/why-are-our-schools-still-segregated.html | How School Segregation Divides Ferguson â€šÃ„Â® and the United States | False | By Nikole Hannah-Jones | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-sausage-roll-recipe-for-boxing-day.html | A Sausage Roll Recipe for Boxing Day | False | By David Tanis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/reply-all-the-12714-issue.html | Reply All: The 12.7.14 Issue | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/jane-pratt-on-why-writing-for-young-women-never-gets-old.html | Jane Pratt on Why Writing for Young Women Never Gets Old | False | Interview by Susan Dominus | | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/a-boy-named-dana.html | A Boy Named Dana | False | By Chuck Klosterman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/praying-for-common-ground-at-the-christmas-dinner-table.html | Praying for Common Ground at the Christmas-Dinner Table | False | By Reza Aslan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/us-signals-end-of-bailouts-of-automakers-and-wall-street.html | U.S. Declares Bank and Auto Bailouts Over, and Profitable | False | By Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/letters-group-portrait.html | Letters: Group Portrait | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/basketball/rajon-rondo-trade-gives-mavericks-and-celtics-what-they-each-want.html | Trading to Win Now (Mavericks) and Later (Celtics) | False | By Beckley Mason | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | | TX 8-068-092 | |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/french-toast-recipe-with-a-creme-brulee-twist.html | Girl Scout French Toast: As Good as the Cookies | False | By Melissa Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/obama-cuba-north-korea-news-conference.html | Obama Defends Actions on Cuba and Promises Some Compromise With Congress | False | By Julie Hirschfeld Davis | | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-scotland-guts-glory-and-haggis.html | In Scotland, Guts, Glory and Haggis | False | By Cheryl Lu-Lien Tan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/hotel-review-dusit-devarana-in-new-delhi.html | Hotel Review: Dusit Devarana in New Delhi | False | By Shivani Vora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-penguins-song-by-hassan-daoud-and-more.html | Middle Eastern Fiction | False | By Pauls Toutonghi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/a-socialist-in-2016-for-bernie-sanders-at-least-its-a-question-worth-asking.html | A Vermont Senator Asks, Why Not a Socialist President? | False | By Sheryl Gay Stolberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/upshot/of-kiwis-and-currencies-how-a-2-inflation-target-became-global-economic-gospel.html | Of Kiwis and Currencies: How a 2% Inflation Target Became Global Economic Gospel | False | By Neil Irwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/recalling-the-imperfect-radio-and-tv-reception-of-the-past.html | We Now Conclude Our Broadcast Day | False | By Dana Jennings | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/new-albums-by-sonny-til-and-the-orioles-caudal-kos-rzmann-and-more.html | Ballads of Loneliness, Electroacoustic Music and Trance-Rock | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/glyn-johns-on-recording-rock-greats.html | What He Saw From the Control Room | False | By Larry Rohter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/dance/a-museum-show-for-aunts-the-roving-dance-party.html | Always Moving, Even in One Place | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/music-students-play-major-role-in-new-york-culture.html | So Not Your Typical School Productions | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/international/medieval-art-finds-a-niche-market.html | Medieval Art Finds Niche Market | False | By Scott Reyburn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/isabels-war-by-lila-perl.html | â€˜Â¹Isabelâ€™â€™s War,â€™â€™ by Lila Perl | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/glory-obriens-history-of-the-future-by-a-s-king.html | â€˜â€™Glory Oâ€™â€™Brienâ€™â€™s History of the Future,â€™â€™ by A. S. King | False | By Rick Yancey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/fbi-accuses-north-korean-government-in-cyberattack-on-sony-pictures.html | Obama Vows a Response to Cyberattack on Sony | False | By David E. Sanger, Michael S. Schmidt and Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/a-renovated-brownstone-in-chelsea.html | Townhouse Turnaround | False | By Robin Finn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-copenhagen-shops-with-studios-attached.html | In Copenhagen, Shops With Studios Attached | False | By Ingrid K. Williams | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/brooklyn-new-towers-for-williamsburg.html | Brooklyn: New Towers for Williamsburg | False | By Alison Gregor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/rugby/wasps-move-to-new-home-in-coventry.html | Wasps Move to New Home in Coventry | False | By Huw Richards | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://carpetbagger.blogs.nytimes.com/2014/12/19/european-films-dominate-foreign-language-shortlist/ | European Films Dominate Foreign-Language Shortlist | False | By Stephanie Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/the-insider-trading-morass.html | Delving Into Morass of Insider Trading | False | By James B. Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/at-voice-charter-school-in-queens-students-have-outperformed-their-peers-academically.html | School Finds Music Is the Food of Learning | False | By Elizabeth A. Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/new-york-city-prices-in-miami.html | New York City Prices in Miami | False | By Julie Satow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/a-balanced-defense-has-buffalo-bills-thinking-playoffs.html | Rugged Defense Gives Bills Hope for Playoffs | False | By Matt Higgins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/ncaafootball/montgomery-ala-prepares-for-the-camellia-bowl-an-espn-creation.html | Life at the Bottom of the Bowl Pyramid | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/theater/theater-listings-for-dec-19-25.html | Theater Listings for Dec. 19-25 | False | | | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/comedy-listings-for-dec-19-25.html | Comedy Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/pop-rock-cabaret-listings-for-dec-19-25.html | Pop, Rock & Cabaret Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/movie-listings-for-dec-19-25.html | Movie Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/jazz-listings-for-dec-19-25.html | Jazz Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/modern-love-built-on-discord.html | Love Built on Discord | False | By David Busis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/19/by-bartenders-for-bartenders/ | By Bartenders, For Bartenders | False | By Jason Rowan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-norton-anthology-of-world-religions-volume-ii.html | â€šÃ„Â²The Norton Anthology of World Religions: Volume IIâ€šÃ„Â´ | False | By Karen Armstrong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/living-the-secular-life-by-phil-zuckerman.html | â€šÃ„Â²Living the Secular Life,â€šÃ„Â´ by Phil Zuckerman | False | By Susan Jacoby | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/evan-thompsons-waking-dreaming-being.html | Evan Thompsonâ€šÃ„Â´s â€šÃ„Â²Waking, Dreaming, Beingâ€šÃ„Â´ | False | By Adam Frank | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/anthony-horowitzs-moriarty-and-more.html | Smoke and Mirrors | False | By Marilyn Stasio | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/heirs-to-forgotten-kingdoms-by-gerard-russell.html | â€šÃ„Â²Heirs to Forgotten Kingdoms,â€šÃ„Â´ by Gerard Russell | False | By Mohamad Bazzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-norton-anthology-of-world-religions-volume-i.html | â€šÃ„Â²The Norton Anthology of World Religions: Volume Iâ€šÃ„Â´ | False | By William Dalrymple | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/ardor-by-roberto-calasso.html | â€šÃ„Â²Ardor,â€šÃ„Â´ by Roberto Calasso | False | By Pankaj Mishra | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/space-case-and-the-twin-powers.html | â€šÃ„Â²Space Caseâ€šÃ„Â´ and â€šÃ„Â²The Twin Powersâ€šÃ„Â´ | False | By Eliot Schrefer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/alphabetabum-take-away-the-a-and-more.html | â€šÃ„Â²Alphabetabum,â€šÃ„Â´ â€šÃ„Â²Take Away the Aâ€šÃ„Â´ and More | False | By Patricia Crain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-great-reformer-a-biography-of-pope-francis.html | â€šÃ„Â²The Great Reformer,â€šÃ„Â´ a Biography of Pope Francis | False | By Molly Worthen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/religious-reading.html | Religious Reading | False | By John Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/joan-of-arc-by-kathryn-harrison.html | â€šÃ„Â²Joan of Arc,â€šÃ„Â´ by Kathryn Harrison | False | By Sarah Dunant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/a-philosophy-of-walking-by-frdric-gros.html | â€šÃ„Â²A Philosophy of Walking,â€šÃ„Â´ by Frã©dã©ric Gros | False | By Lauren Elkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/americas-pastor-about-billy-graham-by-grant-wacker.html | â€šÃ„Â²Americaâ€šÃ„Â´s Pastor,â€šÃ„Â´ About Billy Graham, by Grant Wacker | False | By Robert P. George | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/raphal-jerusalmys-brotherhood-of-book-hunters.html | Raphaaʹ̂sÂʹ Jerusalmyʹâ€šÂ„Âʹ â€šÂ„Âʹ â€šÂ„Â²Brotherhood of Book Huntersâ€šÂ„Âʹ | False | By Tadzio Koelb | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/marc-anthony-salsa-slept-here.html | Marc Anthony: Salsa Slept Here | False | By Robin Finn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/motion-picture-association-criticizes-media-coverage-of-sony-attack.html | Sony Defends Itself Against Criticism That It Bowed to Hackersâ€šÂ„Âʹ Threats | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/opera-classical-music-listings-for-dec-19-25.html | Opera & Classical Music Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/dance-listings-for-dec-19-25.html | Dance Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/museum-gallery-listings-for-dec-19-25.html | Museum & Gallery Listings for Dec. 19-25 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/19/us/politics/fbi-evidence-keeping-criticized.html | F.B.I. Evidence Is Often Mishandled, an Internal Inquiry Finds | False | By Matt Apuzzo and Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/spare-times-for-dec-19-25.html | Spare Times for Dec. 19-25 | False | By Meghan Rice, Anne Mancuso, Martin Tsai and Joshua Barone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/spare-times-for-children-for-dec-19-25.html | Spare Times for Children for Dec. 19-25 | False | By Laurel Graeber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/design/confluence-museum-opens-in-lyon-france.html | Cloud, Crystal and Promenade | False | By Joseph Giovannini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/lithuania-assembles-a-force-as-it-readies-for-whatever-russia-may-bring.html | Ukraine Crisis in Mind, Lithuania Establishes a Rapid Reaction Force | False | By Rick Lyman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/over-blintzes-savoring-and-saying-goodbye-to-cafe-edison.html | Over Blintzes, Savoring and Saying Goodbye to Cafe Edison | False | By John Leland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/china-protests-planned-us-sale-of-warships-to-taiwan.html | China Protests Planned U.S. Sale of Warships to Taiwan | False | By Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/international/european-union-boeing-subsidies-wto.html | State Tax Deal for Boeing Draws an E.U. Challenge | False | By Nicola Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/20/business/international/sinking-oil-price-is-hard-on-north-sea-producers.html | Sinking Oil Price Is Hard on North Sea Producers | False | By Stanley Reed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/your-money/the-sculpture-that-fell-through-a-systems-cracks.html | The Sculpture That Fell Through a Systemâ€šÂ„Âʹs Cracks | False | By David Segal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/los-angeles-as-a-pedestrian.html | Los Angeles, as a Pedestrian | False | By Stephanie Rosenbloom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/middleeast/israeli-army-still-poses-obstacles-for-women.html | The Israeli General With an Asterisk | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/walmart-de-mexicos-chairman-to-double-as-chief-executive.html | Walmart de Mâ€šÂ„Â©xicoâ€šÂ„Âʹs Chairman,Â â€ Enrique Ostalâ€šÂ„Â€, to Double as Chief Executive | False | By Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/chinese-court-sides-with-gay-man-against-clinic-that-tried-to-convert-him.html | Chinese Court Sides With Gay Man in â€šÂ„Â²Conversionâ€šÂ„Âʹ Suit | False | By Dan Levin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/20/arts/dance/nutcracker-rouge-is-more-naughty-than-nice.html | A Demure Christmas Ballet Classic Develops a Lascivious Wink | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/technology/google-attorney-general-jim-hood-lawsuit.html | Sued by Google, a State Attorney General Retreats | False | By Eric Lipton and Conor Dougherty | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/baseball/yankees-acquire-marlins-nathan-eovaldi-for-martin-prado-in-5-player-deal.html | Yankees Acquire Marlinsâ€šÂ„Âʹ Nathan Eovaldi for Martin Prado in 5-Player Deal | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/park-avenue-interrupted.html | Park Avenue, Interrupted | False | By Christopher Gray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/piggy-back-loans-revisited.html | â€šÃ„Ã²Piggybackâ€šÃ„Ã´ Loans Revisited | False | By Lisa Prevost | | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/wed-under-the-auspices-of-12-13-14.html | Wed Under the Auspices of 12/13/14 | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/proposals-that-arent-prosaic.html | Proposals That Arenâ€šÃ„Ã´t Prosaic | False | By Vincent M. Mallozzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/christmas-icetastrophe-on-syfy-defies-tradition.html | Making Icicles of Everyone | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/epa-issues-new-rules-on-disposal-of-coal-ash.html | E.P.A. Issues Rules on Disposal of Coal Ash to Protect Water Supply | False | By Emmarie Huetteman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/a-familys-home-in-williamsburg-brooklyn.html | Mr. Streamlined Meets Ms. Tchotchke | False | By Dan Shaw | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/the-pony-express-blazes-another-trail.html | The Pony Express Blazes Another Trail | False | By John Pearley Huffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/destined-for-the-junkyard-but-not-until-the-race-is-over.html | Destined for the Junkyard, but Not Until the Race Is Over | False | By Roy Furchgott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/autoreviews/review-2015-lexus-rc-and-rc-f.html | Having Dozed Off, Lexus Wakes Up With a Start | False | By Lawrence Ulrich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/about-automobiles.html | About the New York Times Automobiles Section | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/collectibles/50-years-ago-the-turbocharger-was-a-disruptive-technology.html | 50 Years Ago, the Turbocharger Was a Disruptive Technology | False | By Jim Koscs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/an-app-memoir-guesses-your-fondest-memories-.html | An App, Memoir, Guesses Your Fondest Memories | False | By Jonah Engel Bromwich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/dr-woo-the-tattoo-artist-for-the-hollywood-set.html | Dr. Woo, the Tattoo Artist for the Hollywood Set | False | By Sheila Marikar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/cristina-cuomo-escaping-new-york-city-or-delighting-in-it.html | Cristina Cuomo: Escaping New York City, or Delighting in It | False | By Julie Satow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/upshot/an-economist-goes-christmas-shopping.html | An Economist Goes Christmas Shopping | False | By Josh Barro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/how-writing-transforms-us.html | How Reading Transforms Us | False | By Keith Oatley and Maja Djikic | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/fed-dissenter-warns-against-hasty-interest-rate-increase.html | Fed Official Warns of Risk From Hasty Rate Increase | False | By Binyamin Appelbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/abbvie-wins-approval-of-hepatitis-c-treatment.html | Hepatitis C Treatment Wins Approval, but Price Relief May Be Limited | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-of-the-never-ending-party.html | The Year of the Never-Ending Party | False | By Guy Trebay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/obama-unbound.html | Obama Unbound | False | By Timothy Egan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/the-10-best-modern-love-columns-ever.html | The 10 Best Modern Love Columns Ever | False | By Daniel Jones | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/taking-their-time.html | Taking Their Time | False | By Sandee Brawarsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-superfan-logs-hundreds-of-sporting-events-a-year.html | Root, Root, Root. Repeat. | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/styles-most-popular-articles-this-year.html | Stylesâ€šÃ„Ã´ Most Popular Articles This Year | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/in-brooklyn-racing-against-the-shabbat-clock-at-kings-highway-glatt.html | In Brooklyn, Racing Against the Shabbat Clock at Kings Highway Glatt | False | By Andrew Cotto | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-of-taylor-swift.html | The Year of Taylor Swift | False | By Matthew Schneier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/movies/pk-explores-religion-through-an-extraterrestrials-eyes.html | Appealing to God, a Disoriented Space Alien Hopes Thereâ€šÃ„Ã´s Help Out There | False | By Rachel Saltz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/music/for-cuban-artists-bigger-world-awaits-after-restoration-of-ties.html | For Cuban Artists, Bigger World Awaits After Restoration of Ties | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/millennials-and-the-age-of-tumblr-activism.html | Millennials and the Age of Tumblr Activism | False | By Valeriya Safronova | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/21/arts/music/mitski-leaves-her-mark-at-the-knitting-factory.html | Holding the Audience Hostage, With a Wail | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/9-books-that-would-make-great-gifts.html | 9 Books That Would Make Great Gifts | False | By Liesl Schillinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-in-fashion.html | 5 Highs (and Lows) From the Year in Fashion | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/theater/a-river-of-money-thanks-to-jackman.html | A River of Money Thanks to Jackman | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/how-to-be-liked-by-everyone-online.html | How to Be Liked by Everyone Online | False | By Pamela Paul | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/joy-behar-says-goodbye-to-cafe-edison-with-one-last-blintz.html | Joy Behar Says Goodbye to Cafe Edison With One Last Blintz | False | By Jacob Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/vijay-iyer-performs-at-bam-harvey-theater.html | Conscience of a Composer | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/theater/ari-roth-director-of-jewish-theater-is-fired.html | Ari Roth, Director of Jewish Theater, Is Fired | False | By Michael Paulson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/fashion/bill-cunningham-holiday-medley.html | Bill Cunningham | Holiday Medley | False | By Bill Cunningham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/at-us-ports-even-santas-bag-might-be-peeked-into.html | At U.S. Ports, Even Santaâ€šÃ„Ã´s Bag Might Be Peeked Into | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-23 | https://www.nytimes.com/2014/12/20/arts/music/hansel-and-gretel-a-family-holiday-treat-at-the-met.html | Casting a Spell of Menace and Sweetness | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/dance/tere-oconnors-bleed-at-danspace-project.html | All Born of a Chaos of Bodies | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/quartet-wins-womens-board-a-match-teams.html | Quartet Wins Womenâ€šÃ„Ã´s Board-a-Match Teams | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/russian-emissary-to-meet-with-cuba-leaders.html | Hawkish Russian Emissary to Visit Cubaâ€šÃ„Ã´s Leaders | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/honest-talk-about-sex.html | Honest Talk About Sex | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/technology/t-mobile-to-pay-90-million-to-settle-claims-of-wrongful-phone-charges.html | T-Mobile to Pay $90 Million to Settle Claims of Wrongful Phone Charges | False | By Edward Wyatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/delayed-law-school-exams.html | Delayed Law School Exams | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/shattered-by-cheney.html | Shattered by Cheney | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/paris-without-cars.html | Paris Without Cars | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/doctor-who-ran-queens-pain-clinic-is-sentenced-to-up-to-20-years-for-manslaughter.html | Pain Clinic Doctor Is Sentenced in Overdose Deaths of 2 Patients | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/jewish-parents-other-december-tradition-explaining-hanukkah-at-school.html | Jewish Parentsâ€šÃ„Ã´ Other December Tradition: Explaining Hanukkah at School | False | By Mark Oppenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/americas/colombia-a-clash-before-a-truce.html | Colombia: A Clash Before a Truce | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/building-toward-a-goal-of-reducing-emissions-in-new-york-city-by-80-percent.html | Building Toward a Goal of Reducing Emissions in New York City by 80 Percent | False | By Lisa W. Foderaro and Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/turkey-issues-arrest-warrant-for-a-rival-of-its-president.html | Turkey Issues Arrest Warrant for a Rival of Its President | False | By Ceylan Yeginsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/mcdonalds-is-charged-with-punishing-workers.html | McDonaldâ€šÃ„Ã´s Is Charged With Punishing Workers | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/science/inquiry-in-anthrax-mailings-had-gaps-report-says.html | Inquiry in Anthrax Mailings Had Gaps, Report Says | False | By William J. Broad | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://dealbook.nytimes.com/2014/12/19/i-p-o-of-juno-therapeutics-developer-of-a-cancer-treatment-excites-investors/ | I.P.O. of Juno Therapeutics, Developer of a Cancer Treatment, Excites Investors | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/sonys-withdrawal-of-the-interview.html | Sonyâ€šÃ„Ã´s Withdrawal of â€šÃ„Ã²The Interviewâ€šÃ„Ã´ | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/the-insurance-market-mystifies-an-airbnb-host.html | The Insurance Market Mystifies an Airbnb Host | False | By Ron Lieber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/for-new-england-patriots-dominance-on-defense-is-new.html | For New England Patriots, Dominance on Defense Is New | False | By Peter May | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/ex-inmate-on-connecticut-parole-board-brings-an-insiders-view-to-hearings.html | Ex-Inmate on Connecticut Parole Board Brings an Insiderâ€šÃ„Ã´s View to Hearings | False | By Alison Leigh Cowan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/talk-of-el-dmv-as-licensing-expands-for-illegal-immigrants-in-california.html | Talk of â€šÃ„Ã²El D.M.V.â€šÃ„Ã´ as Licensing Expands to Cover Undocumented Immigrants in California | False | By Patricia Leigh Brown | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/chrysler-yields-to-urging-on-takata-airbag-recall.html | Chrysler Yields to Urging on Takata Airbag Recall | False | By Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/us-tightens-crimea-embargo-to-pressure-russia.html | U.S. Tightens Crimea Embargo to Pressure Russia | False | By Peter Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/hollywood-and-news.html | Hollywood and â€šÃ„Ã²Newsâ€šÃ„Ã´ | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/for-russians-abroad-a-ruble-doesnt-go-as-far-as-it-used-to.html | For Russians Abroad, a Ruble Doesnâ€šÃ„Ã´t Go as Far as It Used To | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/st-louis-county-prosecutor-says-actions-on-ferguson-were-correct.html | St. Louis County Prosecutor Says Actions on Ferguson Were Correct | False | By Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/in-new-york-publics-video-helps-police-for-a-change.html | In New York, Publicâ€šÃ„Ã´s Video Helps Police, for a Change | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/4-men-in-bunkhouse-in-south-carolina-are-put-in-care-of-social-services.html | 4 Men in Bunkhouse in South Carolina Are Put in Care of Social Services | False | By Dan Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/why-we-need-the-winter-solstice.html | Bring On the Dark | False | By Clark Strand | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/as-christmas-draws-nigh-crowds-find-discounts-but-less-variety.html | As Christmas Draws Nigh, Crowds Find Discounts but Less Variety | False | By Rachel Abrams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/for-family-sued-by-nanny-a-vacation-becomes-legal-limbo.html | For Family Sued by Nanny, a Vacation Becomes Legal Limbo | False | By Michael Wilson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/education/university-of-virginia-officials-blast-media-coverage.html | University of Virginia Officials Criticize Media Coverage | False | By Richard Pâ€šÃ„Ã¹rez-Peâ€šÃ„Ã±a | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/next-steps-on-brutality-at-rikers-island.html | Next Steps on Brutality at Rikers Island | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/crucible-of-cuban-zeal-redefines-revolutionary.html | Crucible of Cuban Zeal Redefines Revolutionary | False | By Damien Cave | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/a-suckers-game-for-new-york.html | A Suckerâ€šÃ„Ã´s Game for New York | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/panel-to-advise-against-penalty-for-cia-computer-search.html | Investigators Said to Seek No Penalty for C.I.A.&apos;s Computer Search | False | By Matt Apuzzo and Mark Mazzetti | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/the-disconnect-of-the-interview.html | Memo to Kim Jong-un: Dying Is Easy, Comedy Is Hard | False | By Mike Hale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/the-embattled-dream-of-palestine.html | The Embattled Dream of Palestine | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/pakistans-old-curse.html | Pakistanâ€šÃ„Ã´s Old Curse | False | By Declan Walsh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/judge-in-maryland-locks-up-youths-and-rules-their-lives.html | Judge in Maryland Locks Up Youths and Rules Their Lives | False | By Erica Goode | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/former-marine-held-in-iran-protests-to-tehran-officials.html | Former Marine Held in Iran Protests to Tehran Officials | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/joe-nocera-the-cuomo-cop-out.html | The Cuomo Cop-Out | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/health-warning-given-against-caramel-apples.html | Health Warning Given Against Caramel Apples | False | By Stephanie Strom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/jobless-and-homeless-parents-vow-to-hide-fears-from-their-3-young-children.html | Jobless and Homeless, Parents Vow to Hide Fears From Their 3 Young Children | False | By John Otis | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/africa/end-of-presidential-race-leaves-tunisia-divided.html | End of Presidential Race Leaves Tunisia Divided | False | By Carlotta Gall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/winning-lottery-numbers-for-dec-19-2014.html | Winning Lottery Numbers for Dec. 19, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/events-on-long-island-for-dec-21-27-2014.html | Events on Long Island for Dec. 21-27, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/events-in-new-jersey-for-dec-21-27-2014.html | Events in New Jersey for Dec. 21-27, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/events-in-connecticut-for-dec-21-27-2014.html | Events in Connecticut for Dec. 21-27, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/events-in-westchester-for-dec-21-27-2014.html | Events in Westchester for Dec. 21-27, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/convicted-child-molester-once-a-prime-suspect-wont-testify-in-etan-patz-case.html | Convicted Child Molester, Once a Prime Suspect, Wonâ€šÃ„Â't Testify in Etan Patz Case | False | By James C. McKinley Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/former-consultant-to-new-york-democrats-is-sentenced-to-3-years-in-fraud.html | Former Consultant to New York Democrats Is Sentenced to 3 Years in Fraud | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/middleeast/israel-airstrike-hits-gaza-site.html | Israel: Airstrike Hits Gaza Site | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/hockey/rick-nash-hot-hand-animates-rangers-at-both-ends-of-ice.html | Rick Nashâ€šÃ„Â's Hot Hand Animates the Rangers at Both Ends of the Ice | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/20/nyregion/at-aldrich-contemporary-art-museum-conversation-between-works-and-over-decades.html | At Aldrich Contemporary Art Museum, Conversation Between Works and Over Decades | False | By Susan Hodara | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/at-20-gabriel-medina-becomes-first-brazilian-to-win-surfing-title.html | At 20, Gabriel Medina Becomes First Brazilian to Win Surfing Title | False | By Talya Minsberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-two-exhibitions-in-katonah-on-the-culture-of-japan.html | The Scary and the Ornamental | False | By Sylviane Gold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/tannenbaum-and-all-that-photographs-from-the-timess-archives.html | Tannenbaum and All That: Photographs From The Timesâ€šÃ„Â's Archives | True | By John Leland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-much-ado-about-nothing-in-madison.html | â€šÃ„Â²Much Ado,â€šÃ„Â' With a Wartime Christmas Setting | False | By Michael Sommers | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/world-war-ii-sex-slaves-bear-witness.html | World War II Sex Slaves Bear Witness | False | By Aileen Jacobson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/basketball/cavaliers-mix-it-up-and-edge-nets.html | Cavaliers Mix It Up and Edge Nets | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-bears-smokehouse-in-hartford.html | At Smokehouse, Blackened Bits of Bliss | False | By Rand Richards Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/flourishing-oysters-go-from-long-island-sounds-floor-to-the-holiday-table.html | Flourishing, Oysters Go From Long Island Soundâ€šÃ„Â's Floor to the Holiday Table | False | By Susan M. Novick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-piccola-trattoria-in-dobbs-ferry.html | Back to Nonnaâ€šÃ„Â's, in Argentina | False | By Steve Reddicliffe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-beyti-kebab-in-union-city.html | Holiday Flair, Turkish Style | False | By Fran Schumer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â's on TV Saturday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/pageoneplus/corrections-december-20-2014.html | Corrections: December 20, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/north-korea-denying-sony-attack-proposes-joint-investigation-with-us.html | North Korea Warns U.S. Not to Take Sony Action | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/the-guilt-prone-can-hold-back-the-team.html | The Guilt-Prone Can Hold Back the Team | False | By Phyllis Korkki | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/corner-office-robert-reid-of-intact-the-culture-always-comes-first.html | Robert Reid of Intact: The Culture Always Comes First | False | By Adam Bryant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/cheaper-oil-fatter-wallets-and-a-national-opportunity-.html | Cheaper Oil, Fatter Wallets and a National Opportunity | False | By Jeff Sommer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/fresh-doubt-over-the-bailout-of-aig.html | Fresh Doubt Over the Bailout of A.I.G. | False | By Gretchen Morgenson | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/miyavi-on-his-unbroken-experience.html | Staying Aloft in a Solo Flight | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/a-sunny-day-in-glasgow-to-play-at-rough-trade.html | Like Hearing Two Songs at Once | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/an-antiques-roadshow-episode-targets-baby-boomers.html | Quirky Talismans of Your Lost Youth | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/dance/live-from-moscow-a-bolshoi-bonbon.html | Live From Moscow, a Bolshoi Bonbon | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/design/the-language-of-xu-bing-opens-at-los-angeles-county-museum-of-art.html | Inviting Readers to Crack the Code | False | By Carol Vogel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/kent-trittle-conducts-messiah-at-carnegie-hall.html | The â€šÃ„Â²Messiahâ€šÃ„Â´ x 2, With Holiday Brio | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/jobs/standing-out-uncomfortably-in-a-first-job.html | Standing Out, Uncomfortably, in a First Job | False | By Rufi Thorpe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/castro-thanks-us-but-affirms-cubas-communist-rule.html | Raú´sâ´l Castro Thanks U.S., but Reaffirms Communist Rule in Cuba | False | By Damien Cave | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/youtubes-chief-hitting-a-new-play-button.html | YouTubeâ€šÃ„Â´s Chief, Hitting a New â€šÃ„Â²Playâ€šÃ„Â´ Button | False | By Jonathan Mahler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/sometimes-distance-is-greater-than-miles.html | Sometimes Distance Is Greater Than Miles | False | By Dan Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/for-former-bank-worker-descent-into-illness-and-debt.html | For Former Bank Worker, Descent Into Illness and Debt | False | By Anemona Hartocollis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/dancing-to-the-beat-and-feeling-normal.html | Dancing to the Beat, and Feeling â€šÃ„Â²Normalâ€šÃ„Â´ | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/at-107-a-buffalo-bills-fan-who-sees-it-all.html | At 107, a Buffalo Bills Fan Who Sees It All | False | By Andrea Elliott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/four-afghans-released-from-guantanamo-bay.html | Four Afghans Released From Guantã´sÂ´namo Bay | False | By Helene Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/MTA-targets-manspreading-on-new-york-city-subways.html | A Scourge Is Spreading. M.T.A.â€šÃ„Â´s Cure? Dude, Close Your Legs. | False | By Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/what-were-searching-for.html | What Weâ€šÃ„Â´re Searching For | False | By Seth Stephens-Davidowitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/baseball/for-2015-bookmakers-see-mets-and-yankees-as-even.html | For 2015, Bookmakers See Mets and Yankees as Even | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/freedom-to-see-government-records.html | Freedom to See Government Records | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/20/the-pets-in-my-practice/ | The Pets in My Practice | False | By Joseph Burgo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/romes-scrutiny-of-american-nuns.html | Romeâ€šÃ„Â´s Scrutiny of American Nuns | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/ebola-should-be-easy-to-treat.html | Ebola Should Be Easy to Treat | False | By Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/the-new-allure-of-sacred-pilgrimages.html | The New Allure of Sacred Pilgrimages | False | By Bruce Feiler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/pierre-cox.html | Pierre Cox | False | By Kate Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/public-editor/when-the-government-says-shhh.html | When the Government Says, â€šÃ„Â²Shhh!â€šÃ„Â¹ | False | By Margaret Sullivan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/nicholas-kristof-the-gift-of-education.html | The Gift of Education | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/ross-douthat-north-korea-and-the-speech-police.html | North Korea and the Speech Police | False | By Ross Douthat | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/the-ethics-of-wealth.html | The Ethics of Wealth | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/20/should-we-believe-in-santa-claus/ | Should We Believe in Santa Claus? | False | By Eric Kaplan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/thomas-l-friedman-whos-playing-marbles-now.html | Whoâ€šÃ„Â´s Playing Marbles Now? | False | By Thomas L Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/frank-bruni-sony-security-and-the-end-of-privacy.html | Hacking Our Humanity | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/basketball/as-losses-mount-knicks-cling-to-their-plan-and-their-patience.html | As Defeats Mount, Knicks Cling to Their Plan and Their Patience | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/in-a-break-from-partisan-rancor-ohio-moves-to-make-elections-more-competitive.html | In a Break From Partisan Rancor, Ohio Moves to Make Elections More Competitive | False | By Trip Gabriel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/in-a-sorrowful-pastime-kabul-residents-watch-as-drug-addiction-climbs.html | Kabul Residents Watch as Heroin Addiction Grows | False | By Joseph Goldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/baseball/padres-reshape-roster-but-results-remain-to-be-seen.html | Evaluating Padresâ€šÃ„Ã´ Makeover? Wait Till Next Few Years | False | By Benjamin Hoffman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/india-tires-of-diplomatic-rift-over-arrest.html | India Tires of Diplomatic Rift Over Arrest of Devyani Khobragade | False | By Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/europe/russia-denounces-new-round-of-western-sanctions.html | Russia Denounces New Round of Western Sanctions | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/six-militants-killed-in-us-drone-attacks-in-pakistan-.html | Six Militants Killed in U.S. Drone Attacks in Pakistan | False | By Ismail Khan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/us-asks-china-to-help-rein-in-korean-hackers.html | U.S. Asks China to Help Rein In Korean Hackers | False | By David E. Sanger, Nicole Perlroth and Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/castro-cuba-united-states.html | If Not David to the U.S. Goliath, Cuba Asks What Its Role Is Now | False | By Damien Cave and Victoria Burnett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/two-police-officers-shot-in-their-patrol-car-in-brooklyn.html | 2 N.Y.P.D. Officers Killed in Brooklyn Ambush; Suspect Commits Suicide | False | By Benjamin Mueller and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/depleted-knicks-cant-hold-off-suns-late-surge.html | Knicksâ€šÃ„Ã´ Latest Major Loss: Faith in Themselves | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/cubas-gay-rights-evolution.html | Cubaâ€šÃ„Ã´s Gay Rights Evolution | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/hockey/lawsuits-target-canadian-junior-hockey-league-system.html | Lawsuits Target Canadian Junior Hockey League System | False | By Jeff Z. Klein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/detroit-lions-coach-jim-caldwell-finds-success-with-a-different-approach.html | Thanks to a Cerebral Influence, the Lions Find Enlightenment | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/roger-cohen-what-will-israel-become.html | What Will Israel Become? | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/fantasy-football-is-gaining-in-popularity-in-congress.html | Loyal to Country, Party and Fantasy League | False | By Alex Thompson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/guided-by-architect-of-explosive-offenses-the-jets-sputter.html | Guided by Architect of Explosive Offenses, the Jets Sputter | False | By Tom Pedulla | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/sundays-matchup-patriots-11-3-at-jets-3-11-.html | Sundayâ€šÃ„Ã´s Matchup: Patriots (11-3) at Jets (3-11) | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/sundays-matchup-giants-5-9-at-rams-6-8-.html | Sundayâ€šÃ„Ã´s Matchup: Giants (5-9) at Rams (6-8) | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/china-invests-in-xinjiang-region-rich-in-oil-coal-and-also-strife.html | China Invests in Region Rich in Oil, Coal and Also Strife | False | By Edward Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/africa/few-liberians-turn-out-for-vote-delayed-by-ebola.html | Few Liberians Turn Out for Vote Delayed by Ebola | False | By Clair MacDougall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/for-cubans-in-miami-the-gulf-to-their-homeland-narrows.html | For Cubans in Miami, the Gulf to Their Homeland Narrows | False | By Lizette Alvarez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/in-real-life-rambo-ends-up-as-a-soldier-of-misfortune-behind-bars.html | In Real Life, â€šÃ„Ã¬Ramboâ€šÃ„Ã´ Ends Up as a Soldier of Misfortune, Behind Bars | False | By Alan Feuer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/lawsuit-may-reshape-tourist-industry-in-history-rich-savannah.html | Lawsuit May Reshape Tourist Industry in History-Rich Savannah | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/gulf-states-and-qatar-gloss-over-differences-but-split-still-hampers-them.html | Gulf States and Qatar Gloss Over Differences, but Split Still Hampers Them | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/military-hospital-care-is-questioned-next-reprisals.html | Military Hospital Care Is Questioned; Next, Reprisals | False | By Sharon LaFraniere | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/obama-sounds-triumphal-note-at-start-of-hawaii-vacation.html | Obama Sounds Triumphal Note at Start of Hawaii Vacation | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/chinese-annoyance-with-north-korea-bubbles-to-the-surface.html | Chinese Annoyance With North Korea Bubbles to the Surface | False | By Jane Perlez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/role-for-warren-to-push-if-not-supplant-clinton.html | Role for Warren: To Push, if Not Supplant, Clinton | False | By Jonathan Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/police-killed-desmond-rudolph-afterward-louisville-evolved.html | Police Killed Her Son; Afterward, Louisville Evolved | False | By Dan Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/in-marion-little-joe-washingtons-death-houston-loses-a-link-to-the-blues.html | In Guitaristâ€šÃ„Â´s Death, a City Loses a Link to the Blues | False | By John Nova Lomax | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/worst-case-scenario-comes-true-for-de-blasio.html | For de Blasio, Attack Comes Amid Tension Over Police | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/a-texas-showdown-over-same-sex-marriage.html | A Texas Showdown Over Same-Sex Marriage | False | By Alexa Ura | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/a-feigned-sense-of-unity-is-unraveling.html | A Feigned Sense of Unity Is Unraveling | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/lance-bass-marries-michael-turchin-in-california.html | Lance Bass Marries Michael Turchin in California | False | By Linda Marx | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/old-ruling-keeps-texas-counties-from-tapping-oil-money-to-fix-roads.html | Old Ruling Keeps Counties From Tapping Oil Money to Fix Roads | False | By Bobby Blanchard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/three-teams-said-to-reject-move-to-los-angeles.html | Three N.F.L. Teams Said to Reject Move to Los Angeles | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/rock-scully-grateful-dead-manager-who-put-the-band-on-records-dies-at-73.html | Rock Scully, Grateful Deadâ€šÃ„Â´s Manager Who Put the Band on Records, Dies at 73 | False | By Douglas Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/winning-lottery-numbers-for-dec-20-2014.html | Winning Lottery Numbers for Dec. 20, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/police-combing-through-shooting-suspects-arrest-history-and-violent-day.html | Police Combing Through Shooting Suspectâ€šÃ„Â´s Arrest History and Violent Day | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/fuel-rods-are-removed-from-japans-damaged-fukushima-reactor.html | Fuel Rods Are Removed From Damaged Fukushima Reactor Building | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/cheryl-lau-and-daniel-gonzalez.html | Cheryl Lau and Daniel Gonzalez | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/rebecca-grossman-cohen-and-daniel-halioua.html | Rebecca Grossman-Cohen and Daniel Halioua | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/jennifer-goodman-and-michael-lilintahl.html | Jennifer Goodman and Michael Lilintahl | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/meghan-gladden-jeffrey-coyle.html | Meghan Gladden, Jeffrey Coyle | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/julia-sinnott-and-nicholas-giobbi.html | Julia Sinnott and Nicholas Giobbi | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/margot-kern-and-scott-lurding.html | Margot Kern and Scott Lurding | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/jacob-jeffries-and-jackson-bloom.html | Jacob Jeffries and Jackson Bloom | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/james-wang-patrick-allard.html | Patrick Allard, James Wang | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/katherine-oconnor-benjamin-zeidler.html | Katherine Oâ€šÃ„Â´Connor, Benjamin Zeidler | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/diana-beckner-patrick-whelan.html | Diana Beckner, Patrick Whelan | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/dinner-dates-forever.html | Dinner Dates Forever | False | By Vincent M. Mallozzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/pageoneplus/corrections-december-21-2014.html | Corrections: December 21, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/21/distracted-driving-and-the-risks-of-ride-hailing-services-like-uber/ | Distracted Driving and the Risks of Ride-Hailing Services Like Uber | False | By Matt Richtel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/egypts-president-replaces-intelligence-chief.html | Egyptâ€šÃ„Â´s President Replaces Influential Intelligence Chief | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/a-divided-city-mourns-the-deaths-of-two-officers.html | New York Police Add Precautions After Ambush | False | By J. David Goodman and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/africa/tunisian-presidential-runoff-election.html | Old-Guard Politician Seen Leading Tunisiaâ€™s Interim President in Runoff Election | False | By Carlotta Gall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/soccer/who-needs-fancy-striker-charlie-austin-is-carrying-qpr.html | Who Needs Fancy? Striker Charlie Austin Is Carrying Q.P.R. | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-29 | https://www.nytimes.com/2014/12/22/nyregion/measuring-de-blasios-first-year-by-a-broken-toe-and-a-360-check.html | Measuring Mayor de Blasioâ€™s First Year by a Broken Toe and a $360 Check | False | By Rachel L. Swarns | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/umass-lowell-and-raytheon-unite-on-kuwait-degree-project.html | UMass-Lowell and Raytheon Unite on Kuwait Degree Project | False | By Beth Mcmurtrie | The Chronicle Of Higher Education | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/six-new-madonna-tracks-released/ | Six New Madonna Tracks Released | False | By Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/hobbit-movie-wins-box-office-skirmish/ | â€˜Hobbitâ€™ Movie Wins Box Office Skirmish | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/politics/obama-cuba-north-korea-cyberattack.html | Obama to See if North Korea Should Return to Terror List | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/in-brooklyn-an-ambulance-corps-seeks-its-own-emergency-aid.html | A Brooklyn Ambulance Corps Is Seeking Its Own Emergency Aid | False | By David Gonzalez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/killing-of-new-york-police-officers-tests-promise-of-one-city.html | Killing ofÂ â€ New York Police Officers Tests Promise of â€˜One Cityâ€™ | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/europe/greek-premier-offers-early-elections-in-return-for-support-for-candidate.html | In Hopes of Ending Deadlock, Premier Offers Early Elections | False | By Niki Kitsantonis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/jordan-hangs-11-men-after-ending-moratorium-on-executions.html | Jordan Executes 11 After 8-Year Moratorium | False | By Rana F. Sweis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/the-hip-hop-dj-mister-cee-spins-on-after-quitting-hot-97.html | A Star D.J. Moves On in the Wake of Turmoil | False | By Joe Coscarelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/third-quarter-growth-and-november-consumer-data.html | Third-Quarter Growth and November Consumer Data | False | By Nelson D. Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/bob-seger-and-the-silver-bullet-band-roar-into-the-garden.html | A Muscle Car of Rock Still Purrs and Roars | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/new-york-jets-defense-flusters-tom-brady-but-new-england-patriots-rally-to-win-in-possibly-rex-ryans-last-home-game.html | Jets Keep Patriots at Bay, Then Revert to Type Against Their Rivals | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/television/jon-hamm-stars-in-black-mirror-christmas-special.html | The Dark Side of a Digital Future | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/books/the-world-of-raymond-chandler-edited-by-barry-day.html | Down Mean Streets a Writer Went to Create a Hard-Boiled Character | False | By Liesl Schillinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/officers-deaths-acutely-felt-in-brooklyn.html | In Brooklyn, the Lives of 2 Officers Are Recalled as Their Deaths Are Mourned | False | By Michael Wilson and Michael Schwirtz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/in-last-ship-sting-tries-to-not-steal-the-spotlight.html | Steering Without Seizing Glory | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/the-nutcracker-a-new-york-theater-ballet-production.html | A Prince, a Time-Bending Clock and Magic at Work | False | By Siobhan Burke | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/its-pink-flamingos-but-you-know-for-kids/ | Itâ€™s â€˜Pink Flamingos,â€™ But, You Know, for Kids | False | By Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/simone-dinnerstein-the-pianist-goes-beyond-bach-at-the-met.html | Sitting, but Showing Range | False | By James R. Oestreich | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/cuban-music-and-more-at-jazz-at-lincoln-center.html | A Cubanized Blending of Musical Languages | False | By Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/energy-environment/california-picks-energy-storage-over-some-new-power-plant-bids.html | Energy-Storage Plans Gain Ground in California | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/crosswords/bridge/flat-board-is-a-big-deal-at-vanderbilt-knockout-teams-.html | Flat Board Is a Big Deal at Vanderbilt Knockout Teams | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/two-course-feast-of-stage-and-song.html | Two-Course Feast of Stage and Song | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/brave-new-turkey.html | Brave New Turkey | False | By Andrew Finkel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/technology/a-rapid-jump-to-mobile-ads-in-china.html | In China, a Rapid Jump to Mobile Advertising | False | By Alexandra Stevenson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/federal-trade-commission-raises-its-voice-under-its-soft-spoken-chairwoman.html | Edith Ramirez Is Raising the F.T.C.â€šÃ„Â´s Voice | False | By Edward Wyatt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/the-architects-together-and-apart.html | The Architects, Together and Apart | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/life-and-experience-make-college-more-meaningful.html | Life and Experience Make College More Meaningful | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/have-nfl-pay-schools.html | Have N.F.L. Pay Schools | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/safety-and-truck-drivers.html | Safety and Truck Drivers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/obama-the-least-lame-president.html | Obama, the Least Lame President? | False | By Ian Ayres and John Fabian Witt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/basketball/knicks-limp-to-another-loss-this-time-in-toronto.html | Knicks Sleepwalk Through Loss as Nightmare Continues | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/despite-cheaper-gas-public-transit-ridership-is-up-trade-group-reports.html | Despite Cheaper Gas, Public Transit Ridership Is Up, Trade Group Reports | False | By Jon Hurdle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/who-suffers-most-from-rape-and-sexual-assault-in-america.html | Privilege, Among Rape Victims | False | By Callie Marie Rennison | 2015-03-05 | TX 8-068-092 | |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/hacking-at-sony-over-â€šÃ„Â²The-Interviewâ€šÃ„Â´-Became-a-Horror-Movie.html | How the Hacking at Sony Over â€šÃ„Â²The Interviewâ€šÃ„Â´ Became a Horror Movie | False | By David Carr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/politics/gop-hopes-for-unity-may-be-upset-by-ben-carson.html | G.O.P. Hopes for Unity May Be Upset by Ben Carson | False | By Trip Gabriel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/ncaafootball/jameis-winston-is-cleared-in-florida-state-hearing.html | Jameis Winston Is Cleared in Hearing Over Studentâ€šÃ„Â´s Rape Accusation | False | By Tom Spousta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/with-jay-cutler-on-the-bench-the-bears-lose-again-jimmy-clausen.html | With Jay Cutler on the Bench and Jimmy Clausen Starting, the Bears Lose Again | False | By Ben Strauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/youtube-challenger-lets-music-fans-call-the-shots.html | YouTube Challenger Lets Music Fans Call the Shots | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/protecting-a-home-where-the-puffer-fish-roam-in-biscayne-national-park.html | Protecting a Home Where the Puffer Fish Roam in Biscayne National Park | False | By Lizette Alvarez | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/christie-wants-president-to-demand-that-cuba-return-a-fugitive.html | Christie Wants Obama to Push Cuba to Return New Jersey Trooperâ€šÃ„Â´s Killer | False | By Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/paul-krugman-putin-neocons-and-the-great-illusion.html | Conquest Is for Losers | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/charles-blow-pursuing-justice-for-all.html | Pursuing Justice for All | False | By Charles M. Blow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/prosecute-torturers-and-their-bosses.html | Prosecute Torturers and Their Bosses | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/asia/in-2008-mumbai-attacks-piles-of-spy-data-but-an-uncompleted-puzzle.html | In 2008 Mumbai Attacks, Piles of Spy Data, but an Uncompleted Puzzle | False | By James Glanz, Sebastian Rotella and David E. Sanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/crunch-time-for-fedex-and-ups-as-last-minute-holiday-shipping-ramps-up.html | Crunch Time for FedEx and UPS as Last-Minute Holiday Shipping Ramps Up | False | By Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/workers-rights-at-mcdonalds.html | Workersâ€šÃ„Â´ Rights at McDonaldâ€šÃ„Â´s | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/after-a-tumultuous-year-at-the-box-office-hollywood-looks-to-2015.html | After a Tumultuous Year at the Box Office, Hollywood Looks to 2015 | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/europe/krampus-he-sees-you-when-youre-sleeping-and-gives-you-nightmares.html | He Sees You When Youâ€šÃ„Â´re Sleeping, and Gives You Nightmares | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/baseball/in-cuba-baseball-remains-a-grand-preoccupation.html | Beauty Shines Through Decay | False | By Michael Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/a-widening-rift-between-de-blasio-and-the-police-is-savagely-ripped-open.html | For Mayor de Blasio and New York Police, a Rift Is Ripped Open | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/a-final-handshake-perhaps-and-more-head-shaking-for-rex-ryan.html | Rivals Shake Hands, and One Shakes Head | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/trying-to-save-russias-punch-line-of-a-car.html | Trying to Save Russiaâ€šÃ„Â's Punch Line of a Car | False | By Neil MacFarquhar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/odell-beckham-jr-stars-in-win-over-st-louis.html | With Knocks Before and After Whistle, the Giants Rattle the Rams | False | By Michael Pointer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/cuba-seizures-now-present-opportunities.html | Cuba Seizures Now Present Opportunities | False | By Frances Robles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/international/a-risk-taker-who-refused-to-play-the-game.html | A Risk Taker Who Refused to Play the Game | False | By Sonia Kolesnikov-Jessop | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/officers-killer-took-aim-at-new-york-city-of-today.html | Officersâ€šÃ„Â' Killer Took Aim at New York City of Today | False | By Jim Dwyer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/new-york-police-officers-killer-was-adrift-ill-and-vengeful.html | New York Officersâ€šÃ„Â' Killer, Adrift and Ill, Had a Plan | False | By Kim Barker and Al Baker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/accusers-and-the-accused-crossing-paths-at-columbia.html | Accusers and the Accused, Crossing Paths at Columbia University | False | By Ariel Kaminer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/at-demonstrations-a-change-in-tone-after-officers-are-killed.html | At Demonstrations, a Change in Tone After Officers Are Killed | False | By Liz Robbins and Nikita Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/basketball/dion-waiters-plays-a-fluctuating-role-in-cleveland.html | In Cavaliersâ€šÃ„Â' Evolving Puzzle, a Focused Guard Provides an Edge | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/laszlo-varga-cellist-for-the-new-york-philharmonic-is-dead-at-89.html | Laszlo Varga, Cellist for the New York Philharmonic, Is Dead at 89 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/inspired-by-her-twins-a-mother-moves-from-a-shuffle-to-a-stride.html | Inspired by Her Twins, a Mother Moves From a Shuffle to a Stride | False | By Ashley Southall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/winning-lottery-numbers-for-dec-21-2014.html | Winning Lottery Numbers for Dec. 21, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/the-best-of-week-16-in-the-nfl.html | The Best of Week 16 in the N.F.L. | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/badminton-world-champ-adds-a-title.html | Badminton World Champ Adds a Title | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/pharmacy-deal-heralds-changed-landscape-for-hepatitis-drugs.html | AbbVie Deal Heralds Changed Landscape for Hepatitis Drugs | False | By Andrew Pollack | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/in-showdown-cardinals-cant-stop-the-seahawks-.html | In Showdown, Cardinals Canâ€šÃ„Â't Stop the Seahawks | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â's On TV Monday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/akyol-how-turkey-sabotaged-its-future.html | How Turkey Sabotaged Its Future | False | By Mustafa Akyol | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/targeted-attacks-on-new-york-police-reopen-old-wounds-from-70s.html | Targeted Attack on New York Police Officers Reopens Wounds From the Militant 1970s | False | By Benjamin Mueller and Nina Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/robert-mugabe-dismisses-more-officials-in-zimbabwe.html | Robert Mugabe Dismisses More Government Officials in Zimbabwe | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/tunisia-presidential-election-runoff.html | Ex-Cabinet Minister Wins Tunisian Presidential Runoff | False | By Carlotta Gall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/woman-killed-while-protesting-chinese-copper-mine-in-myanmar.html | Woman Killed While Protesting Chinese Copper Mine in Myanmar | False | By Thomas Fuller and Wai Moe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/supreme-court-justices-admit-inconsistency-and-embrace-it.html | Supreme Court Justices Admit Inconsistency, and Embrace It | False | By Adam Liptak | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/former-milwaukee-police-officer-wont-be-charged-in-death-of-black-man-in-park.html | Former Milwaukee Police Officer Wonâ€™t Be Charged in Death of Black Man in Park | False | By Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/caesars-entertainment-in-deal-to-shore-up-finances/ | Caesars Entertainment in Deal to Shore Up Finances | False | By David Gelles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/why-cafeteria-food-is-the-best/ | Why Cafeteria Food Is the Best | False | By Jane E. Brody | | TX 8-068-092 | |
| 2014-12-22 | 2014-12-28 | https://tmagazine.blogs.nytimes.com/2014/12/22/martha-stewart-detox/ | Detoxing the Martha Stewart Way | False | By Alainna Lexie Beddie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-culinary-tour-of-cuba.html | A Culinary Tour of Cuba | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/inequality-measured-by-services.html | Inequality Measured by Services | False | By Anand Giridharadas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/cuban-athletes-optimistic-about-impact-of-restored-relations-with-us.html | Cuban Athletes Cheer as Nations Drop Fists | False | By JerÃ©â€š Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/international/taking-performers-into-their-audience.html | Taking Performers Into Their Audience | False | By David Belcher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/international/mariss-jansons-fights-for-new-concert-hall-in-munich.html | Mariss Jansons Fights for New Concert Hall in Munich | False | By Nina Siegal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/international/guide-top-opera-dance-and-orchestra-performances-this-winter.html | Performance Guide | False | Compiled by Christopher D. Shea | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/international/pascal-dusapins-music-tests-mind-and-body.html | Pascal Dusapinâ€™s Music Tests Mind and Body | False | By Rebecca Schmid | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/international/belgian-opera-house-copes-with-cuts.html | Belgian Opera House Copes With Cuts | False | By George Loomis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/middleeast/iraqis-rally-around-many-flags-as-a-national-identity-falters.html | In Struggle for National Identity, Iraqis Rally Around Many Flags | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/new-york-theater-plans-live-reading-of-the-interview-script/ | New York Theater Plans Live Reading of â€˜The Interviewâ€™ Script | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-christmas-day-cocktail-the-clementine-sour.html | The Flavor of Christmas in a Glass | False | By Rosie Schaap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-christmas-eve-cocktail-the-american-25.html | On the Night Before, a Prelude to Fun | False | By Robert Simonson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/pope-francis-in-christmas-speech-has-stern-rebuke-for-vatican-bureaucracy.html | Francis Uses Christmas Speech to Criticize Vatican Bureaucracy | False | By Gaia Pianigiani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/alstom-plead-guilty-bribery-us-justice-department.html | Alstom to Plead Guilty and Pay U.S. a $772 Million Fine in a Bribery Scheme | False | By Danielle Ivory | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/mayor-bill-de-blasio-nypd-officers-shooting.html | De Blasio, With Bratton by Side, Seeks Balance After 2 Killings | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/investment-firm-f-squared-to-pay-35-million-in-penalties-over-inaccurate-data/ | Investment Firm F-Squared to Pay $35 Million in Penalties Over Inaccurate Data | False | By Landon Thomas Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/attack-is-suspected-as-north-korean-internet-collapses.html | North Korea Loses Its Link to the Internet | False | By Nicole Perlroth and David E. Sanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/gabriele-oettingen-turns-her-mind-to-motivation-in-rethinking-positive-thinking.html | Dare to Dream of Falling Short | False | By Richard A. Friedman, M.D. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/facebook-angers-russian-opposition-by-blocking-protest-page.html | Facebook Page Goes Dark, Angering Russia Dissidents | False | By Andrew Roth and David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/ivan-pavlov-sought-a-grand-theory-of-the-mind-not-drooling-dogs.html | Restoring a Masterâ€™s Voice | False | By George Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://dealbook.nytimes.com/2014/12/22/russia-bails-out-a-failing-lender-trust-bank/ | Russiaâ€™s Central Bank Acts to Save Trust Bank, a Failing Lender, With More Rescues Expected | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/music/joe-cocker-is-dead-at-70.html | Joe Cocker Is Dead at 70; Raspy-Voiced Rock Star With Distinctive Moves | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/22/anish-kapoor-chosen-for-solo-show-at-versailles/ | Anish Kapoor Chosen for Solo Show at Versailles | False | By Claudia Barbieri | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/renee-fleming-to-star-in-living-on-love-on-broadway/ | RenéˈsâC¢e Fleming to Star in âSÂ‚Â¹Living on LoveâSÂ‚Â' on Broadway | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/erdogan-turkey-president-says-contraception-supporters-traitors.html | Turkeyâ€šÂ‚Â¹s President Accuses Advocates of Birth Control of Being Traitors | False | By Ceylan Yeginsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/kebabs-as-a-political-statement-in-france.html | French Politics Served in a Pita | False | By Elaine Sciolino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/judge-orders-tax-fraud-trial-for-princess-cristina-of-spain.html | Judge Orders Tax-Fraud Trial for Princess Cristina of Spain | False | By Raphael Minder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/china-opens-inquiry-into-ling-jihua-aide-to-hu-jintao.html | Party Opens an Inquiry Into a Onetime Aide to Chinaâ€šÂ‚Â´s Ex-Leader | False | By Andrew Jacobs, Chris Buckley and Michael Forsythe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/how-possibilities-of-life-elsewhere-might-alter-held-notions-of-faith.html | Do Aliens Know Itâ€šÂ‚Â´s Christmas? | False | By Dennis Overbye | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/e-books-may-interfere-with-sleep/ | How E-books May Disrupt Your Sleep | False | By Nicholas Bakalar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/poland-suspends-inquiry-into-a-former-vatican-envoy.html | Poland Suspends Inquiry Into a Former Vatican Envoy | False | By Joanna Berendt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/rep-michael-grimm-to-plead-guilty-to-tax-charge.html | Rep. Michael Grimm Is Said to Agree to Tax Fraud Guilty Plea | False | By William K. Rashbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/living-with-cancer-playing-the-c-card/ | Living With Cancer: Playing the C Card | False | By Susan Gubar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/how-a-cuban-spy-and-his-wife-came-to-be-expectant-parents.html | How a Cuban Spy and His Wife Came to Be Expectant Parents | False | By Ernesto Londoâ€šÂ±o | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/22/freud-gets-marathon-reading-treatment/ | Freud Gets Marathon Reading Treatment | False | By Jennifer Schuessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-danger-of-going-off-course.html | The Danger of Going Off Course | False | By C. Claiborne Ray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/for-bronx-building-workers-even-a-small-tip-can-be-substantial.html | For Bronx Building Workers, Even a Small Tip Can Be Substantial | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/robot-leads-a-six-legged-race-for-knowledge.html | Robot Leads a Six-Legged Race for Knowledge | False | By Douglas Quenqua | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-shy-drab-tinamou-has-a-stunning-palette-that-still-holds-more-mysteries-than-answers.html | Easter Eggs Without a Kit | False | By Rachel Nuwer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/an-economical-way-to-save-progress.html | That Old PlayStation Can Aid Science | False | By Laura Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-22 | https://dealbook.nytimes.com/2014/12/22/goldman-sells-aluminum-subsidiary/ | Goldman Sells Aluminum Subsidiary | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/a-big-week-and-a-big-year-for-the-lion-king-on-broadway/ | A Big Week, and a Big Year, for â€šÂ‚Â²The Lion Kingâ€šÂ‚Â' on Broadway | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/health/for-heroin-users-less-may-be-worse-for-hiv-.html | For Heroin Users, Less May Reduce Immune Cells | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/dance/looking-fabulous-at-40-and-still-happy-to-step-on-a-few-toes.html | Looking Fabulous at 40, and Still Happy to Step on a Few Toes | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/group-sues-aetna-claiming-discrimination-against-hiv-patients.html | Group Sues Aetna, Claiming Discrimination Against H.I.V. Patients | False | By Katie Thomas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-great-carnivores-of-europe.html | The Great Carnivores of Europe | False | By Douglas Quenqua | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/reality-tv-parents-need-a-timeout.html | Big Whiners. Now, Back to the Kids. | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/crows-bad-reputation-is-put-to-the-test.html | Crowsâ€šÂ‚Â' Bad Reputation Is Put to the Test | False | By Douglas Quenqua | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/losing-bits-of-ourselves.html | Losing Bits of Ourselves | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/health/flavors-from-the-past-.html | Flavors From the Past | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/pakistani-premier-calls-for-fast-tracking-executions-of-militants.html | Pakistan Fast Tracks Execution of Militants | False | By Salman Masood and Saba Imtiaz | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/music/albums-from-jesse-stacken-and-norberto-lobo.html | Albums From Jesse Stacken and Norberto Lobo | False | By Nate Chinen and Ben Ratliff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/most-effective-protest-vote.html | Most Effective Protest: Vote | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/e-cigarettes-in-china.html | E-Cigarettes in China | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/amazons-mozart-in-the-jungle-with-backstage-drama.html | Love, Whimsy and Intrigue in the Strings Section | False | By Mike Hale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/theater/henry-iv-plays-with-antony-sher-as-falstaff-in-london.html | As Royal Pal, a Highfalutin Tub of Guts | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/nuclear-carbon-free-but-not-free-of-unease-.html | Nuclear: Carbon Free, but Not Free of Unease | False | By Henry Fountain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/the-bishops-wife-a-mormon-mystery-by-mette-ivie-harrison.html | Mystery in a Mormon Community | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/directors-letter-protests-firing-of-theater-js-artistic-director/ | Directorâ€™â€™ Letter Protests Firing of Theater Jâ€šÂ„Â™ Artistic Director | False | By Michael Paulson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/movies/blackhat-michael-manns-cyberthriller.html | Hacking Reality: When Art Imitates Technology | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/movies/winter-sleep-a-nuri-bilge-ceylan-take-on-turkish-life.html | A Director Holds Up a Mirror to Turkey | False | By Rachel Donadio | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/natural-gas-abundance-of-supply-and-debate-.html | Natural Gas: Abundance of Supply and Debate | False | By John Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/in-interfaith-homes-dealing-with-the-december-dilemma.html | In Interfaith Homes, Dealing With the â€šÂ„Â™December Dilemmaâ€šÂ„Â™ | False | By Andy Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/international/attacks-on-union-leaders-at-azim-factories-in-bangladesh-are-documented.html | Union Leaders Attacked at Bangladesh Garment Factories, Investigations Show | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/for-a-west-texas-doctor-stress-relief-at-2000-feet.html | Finding Serenity in a Ride on the Wind | False | By Rick Rojas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/international/in-volvo-ocean-race-womens-sailing-team-hopes-to-navigate-new-path.html | 11 Women, Seven Seas and One Point to Make | False | By Chris Museler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/columbia-journalism-school-to-review-rolling-stone-rape-article.html | Columbia Journalism School to Scrutinize Rolling Stone Rape Article | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/sugar-season-its-everywhere-and-addictive.html | Sugar Season. Itâ€šÂ„Â™s Everywhere, and Addictive. | False | By James J. DiNicolantonio and Sean C. Lucan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/23/arts/music/udo-jrgens-austrian-singer-and-songwriter-dies-at-80.html | Udo Jâ€šÂ¥Â¶rgens, Austrian Singer and Songwriter, Dies at 80 | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/energy-environment/natural-gas-glut-isnt-deterring-southwestern-energy.html | Natural Gas Glut Isnâ€šÂ„Â™t Deterring Southwestern Energy | False | By Clifford Krauss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/design/moodys-lowers-the-metropolitan-operas-credit-rating.html | Moodyâ€šÂ„Â™s Lowers the Metropolitan Operaâ€šÂ„Â™s Credit Rating | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/cdc-head-says-fight-on-ebola-will-be-long.html | C.D.C. Head Says Fight on Ebola Will Be Long | False | By Denise Grady | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/economy/yellens-first-year-at-fed-a-remarkably-steady-course.html | Yellenâ€šÂ„Â™s First Year at Fed: A Remarkably Steady Course | False | By Binyamin Appelbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/the-real-threat-to-hillary-clinton-jim-webb.html | The Real Threat to Hillary Clinton: Jim Webb | False | By Jacob Heilbrunn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/education/labor-ruling-could-allow-more-faculty-to-unionize.html | Labor Ruling Could Allow More Faculty to Unionize | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/taliban-push-into-afghan-districts-that-us-had-secured.html | Taliban Push Into Afghan Districts That U.S. Had Secured | False | By Rod Nordland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/bmw-joins-in-expansion-of-takata-airbag-recalls.html | BMW Joins in Expansion of Takata Airbag Recalls | False | By Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/bowe-bergdahls-disciplinary-fate-placed-in-hands-of-army-general.html | Bowe Bergdahlâ€šÂ„Â™s Disciplinary Fate Placed in Hands of Army General | False | By Richard A. Oppel Jr. and Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/argentine-city-takes-beauty-off-its-pedestal.html | Argentine City Takes Beauty Off Its Pedestal | False | By Simon Romero | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/for-frequent-flier-mileage-runs-time-is-running-out.html | For Frequent Flier Mileage Runs, Time Is Running Out | False | By Joe Sharkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/tiny-airport-fights-for-sliver-of-atlanta-market.html | Tiny Airport Fights for Sliver of Atlanta Market | False | By Mike Tierney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/on-this-trip-its-seatbelts-off-for-safety.html | On This Trip, Itâ€šÃ„Ã´s Seatbelts Off for Safety | False | By Sabrina Kanner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/liberia-soccer-star-leads-senate-race.html | Liberia: Soccer Star Leads Senate Race | False | By Clair MacDougall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/no-longer-anonymous-gravedigger-gets-his-due-at-a-psychiatric-hospital.html | No Longer Anonymous: Gravedigger Gets His Due at a Psychiatric Hospital | False | By Dan Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/facing-cancer-and-financial-burdens-an-immigrant-finds-aid.html | Facing Cancer and Financial Burdens, an Immigrant Finds Aid | False | By E. C. Gogolak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/middleeast/qatar-suspends-news-channel-critical-of-egyptian-government.html | Qatar Suspends News Channel Critical of Egyptian Government | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/obama-administration-to-investigate-insurers-for-bias-against-costly-conditions.html | Obama Administration to Investigate Insurers for Bias Against Costly Conditions | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/chrysler-says-not-all-jeeps-in-recall-will-be-repaired.html | Chrysler Says Not All Jeeps in Recall Will Be Repaired | False | By Christopher Jensen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/the-slaying-of-2-officers-in-brooklyn.html | The Slaying of 2 Officers in Brooklyn | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/entry-point-of-jpmorgan-data-breach-is-identified/ | Neglected Server Provided Entry for JPMorgan Hackers | False | By Matthew Goldstein, Nicole Perlroth and Michael Corkery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/financial-start-ups-aim-to-court-the-anti-finance-crowd/ | Financial Start-Ups Aim to Court the Anti-Finance Crowd | False | By William Alden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/david-brooks-the-subtle-sensations-of-faith.html | The Subtle Sensations of Faith | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/mitch-mcconnells-new-senate-goal-turn-republican-dial-to-yes.html | Mitch McConnellâ€šÃ„Ã´s New Senate Goal: Turn Republican Dial to Yes | False | By Carl Hulse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/paris-grandes-boulevards-galeries-lafayette-printemps-window-displays.html | A Window Onto Evolving Traditions in Paris | False | By Nicola Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/guantanamo-envoy-cliff-sloan-quits-amid-delays-in-prisoner-releases.html | Cliff Sloan, Guantâ€šÃ„Â°namo Envoy, Quits Amid Delays in Prisoner Releases | False | By Helene Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/football/odell-beckham-meteoric-rise-offers-coughlin-chance-to-mentor.html | Odell Beckham Jr.â€šÃ„Ã´s Meteoric Rise Offers Tom Coughlin Chance to Mentor | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://cityroom.blogs.nytimes.com/2014/12/22/christmas-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Christmas Holiday Closings in New York, New Jersey and Connecticut | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/baseball/irs-to-auction-off-annuity-from-darryl-strawberrys-mets-days.html | I.R.S. to Auction Off Annuity From Darryl Strawberryâ€šÃ„Ã´s Mets Days | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/mr-de-blasios-call-for-harmony.html | Mr. de Blasioâ€šÃ„Ã´s Call for Harmony | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/after-botched-execution-oklahoma-to-resume-lethal-injections.html | After Botched Execution, Oklahoma Is to Resume Lethal Injections | False | By Erik Eckholm | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/united-nations-security-council-examines-north-koreas-human-rights.html | United Nations Security Council Examines North Koreaâ€šÃ„Ã´s Human Rights | False | By Somini Sengupta | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/pakistans-baffling-response-to-extremism.html | Pakistanâ€šÃ„Ã´s Baffling Response to Extremism | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/joe-nocera-shale-and-the-falling-price-of-oil.html | Shale and the Falling Price of Oil | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/ncaabasketball/in-new-york-miami-coach-jim-larranaga-returns-to-roots.html | In New York, Miami Coach Jim Larranaga Returns to Roots | False | By Tim Casey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/ncaabasketball/daisha-simmons-helps-seton-hall-and-her-mother.html | Helping New Team, but Giving Biggest Assists to Her Family | False | By Seth Berkman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/gunman-may-have-used-garner-and-brown-cases-to-justify-police-killings-experts-say.html | Gunman May Have Used Garner and Brown Cases to Justify Police Killings, Experts Say | False | By Benedict Carey | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/as-nypd-and-its-funerals-evolve-several-constants-remain.html | At New York Police Department Funerals, Politics, Grief and Shifting Traditions | False | By Al Baker and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/theater/billie-whitelaw-longtime-beckett-muse-dies-at-82.html | Billie Whitelaw, Longtime Beckett Muse, Dies at 82 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/after-suing-tenant-comes-home-to-the-brooklyn-apartment-she-was-made-to-leave.html | After Suing, Tenant Comes Home to the Brooklyn Apartment She Was Made to Leave | False | By Julie Satow | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/winning-lottery-numbers-for-dec-22-2014.html | Winning Lottery Numbers for Dec. 22, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/basketball/worst-knicks-team-ever-thats-saying-a-lot-.html | Worst Knicks Team Ever? That's Saying a Lot | False | By Jay Schreiber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/23/arts/music/larry-smith-hip-hop-producer-dies-at-63.html | Larry Smith, Hip-Hop Producer, Dies at 63 | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/football/jets-seem-to-lean-toward-overhaul.html | Jets Seem to Prepare for a Potential Overhaul | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/conflict-coverage-proves-deadly-job-for-journalists-.html | Conflict Coverage Proves Deadly Job for Journalists | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/whats-on-tv-tuesday.html | What's on TV Tuesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/pageoneplus/corrections-december-23-2014.html | Corrections: December 23, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/tibetan-woman-dies-after-setting-herself-on-fire-in-china.html | Tibetan Woman Dies After Setting Herself on Fire in China | False | By Andrew Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/my-christmas-visitors.html | My Christmas Visitors | False | By Jennifer Finney Boylan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/severgnini-can-italy-still-make-things.html | Can Italy Still Make Things? | False | By Beppe Severgnini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/opinion/the-hemiparasite-season.html | The Hemiparasite Season | False | By Olivia Judson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/muzzling-speech-in-bangladesh.html | Muzzling Speech in Bangladesh | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/music/madonna-6-songs-offers-preview-of-rebel-heart-album.html | After Leak, Madonna Offers Show of Force | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/soccer/tale-of-1914-christmas-day-truce-soccer-game.html | Tale of 1914 Christmas Day Truce Is Inspiring, Though Hard to Believe | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/greece-elections-president.html | Two Rounds Fail to Elect a President in Greece | False | By Niki Kitsantonis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/stanfords-women-won-just-a-sliver-of-silicon-valley-.html | A Gender Gap More Powerful Than the Internet | False | By Jodi Kantor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/23/tripadvisor-fined-610000-in-italy-for-failing-to-prevent-fake-reviews/ | TripAdvisor Fined $610,000 in Italy for Failing to Prevent Fake Reviews | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/french-authorities-appeal-for-calm-after-string-of-attacks.html | France Puts More Troops on Streets After a String of Attacks | False | By Aurelien Breeden and Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/sports/facing-uphill-struggle-for-sponsors-us-skiers-lead-a-crowdfunding-trend.html | Facing Uphill Struggle for Sponsors, U.S. Skiers Lead a Crowdfunding Trend | False | By Dave Seminara | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/us-q3-gdp-revised-up-to-5-percent.html | Economic Vital Signs in 3rd Quarter Were Strongest in a Decade | False | By Nelson D. Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/a-familys-tradition-helping-decorate-the-met-christmas-tree-has-come-to-an-end.html | Family Protests After Its Tradition of Installing Crèche at the Met Is Halted | False | By David W. Dunlap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/more-than-meets-the-eye-in-sydney-hobart-fleet.html | More Than Meets the Eye in Hobart Fleet | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/in-israel-antitrust-regulator-reviews-natural-gas-development.html | In Israel, Antitrust Regulator Reviews Natural Gas Development | False | By Stanley Reed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/ken-read-first-rolex-sydney-hobart-yacht-race.html | Looking to Make a Fast, Big Splash | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/sports/sydney-hobart-yacht-race-dangers-for-sailors.html | In Ocean Races, Some of the Biggest Perils C안’t Be Seen | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-26 | https://www.nytimes.com/2014/12/24/business/j-robert-beyster-scientist-and-entrepreneur-is-dead-at-90.html | J. Robert Beyster, Scientist and Entrepreneur, Is Dead at 90 | False | By Danielle Ivory | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/theater/cafe-society-swing-at-59e59-theaters.html | Rich Songs Tell a Jazz Club’s Bittersweet Story | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://tmagazine.blogs.nytimes.com/2014/12/23/harmony-korine-fine-art/ | Two New Exhibitions Showcase Harmony Korine’s Fine Art | False | By Kurt McVey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/inquiry-into-foreign-bribes-at-biomet-hangs-over-13-billion-merger/ | Inquiry Into Foreign Bribes at Biomet Hangs Over $13 Billion Merger | False | By Ben Protess and Michael J. de la Merced | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/new-york-falls-to-florida-dropping-to-no-4-in-population.html | Ceding to Florida, New York Falls to No. 4 in Population | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/restaurant-review-botequim-in-the-east-village.html | Restaurant Review: Botequim in the East Village | False | By Pete Wells | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/ukraine-parliament-nato-vote.html | Ukraine Vote Takes Nation a Step Closer to NATO | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/f-b-i-searches-doral-financials-offices/ | F.B.I. Searches Doral Financial’s Offices in Puerto Rico | False | By Michael Corkery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/what-accounts-for-our-current-or-recurrent-fascination-with-memoir-novels.html | What Accounts for Our Current ’ or Recurrent ’ Fascination With Memoir-Novels? | False | By Leslie Jamison and Daniel Mendelsohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/middleeast/an-open-door-beckons-in-the-west-bank.html | An Open Door Beckons in the West Bank | False | By Jodi Rudoren | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/upshot/trending-holiday-gift-searches.html | America’s Christmas Gift Lists, as Seen by Google | False | By Claire Cain Miller and Derek Willis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/baseball/in-cuba-no-embargo-on-hope-as-baseball-players-say-take-me-to-america.html | For Cuban Players, No Embargo on Dreams | False | By Michael Powell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/a-german-comedian-in-london-working-out-the-war-in-punch-lines.html | A German Comedian in London: Working Out the War in Punch Lines | False | By Katrin Bennhold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/23/data-broker-is-charged-with-selling-consumers-financial-details-to-fraudsters/ | Data Broker Is Charged With Selling Consumers’ Financial Details to ’Fraudsters’ | False | By Natasha Singer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/sonys-the-interview-will-come-to-some-theaters-after-all.html | Sony, in About-Face, Will Screen ’The Interview’ in a Small Run | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/americas/canadian-found-guilty-of-murder-in-body-parts-case.html | Canadian Convicted in Body Parts Case | False | By Ian Austen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-whole-grain-macaroni-and-cheese-recipe.html | Taking Comfort in a Casserole | False | By Martha Rose Shulman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/health/fda-lifting-ban-on-gay-blood-donors.html | F.D.A. Easing Ban on Gays, to Let Some Give Blood | False | By Sabrina Tavernise | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/across-new-york-pausing-to-honor-police-officers.html | Across New York, Mourners Find Ways Big and Small to Honor Slain Officers | False | By Winnie Hu and Marc Santora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/rep-michael-grimm-pleads-guilty-to-tax-fraud.html | Rep. Michael Grimm Pleads Guilty but Says He Won’t Resign | False | By Jason Horowitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/danny-bowien-reopens-mission-chinese-food.html | A Chef Regains His Focus | False | By Jeff Gordinier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/india-narendra-modi-hindu-conversions-missionaries.html | ’Reconversion’ of Religious Minorities Roils India’s Politics | False | By Gardiner Harris | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/books/here-richard-mcguires-new-graphic-novel.html | While Stuck in a Corner, an Artist Bends Time | False | By Dwight Garner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/harbs-a-japanese-bakery-moves-into-chelsea.html | Harbs, a Japanese Bakery, Moves Into Chelsea | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/seeing-the-world-by-drone.html | Seeing the World by Drone | False | By Kenan Christiansen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/restaurant-report-lazy-bear-in-san-francisco.html | Restaurant Report: Lazy Bear in San Francisco | False | Louise Rafkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/64-million-sign-up-for-health-coverage-in-2015-through-federal-marketplace.html | So Far, 6.4 Million Obtain Health Care Coverage for 2015 in Federal Marketplace | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/video-games/in-fantasy-life-and-other-games-jobs-and-to-do-lists.html | Itâ€šÂ„Â´s All Fun and Games, Even When Itâ€šÂ„Â´s Menial Work | False | By Stephen Totilo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/indian-chains-in-new-york-worthy-of-their-flagships.html | Indian Chains in New York, Worthy of Their Flagships | False | By David Shaftel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/23/meet-the-winners-of-the-pulp-fiction-contest/ | Meet the Winners of the Pulp Fiction Contest | False | By Andy Newman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/music/liz-callaway-at-54-below.html | A Cabaret With Holiday Joy, No Saccharine Aftertaste | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/23/documents-shed-new-light-on-louis-armstrongs-youth/ | Documents Shed New Light on Louis Armstrongâ€šÂ„Â´s Youth | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/hotel-review-citizenm-in-manhattan.html | Hotel Review: CitizenM in Manhattan | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/2-planes-collide-while-taxiing-at-la-guardia-airport.html | 2 Planes Collide While Taxiing at La Guardia Airport | False | By Liz Robbins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/house-irs-inquiry-shows-no-connections-to-white-house.html | Inquiry Into I.R.S. Lapses Shows No Links to White House | False | By David S. Joachim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/success-and-failure-in-a-year-of-prominent-deals/ | Grading Success and Failure in a Year of Prominent Deals | False | By Steven Davidoff Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/angelina-jolies-campaign-for-an-unbroken-oscar.html | Angelina Jolieâ€šÂ„Â´s Fashion Campaign for an Oscar | False | By Vanessa Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/football/the-envelopes-please-nfl-award-winners-for-2014.html | The Envelopes, Maybe: Predicting the 2014 N.F.L. Award Winners | False | By Chase Stuart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/rebuilding-a-block-to-greet-the-met-museum.html | Rebuilding a Block to Greet the Met Museum | False | By Ronda Kaysen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2015-01-06 | https://well.blogs.nytimes.com/2014/12/23/pain-relievers-tied-to-reduced-skin-cancer-risk/ | Pain Relievers Tied to Reduced Skin Cancer Risk | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/baseball/mets-prospect-l-j-mazzilli-suspended-for-drug-use.html | L. J. Mazzilli, Mets Prospect, Is Suspended for Violating Drug Policy | False | By Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/movies/two-days-one-night-from-jean-pierre-and-luc-dardenne.html | Whatâ€šÂ„Â´s More Important: My Job or Your Bonus? | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/design/museum-of-women-gets-freedom-award.html | Museum of Women Gets Freedom Award | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/books/staten-island-poet-to-receive-bobbitt-prize.html | Staten Island Poet to Receive Bobbitt Prize | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/30-minute-interview-robin-klehr-avia.html | Robin Klehr Avia | False | By Vivian Marino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/replacing-the-burned-fittings-of-a-familys-life.html | After a Devastating Fire in Their Apartment, a Family Starts Over | False | By Vivian Yee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/agreement-in-northern-ireland-averts-collapse-of-power-sharing-government.html | Agreement in Northern Ireland Averts Collapse of Power-Sharing Government | False | By Douglas Dalby | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/a-call-for-accountability-for-torture.html | A Call for Accountability for Torture | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/vatican-report-on-nuns.html | Vatican Report on Nuns | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/remembering-sakharov.html | Remembering Sakharov | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/lame-duck-liberation.html | Lame-Duck Liberation | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/food-safety-program.html | Food Safety Program | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/tornadoes-strong-storms-mississippi-south.html | Four Die as Severe Storms Cross Mississippi | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/frank-bruni-francis-gift-to-catholics.html | The Pope, Beyoncé and Me | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/middleeast/ex-marine-held-in-iranian-prison-suspends-hunger-strike.html | Ex-Marine Held in Iranian Prison Suspends Hunger Strike | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/tree-tipping-generates-cash-and-seasonal-woes-in-maine.html | Tree Tipping Generates Cash and Seasonal Woes in Maine | False | By Jess Bidgood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/overflying-chaos-warnings-fade-into-background-noise-of-a-regions-unrest.html | Opting to Avoid a Detour, Passengers Brave a War Zone's Skies | False | By Anne Barnard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/plastic-surgery-tourism-brings-chinese-to-south-korea.html | Plastic Surgery Tourism Brings Chinese to South Korea | False | By Alexandra Stevenson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/science/mysterious-virus-that-killed-a-farmer-in-kansas-is-identified.html | Mysterious Virus That Killed a Farmer in Kansas Is Identified | False | By Denise Grady | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-23 | https://www.nytimes.com/2014/12/24/world/asia/hong-kong-2-sentenced-in-graft-case.html | Hong Kong 2 Sentenced in Graft Case | False | By Alan Wong | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/roger-cohen-why-israeli-palestinian-peace-failed.html | Why Israeli-Palestinian Peace Failed | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/basketball/glen-grunwald-former-knicks-gm-is-not-gloating-but-he-could-.html | Glen Grunwald, Former Knicks G.M., Is Not Gloating (but He Could) | False | By Josh Tapper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/cubas-promising-new-online-voices.html | Cuba's Promising New Online Voices | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/thomas-friedman-is-vacation-over.html | Is Vacation Over? | False | By Thomas L. Friedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/as-ruble-falters-russia-forces-exporters-to-reduce-foreign-currency.html | As Ruble Falters, Russia Forces Exporters to Reduce Foreign Currency | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/mr-grimm-should-go-now.html | Mr. Grimm Should Go Now | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/when-insider-trading-is-legal.html | When Insider Trading Is Legal | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/sony-weighed-sale-of-music-publishing-arm-emails-show.html | Sony Weighed Sale of Music-Publishing Arm, Emails Show | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/americas/after-long-fight-groups-pry-memo-on-migrant-killings-from-mexican-government.html | After Long Fight, Groups Pry Memo on Migrant Killings From Mexican Government | False | By Elisabeth Malkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/firing-of-va-clinic-chief-is-upheld-over-gifts-not-wait-lists.html | Firing of V.A. Clinic Chief Is Upheld Over Gifts, Not Wait Lists | False | By Richard A. Oppel Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/cubas-zeal-for-tight-control-clashes-with-need-for-growth.html | Cuba's Zeal for Tight Control Casts a Pall on New Markets | False | By Damien Cave | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/mayor-de-blasio-confronts-crisis-with-a-practiced-calm.html | De Blasio Confronts a Crisis Over the Police and Race With a Practiced Calm | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/countering-cyberattacks-without-a-playbook.html | Countering Cyberattacks Without a Playbook | False | By David E. Sanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/africa/algerian-army-kills-militant-leader-linked-to-beheading-of-french-hostage.html | Algerian Army Kills Militant Leader Linked to Beheading of French Hostage | False | By Amir Jalal Zerdoumi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/india-attacks-kill-villagers-in-northeast.html | India: Attacks Kill Villagers in Northeast | False | By Hari Kumar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/ncaafootball/transcript-of-jameis-winston-hearing-reveals-accusers-words-and-florida-states-complicity.html | Transcript of Winston Hearing Reveals Accuser's Words, and Florida State's Complicity | False | By Juliet Macur | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/winning-lottery-numbers-for-dec-23-2014.html | Winning Lottery Numbers for Dec. 23, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/judge-bans-testimony-by-former-primary-suspect-in-patz-case.html | Judge Bans Testimony by Former Primary Suspect in Patz Case | False | By Russ Buettner | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/science/earth/restored-forests-are-making-inroads-against-climate-change-.html | Restored Forests Breathe Life Into Efforts Against Climate Change | False | By Justin Gillis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/after-shootings-police-union-chief-in-new-war.html | After Shootings, Police Union Chief Deepens Rift With de Blasio | False | By Al Baker and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/new-york-city-will-provide-free-space-for-a-dozen-charter-schools.html | New York City Will Provide Free Space for a Dozen Charter Schools | False | By Elizabeth A. Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/television/joseph-sargent-an-emmy-winner-who-directed-pelham-one-two-three-dies-at-89.html | Joseph Sargent, an Emmy Winner Who Directed â€ŠÃ‚Â‘Pelham One Two Three,â€ŠÃ‚Â’ Dies at 89 | False | By Daniel E. Slotnik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/brandon-stoddard-77-abc-executive-who-brought-roots-to-tv-is-dead.html | Brandon Stoddard, 77, ABC Executive Who Brought â€ŠÃ‚Â‘Rootsâ€ŠÃ‚Â’ to TV, Is Dead | False | By Bruce Weber | | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/hockey/rick-nash-continues-torrid-pace-in-rangers-win-over-capitals.html | Rick Nash Continues Torrid Pace in Rangersâ€ŠÃ‚Â’ Win Over Capitals | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/television/whats-on-tv-wednesday.html | Whatâ€ŠÃ‚Â’s on TV Wednesday | False | By Brandon K. Thorp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/pageoneplus/corrections-december-24-2014.html | Corrections: December 24, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/in-selma-king-is-just-one-of-the-heroes.html | A 50-Mile March, Nearly 50 Years Later | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/isis-syria.html | ISIS Militants Capture Jordanian Fighter Pilot in Syria | False | By Ben Hubbard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/the-27673-youll-need-to-spend-on-the-twelve-days-of-christmas.html | The $27,673 Youâ€ŠÃ‚Â’ll Need to Spend on â€ŠÃ‚Â‘The Twelve Days of Christmasâ€ŠÃ‚Â’ | False | By Elizabeth Olson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/tracing-the-gun-used-to-kill-2-new-york-city-police-officers.html | Tracing the Gun Used to Kill 2 New York City Police Officers | False | By Alan Blinder, Al Baker and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/israel-palestinians-gaza.html | Sniper Is Said to Prompt Clash at Gaza Border | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/berkeley-missouri-police-shooting.html | Cautions Against Ferguson Comparisons After Officer Kills Black Teenager | False | By Mitch Smith and Monica Davey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/takata-management-shake-up-as-founding-family-consolidates-power.html | At Takata, President Cedes Job to Chief | False | By Hiroko Tabuchi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/gingerbread-house-a-decades-old-memento-of-a-friendship-joins-a-new-tradition.html | Frozen in Time, Friendsâ€ŠÃ‚Â’ Gingerbread House Joins a New Village | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/24/uber-southkorea-charges/ | Uber C.E.O. Charged With Violating South Korea Transport Laws | False | By Mark Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/smallbusiness/retailers-try-offering-expertise-online-along-with-products.html | Retailers Try Offering Expertise Online Along With Products | False | By Ian Mount | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-26 | https://artsbeat.blogs.nytimes.com/2014/12/24/google-adds-some-song-lyrics-to-search-results/ | Google Adds Some Song Lyrics to Search Results | False | By Joe Coscarelli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/india-assam-bodo-militants-attacks.html | India to Deploy 5,000 Troops to Northeast After String of Attacks | False | By Hari Kumar and Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/24/like-magic-the-illusionists-recoups-on-broadway/ | Like Magic: â€ŠÃ‚Â‘The Illusionistsâ€ŠÃ‚Â’ Recoups on Broadway | False | By Patrick Healy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/upper-west-side-more-to-buy-in-the-west-90s.html | Prices Rise, but So Do Options | False | By Aileen Jacobson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-26 | https://www.nytimes.com/2014/12/25/science/23andme-genetic-ethnicity-study.html | White? Black? A Murky Distinction Grows Still Murkier | False | By Carl Zimmer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/in-2015-resolve-to-stop-texting-while-walking.html | Message to Self: In 2015, Stop Texting While Walking | False | By Nick Bilton | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/ukraine-briefly-cuts-power-to-crimea-amid-dispute-with-russia-over-nato.html | Ukraine Briefly Cuts Power to Crimea Amid Feud With Russia Over NATO | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/iv-drips-touted-as-hangover-relief.html | IV Drips Touted as Hangover Relief | False | By Abby Ellin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/hong-kong-cash-spill-snarls-traffic-as-motorists-scramble-for-bills.html | Hong Kong Scrambles as Van Spills Wads of Cash | False | By Chris Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/last-week-for-side-show-.html | Last Week for â€˜Side Showâ€™Â | False | By Charles Isherwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/in-hollywood-its-a-mens-mens-mens-world.html | In Hollywood, Itâ€™s a Menâ€™s, Menâ€™s, Menâ€™s World | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/selma-alabama-film-conjures-era-some-would-rather-forget.html | Film Shows a Selma Some Would Rather Not Revisit | False | By Richard Fausset | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/football/for-most-nfl-kickers-its-up-and-its-good-nearly-all-the-time.html | Skill Level of N.F.L. Kickers? Itâ€™s Good. Really Good. | False | By Joe Lemire | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/sony-the-interview-online-streaming.html | Sony Streams â€˜The Interviewâ€™ on YouTube, Google Play and Xbox | False | By Michael Cieply and Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/upshot/going-home-from-the-south-a-new-holiday-exodus.html | Going Home From the South, a New Holiday Exodus | False | By Alan Blinder, Robert Gebeloff and David Leonhardt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/politics/law-and-order-issues-once-gops-strong-suit-now-divide-party.html | Law and Order Issues, Once G.O.P.â€™s Strength, Now Divide the Party | False | By Jonathan Martin and Ashley Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/a-sweets-factory-in-moscow-now-hot.html | A Sweets Factory in Moscow, Now Hot | False | By Valeriya Safronova | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/the-cast-and-director-of-empire-discuss-their-new-show.html | â€˜King Learâ€™ in a Hip-Hop Realm | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/japan-shinzo-abe-begins-new-term-with-push-to-revise-constitution.html | Shinzo Abeâ€™e Has Eyes on Revising Constitution in Japan | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/bedroom-technology-for-a-better-nights-sleep.html | Bedtime Technology for a Better Nightâ€™s Sleep | False | By Molly Wood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/new-york-bus-driver-arrested-after-fatally-striking-pedestrian.html | New York Bus Driver Arrested After Fatally Striking Pedestrian | False | By Marc Santora | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/design/gordon-parks-photos-document-segregation.html | â€˜A Long Hungry Lookâ€™: Forgotten Gordon Parks Photos Document Segregation | False | By Randy Kennedy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/iraq-christians-ousted-by-isis-celebrate-christmas.html | In Iraq, Traditions of Christmas Found Only in Memory | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/what-to-do-in-36-hours-in-casablanca.html | 36 Hours in Casablanca | False | By Melena Ryzik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/retina-5k-imac-powerful-proof-of-the-pc-renaissance.html | Retina 5K iMac: Powerful Proof of the PC Renaissance | False | By Farhad Manjoo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/in-toronto-a-basketball-boom-north-of-the-border.html | Stardom Without Skates: Toronto Becomes a Hub of Basketball Talent | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/new-translations-of-tolstoys-anna-karenina.html | New Translations of Tolstoyâ€™s â€˜Anna Kareninaâ€™ | False | By Masha Gessen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/hockey/rangers-nash-gets-a-hat-trick-for-christmas.html | Rick Nash Credited With His First Rangers Hat Trick One Day After Win | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/in-france-vestiges-of-the-great-wars-bloody-end.html | In France, Vestiges of the Great Warâ€™s Bloody End | False | By Richard Rubin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/bradley-stone-autopsy-finds-overdose.html | Overdose Cited in Death of Man Who Killed 6 in Pennsylvania | False | By Timothy Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/claudia-rankines-citizen.html | Julyâ€™s Book Club Pick: Claudia Rankineâ€™s â€˜Citizenâ€™ | False | By Holly Bass | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/apps-to-ring-in-the-new-year-and-for-the-resolutions-after.html | Apps to Ring In the New Year, and for the Resolutions After | False | By Kit Eaton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/patrick-modianos-suspended-sentences.html | Patrick Modianoâ€™s â€˜Suspended Sentencesâ€™ | False | By Alan Riding | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/american-sniper-a-clint-eastwood-film-starring-bradley-cooper.html | Review:Â â€˜â€šÂÂ²American Sniper,â€šÂ a Clint Eastwood Film With Bradley Cooper | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/remembering-julio-cortzar.html | Brother, Come Back | False | By Ariel Dorfman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/ways-to-avoid-email-tracking.html | Ways to Avoid Email Tracking | False | By Kate Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/trying-to-update-an-overloaded-iphone.html | Trying to Update an Overloaded iPhone | False | By J. D. Biersdorfer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/24/oscars-shmoscars-presenting-the-american-circus-awards/ | Oscars, Shmoscars: Presenting the American Circus Awards | False | By Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/television/a-black-mirror-christmas-tale-on-directv.html | The Future, Twisted Just Enough | False | By Alessandra Stanley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/in-case-you-run-out-of-milk-and-more-shopping.html | In Case You Run Out of Milk and More Shopping | False | By Erica M. Blumenthal | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/big-eyes-casts-another-side-of-keane-art.html | An Artist Overlooked in Plain Sight | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/goldieblox-tries-to-prove-itself-this-time-without-the-beastie-boys.html | GoldieBlox Tries to Prove Itself â€šÂ‚Â® This Time Without the Beastie Boys | False | By Sheila Marikar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/for-nick-jonas-showing-off-is-paying-off.html | For Nick Jonas, Showing Off Is Paying Off | False | By Alex Hawgood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/the-gambler-stars-mark-wahlberg-indulging-in-a-habit.html | For a Professor, the Thrill of Teaching Isnâ€šÂ‚Â't Enough | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/for-the-nba-its-the-most-tweetable-time-of-the-year.html | For the N.B.A., Itâ€šÂ‚Â's the Most Tweetable Time of the Year | False | By Katherine Rosman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/moisturizing-masks-that-are-clear-not-gloppy.html | Moisturizing Masks That Are Clear, Not Gloppy | False | By Rachel Felder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/a-90s-jacket-comes-back-into-fashion.html | A â€šÂ‚Â'90s Jacket Comes Back Into Fashion | False | By Ben Detrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/in-milan-with-handbags-and-tongs-under-one-roof.html | In Milan, With Handbags and Tongs Under One Roof | False | By Alexandra Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/music/kent-tritle-and-musica-sacra-bring-messiah-to-carnegie.html | An Oft-Sung Tale Laden With Mystery | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/health/cdc-ebola-error-in-lab-may-have-exposed-technician-to-virus.html | Ebola Sample Is Mishandled at C.D.C. Lab in Latest Error | False | By Denise Grady and Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/answering-when-opportunity-knocks.html | Answering When Opportunity Knocks | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/sonys-the-wedding-ringer-with-kevin-hart-has-a-tortuous-path.html | Life and Near Death of a Miramax Script | False | By Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/leviathan-turns-on-a-modern-day-job.html | Life: Poor, Nasty, Brutish and (Probably) Short | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/when-books-went-to-war-by-molly-guptill-manning.html | Marching Off to War, With Books | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/24/new-study-adds-to-skepticism-among-security-experts-that-north-korea-was-behind-sony-hack/ | New Study May Add to Skepticism Among Security Experts That North Korea Was Behind Sony Hack | False | By Nicole Perlroth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-26 | https://artsbeat.blogs.nytimes.com/2014/12/24/the-39-steps-to-run-off-broadway/ | â€šÂ‚Â'The 39 Stepsâ€šÂ‚Â' to Run Off Broadway | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/for-recent-black-college-graduates-a-tougher-road-to-employment.html | For Recent Black College Graduates, a Tougher Road to Employment | False | By Patricia Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/into-the-woods-disneys-take-on-the-sondheim-lapine-classic.html | The Quest for Storybook Endings in a Scary but Magical World | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/stephen-mays-wake-up-happy-every-day-and-more.html | Newly Released Books | False | By Carmela Ciuraru | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/religion-without-god.html | Religion Without God | False | By T. M. Luhrmann | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/an-atheists-christmas-dream.html | An Atheistâ€šÂ‚Â's Christmas Dream | False | By Mark Bittman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-bolder-vision-for-community-college.html | A Bolder Vision for Community College | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/on-legs-seats-and-subway-etiquette.html | On Legs, Seats and Subway Etiquette | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/graphic-design-that-encapsulates-the-golden-state.html | Stoking a California Dream | False | By Alexandra Lange | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/10-home-robots-to-lighten-your-domestic-chores.html | The Year in Robots | False | By Bob Tedeschi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-box-of-tricks-studio-size-.html | A Box of Tricks, Studio Size | False | By Sandy Keenan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/unbroken-directed-by-angelina-jolie.html | Surviving the Sea, and the Cruelties Beyond | False | By Manohla Dargis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/spies-like-us.html | Spies Like Us | False | By Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/what-staging-practices-should-we-avoid-when-showing-our-home.html | What Staging Practices Should We Avoid When Showing Our Home? | False | Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/throws-softly-conquering-the-winter-blahs.html | Throws: Softly Conquering the Winter Blahs | False | By Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/linear-thinking-at-an-art-center-cafe.html | Linear Thinking at an Art Center Cafe | False | By Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-coffee-table-that-stays-put.html | A Coffee Table That Stays Put | False | By Tim McKeough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-todd-oldham-discovery-finds-its-way-to-fishs-eddy.html | Many Creatures Unique and Small | False | By Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-python-can-change-its-spots.html | A Python Can Change Its Spots | False | By Elaine Louie | 2015-03-05 | TX 8-068-092 | |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/discounts-from-ann-gish-rablabs-boym-partners-and-company-c.html | Discounts From Ann Gish, RabLabs, Boym Partners and Company C | False | Rima Suqi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/germans-balk-at-plan-for-wind-power-lines.html | Germans Balk at Plan for Wind Power Lines | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/strong-safety-rules-for-taxis-and-uber.html | Strong Safety Rules for Taxis and Uber | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-new-day-for-las-brutal-jails.html | A New Day for L.A.â€šÃ„Ã´s Brutal Jails | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/struggling-and-caring-for-premature-babies.html | Struggling and Caring for Premature Babies | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-long-history-of-exploitation-in-the-cotton-industry.html | A Long History of Exploitation in the Cotton Industry | False | By Vikas Bajaj | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/president-ashraf-ghani-of-afghanistan-tells-united-nations-agency-to-relinquish-control-of-funds-officials-say.html | Afghan Leader Tells U.N. Agency to Relinquish Control of Funds, Officials Say | False | By Azam Ahmed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/nicholas-kristof-scrooges-of-the-world-begone.html | Scrooges of the World, Begone! | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/africa/nigeria-teenager-says-rebels-forced-her-into-suicide-attack.html | Nigeria: Teenager Says Rebels Forced Her Into Suicide Attack | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/china-monk-burns-himself-to-death-in-a-political-protest.html | China: Monk Burns Himself to Death in a Political Protest | False | By Andrew Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/still-no-smile-a-disabled-mother-gives-her-autistic-son-a-spider-man-party.html | Hoping for Smiles, Mother Gives Autistic Son a Spider-Man Party | False | By Michael Wilson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/israel-politicians-are-detained-in-a-broad-corruption-inquiry.html | Israel: Politicians Are Detained in a Broad Corruption Inquiry | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/with-memories-of-a-comic-comrade-margaret-cho-helps-the-homeless.html | With Memories of a Comic Comrade, Margaret Cho Helps the Homeless | False | By Carol Pogash | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/oils-swift-fall-raises-fortunes-of-us-abroad.html | Oilâ€šÃ„Ã´s Swift Fall Raises Fortunes of U.S. Abroad | False | By Andrew Higgins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/carleton-mabee-biographer-of-morse-dies-at-99.html | Carleton Mabee, Biographer of Morse, Dies at 99 | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/race-to-deliver-nicotines-punch-with-less-risk.html | Race to Deliver Nicotineâ€šÃ„Ã´s Punch, With Less Risk | False | By Barry Meier | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/at-home-and-work-black-police-officers-on-defensive.html | At Home and at Work, Black Police Officers Are on Defensive | False | By John Eligon and J. David Goodman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/highway-agency-expands-search-for-crash-data-on-guardrails.html | Highway Agency Expands Search for Crash Data on Guardrails | False | By Danielle Ivory | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/americas/test-for-us-shift-on-cuba-is-whether-rights-improve.html | Test for U.S. Shift on Cuba Is Whether Rights Improve | False | By Michael R. Gordon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/nba-rookies-carefully-choose-which-stockings-to-fill.html | N.B.A. Rookies Carefully Choose Stockings to Fill | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/naples-suspended-coffee.html | In Naples, Gift of Coffee to Strangers Never Seen | False | By Gaia Pianigiani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/pakistani-premier-announces-military-courts-for-terrorism-cases.html | Pakistani Premier Announces Military Courts for Terrorism Cases | False | By Salman Masood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/cuomo-and-christie-silent-as-deadline-for-port-authority-bill-approaches.html | Cuomo and Christie Silent as Deadline for Port Authority Bill Approaches | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/winning-lottery-numbers-for-dec-24-2014.html | Winning Lottery Numbers for Dec. 24, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/inside-gramercy-parkâ€šÃ„Ã´s-gates-one-night-less-silent-than-the-other-364.html | Inside Gramercy Parkâ€šÃ„Ã´s Gates, One Night Less Silent Than the Other 364 | False | By Sarah Maslin Nir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/settlement-talks-over-rikers-island-class-action-lawsuit-are-set.html | Settlement Talks Over Rikers Island Class-Action Lawsuit Are Planned | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/threats-to-new-york-police-stream-in-after-fatal-shootings-putting-department-on-edge.html | Threats to New York Police Stream In After Fatal Shootings, Putting Department on Edge | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/politics/emails-from-tenure-as-governor-of-florida-show-jeb-bushs-agenda-and-goals.html | Jeb Bushâ€šÃ„Ã´s Emails as Governor of Florida Show His Agenda and Goals | False | By Jonathan Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://cityroom.blogs.nytimes.com/2014/12/24/all-aboard-for-the-whimsical-tour/ | All Aboard for the Whimsical Tour | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/washington-wizards-strengthen-camaraderie-on-the-court-and-at-30000-feet-.html | Wizards Strengthen Camaraderie, on the Court and at 30,000 Feet | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Brandon K. Thorp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/pageoneplus/corrections-december-25-2014.html | Corrections: December 25, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/israel-a-jewish-republic.html | Israel, a Jewish Republic? | False | By Kai Bird | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/religious-intolerance-in-india.html | Religious Intolerance in India | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://sinosphere.blogs.nytimes.com/2014/12/25/atheist-china-cracks-down-on-a-force-of-the-west-christmas/ | Chinese Hit Back Against a Foreign Intrusion: Christmas | False | By Andrew Jacobs | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/greathomesanddestinations/saving-the-earth-without-losing-a-buck.html | Saving the Earth Without Losing a Buck | False | By Kevin Brass | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/greathomesanddestinations/an-art-historians-modernist-gem.html | An Art Historianâ€šÃ„Ã´s Modernist Gem | False | By Laura Latham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/what-annie-can-tell-us-about-money.html | From the New â€šÃ„Ã²Annieâ€šÃ„Ã´ Movie, Lessons on Money and Inequality | False | By Ron Lieber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/susan-stroman-brings-a-broadway-heart-to-the-met-for-the-merry-widow.html | Susan Stroman Brings a Broadway Heart to the Met for â€šÃ„Ã²The Merry Widowâ€šÃ„Ã´ | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/best-restaurants-nyc-10-best-cheap-eats-2014.html | Off the Beaten Path, and Well Worth a Visit | False | By Ligaya Mishan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/25/sports/as-cuba-opens-the-worlds-sport-may-take-hold.html | New Territory for Global Game | False | By Jerĩ'šÃ© Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/europe/pope-francis-in-christmas-address-focuses-on-childrens-plight.html | Francis, in Christmas Day Message, Focuses on Children in Peril | False | By Elisabetta Povoledo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/janet-evanovich-by-the-book.html | Janet Evanovich: By the Book | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/international/top-stories-sports-2014.html | Russia Wasnâ€šÃ„Ã´t the Only Story in 2014 | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/international/brazil-germany-world-cup-semifinals.html | The Soccer Rout That Shook the World | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/international/stars-at-play-in-victory-or-defeat.html | The Yearâ€šÃ„Ã´s Stars at Play, in Victory or Defeat | False | By Christopher Clarey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/europe/shining-light-on-an-eras-darker-side.html | Shining Light on an Era's Darker Side | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/room-for-people-plants-and-cats.html | Room for People, Plants and Cats | False | By Joyce Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/how-cheaper-oil-affects-mortgage-rates.html | How Cheaper Oil Affects Mortgage Rates | False | By Lisa Prevost | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://dealbook.nytimes.com/2014/12/25/dipping-into-auto-equity-devastates-many-borrowers/ | Rise in Loans Linked to Cars Is Hurting Poor | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/one-hundred-books-famous-in-childrens-literature-at-grolier.html | When You Were Very Young | False | By Sarah Lyall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/jordan-warns-islamic-state-militants-against-harming-captive-jordanian-pilot.html | Jordan Warns Militants Against Harming Pilot | False | By Ben Hubbard and Rana F. Sweis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/artistic-inspiration-in-the-pages-of-jet-and-ebony.html | Artistic Inspiration in the Pages of Jet and Ebony | False | By A. C. Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/new-york-winemakers-fight-gas-storage-plan-near-seneca-lake.html | What Pairs Well With a Finger Lakes White? Not Propane, Vintners Say | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/one-day-your-prince-will-come-whining-.html | One Day Your Prince Will Come (Whining) | False | By Steven McElroy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/volunteers-get-license-to-drive-in-presidential-motorcade.html | Driver Wanted for Obama Motorcade. Novice Welcome. | False | By Michael S. Schmidt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/movies/the-interview-with-james-franco-and-seth-rogen.html | On, Then Off, Now On Again | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/the-interview-begins-screening-in-select-theaters.html | Crowds Gather as â€šÃ„Ã²The Interviewâ€šÃ„Ã´ Begins Screening in 331 Theaters | False | By Brooks Barnes and Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/nba-bucks-looking-for-an-edge-hire-expert-in-face-time.html | Teams Turn to a Face Reader, Looking for That Winning Smile | False | By Kevin Randall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/degass-little-dancer-spotlights-a-seminal-sculpture.html | Vintage Ballerina, Adored Anew | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/somalia-shabab-ambush-christmas-at-african-union-base.html | Shabab Fighters Ambush Base of Peacekeepers in Somalia | False | By Mohamed Ibrahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/basketball/for-knicks-another-day-another-game-with-nothing-to-celebrate.html | Another Day, Another Game With Nothing to Celebrate for the Knicks | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/little-noticed-in-immigration-overhaul-a-government-hiring-rush.html | U.S. Agency Hiring 1,000 After Obamaâ€šÃ„Ã´s Immigration Order | False | By Michael D. Shear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/queens-man-arrested-on-gun-charges-after-report-of-police-threat.html | Weapons Charges for Man Heard Threatening Police | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/israeli-girl-severely-wounded-in-firebomb-attack-in-west-bank.html | Israeli Girl Severely Wounded in Firebomb Attack in West Bank | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/light-and-dark-at-moma-the-morgan-the-armory-and-beyond.html | A Profusion of Enlightenment | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/marathons-of-the-twilight-zone-the-simpsons-and-more.html | Ringing Out the Old With a TV Binge | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/van-gogh-in-pastoral-mode-at-the-clark-art-institute.html | Van Gogh in Pastoral Mode, at the Clark Art Institute | False | By Carol Vogel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/music/laura-benanti-takes-on-54-below-and-her-career.html | Working for the People on New Yearâ€šÃ„Ã´s Eve | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/movies/eric-lavaines-barbecue-pokes-fun-at-middle-age.html | Married and on the Make, Even After a Heart Attack | False | By Nicolas Rapold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/the-memphis-group.html | â€šÃ„Ã²The Memphis Groupâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/disturbing-innocence.html | â€šÃ„Â²Disturbing Innocenceâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/long-unseen-treasures-have-a-new-spotlight.html | Long Unseen, Treasures Have a New Spotlight | False | By Eve M. Kahn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/ernesto-burgos-monotony-of-type.html | Ernesto Burgos: â€šÃ„Â²Monotony of Typeâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/books/ime-by-pierre-lemaitre-a-french-crime-novel.html | A Killer With a Nauseating Taste in Literature | False | By William Grimes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/events-on-long-island-for-dec-28-2014-jan-3-2015.html | Events on Long Island for Dec. 28, 2014 - Jan. 3, 2015 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/music/richard-strauss-recordings-recommended-by-critics.html | Onward, Elektra, Ariadne and Octavian | False | By Anthony Tommasini, Zachary Woolfe and David Allen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/events-in-new-jersey-for-dec-28-2014-jan3-2015.html | Events in New Jersey for Dec. 28, 2014 - Jan. 3, 2015 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/theater/times-writers-share-last-chance-theater-picks.html | From Rapture to Regret in a Tale of Love, Martial Law and Shoes | False | By Ben Brantley, Alexis Soloski and Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://dealbook.nytimes.com/2014/12/25/unsolved-shooting-accentuates-problems-at-doral-one-of-puerto-ricos-biggest-lenders/ | Unsolved Killing but One of Puerto Rico Bankâ€šÃ„Â´s Woes | False | By Michael Corkery | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/events-in-westchester-for-dec-28-2014-jan3-2015.html | Events in Westchester for Dec. 28, 2014 - Jan. 3, 2015 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/kimono-a-modern-history-at-the-met-tells-rich-stories-through-fabric.html | A Little Thing to Wear That Speaks Volumes | False | By Karen Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/events-in-connecticut-for-dec-28-2014-jan-3-2015.html | Events in Connecticut for Dec. 28, 2014 - Jan. 3, 2015 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/rugby/new-zealand-entrenched-as-world-cup-favorites.html | New Zealand Entrenched as World Cup Favorites | False | By Emma Stoney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/theater/theater-listings-for-dec-26-jan-2.html | Theater Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/raise-a-glass-to-glasslands.html | Raise a Glass to Glasslands | False | By Joe Coscarelli, Zachary Woolfe and Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/comedy-listings-for-dec-26-jan-1.html | Comedy Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/cities-as-havens-for-trees.html | Cities as Havens for Trees | False | By Gabriel Popkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/bilingual-nationhood-canadian-style.html | Bilingual Nationhood, Canadian-Style | False | By Chrystia Freeland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/times-writers-share-last-chance-television-and-movie-picks.html | A Discovery Channel Receives a Makeover | False | By Neil Genzlinger and Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/fixing-whats-wrong-with-america.html | Fixing Whatâ€šÃ„Â´s Wrong With America | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/echocardiogram-a-valuable-tool-for-the-clinician.html | Echocardiogram: A Valuable Tool for the Clinician | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/nuclear-energy-part-of-mix.html | Nuclear Energy, Part of Mix | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/chigusa-and-the-art-of-tea-in-japan-at-the-princeton-museum.html | For Quiet Contemplation, a Little Brown Jug | False | By Tammy La Gorce | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/protests-and-pilgrimages.html | Protests and Pilgrimages | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/movies/movie-listings-for-dec-26-jan-1.html | Movie Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/pop-rock-cabaret-listings-for-dec-26-jan-1.html | Pop, Rock & Cabaret Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/jazz-listings-for-dec-26-jan-1.html | Jazz Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/opera-classical-music-listings-for-dec-26-jan-1.html | Opera & Classical Music Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/dance/dance-listings-for-dec-26-jan-1.html | Dance Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/new-years-eve-entertainment-in-new-york.html | For the Biggest Night Out, a Lineup to Match | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/museum-gallery-listings-for-dec-26-jan-1.html | Museum & Gallery Listings for Dec. 26-Jan. 1 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/for-members-of-health-ministries-in-texas-caring-means-sharing-the-bills.html | For Members of Health Ministries in Texas, Caring Means Sharing the Bills | False | By Edgar Walters | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/texan-to-help-mongolia-sort-out-its-finances.html | Texan to Help Mongolia Sort Out Its Finances | False | By John Reynolds | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/the-slow-process-of-removing-rick-perrys-footprint-from-texas.html | The Slow Process of Removing Rick Perryâ€šÃ„Â´s Footprint from Texas | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/spare-times-for-children-for-dec-26-jan-1.html | Spare Times for Children for Dec. 26-Jan. 1 | False | By Laurel Graeber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/spare-times-listings-for-dec-26-jan-1.html | Spare Times Listings for Dec. 26-Jan. 1 | False | By Meghan Rice and Anne Mancuso | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/after-killing-of-2-officers-a-reversal-in-attitudes-to-police-of-some-demonstrators-and-officials.html | After Killing of Police Officers, Protest Movement Is at a Crossroads | False | By Nikita Stewart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/automobiles/move-over-land-yachts-compact-suvs-are-in-demand.html | Move Over Land Yachts, Compact S.U.V.s Are in Demand | False | By Aaron M. Kessler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/automobiles/video-review-kias-soul-ev-is-a-new-age-car-with-an-electric-vibe.html | Video Review: Kiaâ€šÃ„Â´s Soul EV, a New Age Car With an Electric Vibe | False | By Tom Voelk | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/egypt-bomb-kills-2-in-army-vehicle-in-sinai-peninsula.html | Egypt: Bomb Kills 2 in Army Vehicle in Sinai Peninsula | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/libya-fighters-clash-with-troops-defending-oil-sites.html | Libya: Fighters Clash With Troops Defending Oil Sites | False | By Agence France-Presse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/at-vigil-for-two-slain-officers-prayers-for-the-police.html | Prayers and Tears at Vigil for Slain Officers | False | By Sarah Maslin Nir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/the-best-lawyers-money-can-buy.html | The Best Lawyers Money Can Buy | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/facebook-is-not-the-public-square.html | Facebook Is Not the Public Square | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/tunisia-wins-again.html | Tunisia Wins Again | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/in-new-congress-house-committees-will-carry-a-strong-texas-accent.html | In New Congress, House Committees Will Carry a Strong Texas Accent | False | By Derek Willis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/books/human-costs-of-the-forever-wars-enough-to-fill-a-bookshelf.html | Human Costs of the Forever Wars, Enough to Fill a Bookshelf | False | By Michiko Kakutani | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/high-level-knowledge-before-veterans-affairs-scandal.html | Some Top Officials Knew of V.A. Woes, Before the Scandal | False | By Richard A. Oppel Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/mba-programs-start-to-follow-silicon-valley-into-the-data-age.html | M.B.A. Programs Start to Follow Silicon Valley Into the Data Age | False | By Steve Lohr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/harold-m-schulweis-progressive-rabbi-is-dead-at-89.html | Harold M. Schulweis, Progressive Rabbi, Is Dead at 89 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/your-money/how-affordable-care-act-rules-affect-your-taxes.html | How Affordable Care Act Rules Affect Your Taxes | False | By Tara Siegel Bernard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/your-money/affordable-care-acts-tax-effects-now-loom-for-filers.html | Affordable Care Actâ€šÃ„Â´s Tax Effects Now Loom for Filers | False | By Tara Siegel Bernard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/energy-environment/epa-wrestles-with-role-of-nuclear-plants-in-carbon-emission-rules-.html | E.P.A. Wrestles With Role of Nuclear Plants in Carbon Emission Rules | False | By Matthew L. Wald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/jerry-brown-governor-of-california-takes-second-chance-to-shape-court.html | Jerry Brown, Governor of California, Takes Second Chance to Shape Court | False | By Adam Nagourney | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/for-sri-lankan-president-renounced-by-aides-confidence-of-re-election-dims.html | For Sri Lankan President, Renounced by Aides, Confidence of Re-election Dims | False | By Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/david-brooks-the-sidney-awards-part-i.html | The Sidney Awards, Part I | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/decline-of-a-political-family-opens-the-way-for-a-shift-in-brazil.html | Decline of a Political Family Opens the Way for a Shift in Brazil | False | By Simon Romero | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/paul-krugman-tidings-of-comfort.html | Tidings of Comfort | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/united-nations-set-to-cut-force-in-darfur-as-fighting-rises.html | U.N. Set to Cut Force in Darfur as Fighting Rises | False | By Somini Sengupta and Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/basketball/one-name-stars-cant-outshine-nbas-top-teams-.html | One-Name Stars Canâ€šÃ„Ã´t Outshine All-for-One Teams | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/little-college-guidance-500-high-school-students-per-counselor.html | Little College Guidance: 500 High School Students Per Counselor | False | By Elizabeth A. Harris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/a-new-york-court-celebrates-its-status-as-the-nations-oldest-but-others-arent-so-sure.html | Judges Playfully Dispute Whether New Yorkâ€šÃ„Ã´s Federal Court Is the Oldest | False | By Benjamin Weiser | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/improving-the-bedtime-arithmetic-for-a-large-family.html | Improving the Bedtime Arithmetic for a Large Family | False | By Sandra E. Garcia | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/in-battle-pitting-cablevision-chief-against-union-neither-appears-ready-to-relent.html | In Battle Pitting Cablevision Chief Against Union, Neither Appears Ready to Relent | False | By Steven Greenhouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/winning-lottery-numbers.html | Lottery Numbers | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/obama-addresses-afghan-wars-end-on-christmas-visit.html | Obama Addresses Afghan Warâ€šÃ„Ã´s End on Christmas Visit | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/football/the-gotham-city-cheerleaders-perform-outside-metlife-stadium-as-the-unofficial-squad-of-the-ny-giants.html | A Labor of Unrequited Love | False | By Benjamin Norman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/northern-baroque-splendor-dutch-and-flemish-paintings-at-the-bruce-museum.html | The Adornments of a Baroque Hunting Lodge | False | By Susan Hodara | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/cherubic-faces-frozen-in-time.html | Cherubic Faces, Frozen in Time | False | By Aileen Jacobson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Brandon K. Thorp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/the-east-village-in-the-1980s-and-looking-back.html | The East Village, in the 1980s and Looking Back | False | By John Leland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/facts-about-the-spingarn-medal-where-to-find-rare-coins-and-more.html | Facts About the Spingarn Medal, Where to Find Rare Coins and More | False | By Michael Pollak | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/michael-mann-prepares-his-new-film-blackhat.html | The Tech Changes, but Not the Crime | False | By Melena Ryzik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/movie-makeup-and-hair-standouts-for-2014.html | The Fit and Finish of Character Building | False | By Mekado Murphy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/the-picture-of-dorian-gray-and-portrait-of-jason-on-blu-ray.html | Studies in Decay and Flamboyance | False | By J. Hoberman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/books-on-a-female-fagin-in-new-york-and-jewish-food.html | A Crime Mistress, and Jewish Recipes | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-26 | https://cityroom.blogs.nytimes.com/2014/12/26/holly-trees-are-resilient-and-a-bit-mystical/ | Holly Trees Are Resilient, and a Bit Mystical | False | By Dave Taft | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/in-the-bronx-a-cowboy-pianist.html | Spurs and Sonatas | False | By Corey Kilgannon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/how-they-roll.html | How They Roll | False | By Ji Hyun Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/ronnie-fieg-building-a-day-from-the-soles-up.html | Ronnie Fieg: Building a Day From the Soles Up | False | By John Leland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/the-season-of-the-wealfie.html | The Season of the â€šÃ„Â¢Wealfieâ€šÃ„Â´ | False | By Ginia Bellafante | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/iggy-lou-joey-and-danny.html | He Was Present at the Birth of Punk, and He Took Notes | False | By Charles Curkin | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/review-of-ristegios-in-north-patchogue.html | New American, With a Side of Sushi | False | By Joanne Starkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/review-of-south-lane-bistro-in-guilford.html | A Newcomer Behaving Like an Old Standby | False | By Sarah Gold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/takeout-places-you-may-want-to-take-in.html | Takeout Places You May Want to Take In | False | By Alice Gabriel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/gridiron-gastronomy.html | Gridiron Gastronomy | False | By Jack Silbert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/they-say-art-is-dead-in-new-york-theyre-wrong.html | They Say Art Is Dead in New York. Theyâ€šÃ„Â´re Wrong. | False | By Alan Feuer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/if-it-shrugs-off-chinas-embrace-taiwan-risks-more-than-just-trade-ties.html | Loss by Taiwanâ€šÃ„Â´s Governing Party Raises Fears That Ties With China Will Sour | False | By Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/mutiga-fumbling-justice-for-kenya.html | Fumbling Justice for Kenya | False | By Murithi Mutiga | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/the-elusive-chinese-dream.html | The Elusive Chinese Dream | False | By Jeffrey N. Wasserstrom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/why-democracy-is-failing.html | Why Democracy Is Failing | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/move-forward-with-cuba.html | Move Forward With Cuba | False | By Vicki Huddleston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/the-legacy-of-benazir-bhutto.html | The Legacy of Benazir Bhutto | False | By Bina Shah | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/week-17-nfl-matchups.html | Week 17 N.F.L. Matchups | False | By Brett Michael Dykes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/pakistan-militants-drone.html | 2 Drone Strikes in Pakistan Are Said to Kill 9 Militant Suspects | False | By Ismail Khan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/2-israeli-police-officers-wounded-in-attack-by-palestinian.html | Palestinian Wounds Two Israeli Officers in Jerusalem | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/a-recipe-for-spicy-fish-cakes.html | Fish Cakes Conquer Their Shyness | False | By Melissa Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/nyc-best-restaurant-dishes-2014.html | The Best Restaurant Dishes of 2014 | False | By Pete Wells | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/nyc-best-new-restaurants-2014.html | The 10 Best New Restaurants of 2014 | False | By Pete Wells | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/a-black-eyed-peas-recipe-for-luck-in-the-new-year.html | Stirring the Pot for Good Fortune | False | By David Tanis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/new-york-airbnb-and-rent-regulation-will-be-hot-topics.html | Whatâ€šÃ„Â´s Up Next in New York? | False | By Ronda Kaysen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/26/in-advertising-its-about-who-gets-credit-for-the-sale/ | In Advertising, Itâ€šÃ„Â´s About Who Gets Credit for the Sale | False | By Vindu Goel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/what-the-most-fortunate-learn-during-the-holiday-season.html | What the Most Fortunate Learn During the Holiday Season | False | By Paul Sullivan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/rachel-antonoff-sublets-lena-dunhams-apartment.html | Cozy, With a Dash of Neon | False | By Joanne Kaufman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/nearly-30-years-of-documenting-new-york.html | Down the Block, Deep in the Stacks | False | By Christopher Gray | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/a-penthouse-in-chelseas-walker-tower.html | A Home for the Holidays | False | By Vivian Marino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/selling-condos-with-holograms.html | Selling Condos With Holograms | False | By Robin Finn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/syria-isis-recruits-teenagers-as-suicide-bombers.html | A Boy in ISIS. A Suicide Vest. A Hope to Live. | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/chinas-leadership-praises-hong-kongs-top-official.html | Chinaâ€šÃ„Â´s Leadership Praises Hong Kongâ€šÃ„Â´s Top Official | False | By Austin Ramzy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://intransit.blogs.nytimes.com/2014/12/26/in-israel-a-history-of-abraham/ | In Israel, a History of Abraham | False | By Debra Kamin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/bipartisan-effort-to-restrict-lobbyists-influence-of-attorneys-general.html | A Bipartisan Push to Limit Lobbyistsâ€šÃ„Â´ Sway Over Attorneys General | False | By Eric Lipton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/college-science-classes-failure-rates-soar-go-back-to-drawing-board.html | Colleges Reinvent Classes to Keep More Students in Science | False | By Richard Pã‰'ã‚Â©rez-Peã‰'ã‚Â±a | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/making-language-immersion-fun-for-the-kids.html | Making Language Immersion Fun for the Kids | False | By Danielle Pergament | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-03 | TX 8-068-090 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/letters-without-you-there-is-no-us.html | Letters: â€šÃ„Ã²Without You, There Is No Usâ€šÃ„Ã´ | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/annas-triumph.html | Annaâ€šÃ„Ã´s Triumph | False | By John Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/26/scaled-back-release-of-the-interview-pulls-in-1-million/ | Scaled-Back Release of â€šÃ„Ã²The Interviewâ€šÃ„Ã´ Pulls In $1 Million | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/laura-kipniss-men-and-more.html | Essays | False | By Alice Gregory | | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/a-year-of-shortcuts-the-fight-against-robocalls-gains-ground.html | A Year Fighting Robocalls, and Finding the Right Parts | False | By Alina Tugend | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/falling-oil-prices-have-ripple-effect-in-texas-louisiana-oklahoma.html | Some States See Budgets at Risk as Oil Price Falls | False | By Manny Fernandez and Jeremy Alford | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://dealbook.nytimes.com/2014/12/26/scaled-up-banking-rescue-to-push-russian-budget-into-deficit/ | Scaled-Up Banking Rescue to Push Russian Budget Into Deficit | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/will-selfs-shark.html | Will Selfâ€šÃ„Ã´s â€šÃ„Ã²Sharkâ€šÃ„Ã´ | False | By Mark Athitakis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/how-to-be-a-victorian-by-ruth-goodman.html | â€šÃ„Ã²How to Be a Victorian,â€šÃ„Ã´ by Ruth Goodman | False | By Judith Newman | | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/me-myself-and-us-by-brian-r-little.html | â€šÃ„Ã²Me, Myself, and Us,â€šÃ„Ã´ by Brian R. Little | False | By Annie Murphy Paul | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/how-we-got-to-now-by-steven-johnson.html | â€šÃ„Ã²How We Got to Now,â€šÃ„Ã´ by Steven Johnson | False | By Jon Gertner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/havel-a-life-by-michael-zantovsky.html | â€šÃ„Ã²Havel: A Life,â€šÃ„Ã´ by Michael Zantovsky | False | By Marci Shore | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/why-homer-matters-by-adam-nicolson.html | â€šÃ„Ã²Why Homer Matters,â€šÃ„Ã´ by Adam Nicolson | False | By Bryan Doerries | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/hand-to-mouth-by-linda-tirado.html | â€šÃ„Ã²Hand to Mouth,â€šÃ„Ã´ by Linda Tirado | False | By David K. Shipler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/the-lives-of-others-by-neel-mukherjee.html | â€šÃ„Ã²The Lives of Others,â€šÃ„Ã´ by Neel Mukherjee | False | By Hirsh Sawhney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/a-royal-experiment-by-janice-hadlow.html | â€šÃ„Ã²A Royal Experiment,â€šÃ„Ã´ by Janice Hadlow | False | By Andrea Wulf | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/ukraine-prisoner-swap-as-peace-talks-break-down.html | Ukraine and Separatists Swap Prisoners as Peace Talks Falter | False | By Andrew Roth | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/buddy-defranco-versatile-jazz-clarinetist-dies-at-91.html | Buddy DeFranco, 91, Versatile Jazz Clarinetist, Dies | False | By Charles Strum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/new-york-city-operas-name-and-other-assets-attract-suitors.html | New York City Operaâ€šÃ„Ã´s Name and Other Assets Attract Suitors | False | By Michael Cooper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/28/sports/camel-racing-in-the-united-arab-emirates-is-a-blend-of-centuries-old-traditions-and-modern-technology-.html | Sprinting Over the Dirt, With a Robot on the Hump | False | By Sam Borden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-29 | https://www.nytimes.com/2014/12/27/arts/television/branson-famous-explores-the-baldknobbers-jamboree.html | â€šÃ„Ã²Branson Famousâ€šÃ„Ã´ Explores the Baldknobbers Jamboree | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/ireland-court-rules-brain-dead-pregnant-woman-may-be-taken-off-life-support.html | Irish Court Lets Woman Be Taken Off Life Support | False | By Douglas Dalby | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/28/travel/in-sri-lanka-an-island-of-detachment-and-desire.html | In Sri Lanka, an Island of Detachment and Desire | False | By Michelle Green | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/devils-fire-coach-pete-deboer.html | Devils, in 13th Place in Conference, Fire Peter DeBoer in 4th Season as Coach | False | By Pat Pickens | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/nypd-officer-rafael-ramos-wake.html | Mourners From All Corners of New York City Pay Tribute to a Slain Officer | False | By Mireya Navarro | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/dipping-into-a-french-melting-pot.html | Dipping Into a French Melting Pot | False | By Farai Chideya | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/26/the-blame-game-karen-armstrong-talks-about-fields-of-blood/ | The Blame Game: Karen Armstrong Talks About â€šÃ„¶Ã²Fields of Bloodâ€šÃ„¶Ã´ | False | By John Williams | 2015-03-03 | TX 8-068-090 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/sweden-fears-hate-crimes-after-fire-at-mosque.html | Tension Over Swedish Immigration Rises After Suspected Arson at Mosque Hurts 5 | False | By Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/anderson-cooper-and-kathy-griffin-are-naughty-and-nice.html | Anderson Cooper and Kathy Griffin Are Naughty and Nice | False | By Philip Galanes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/finding-communities-that-connect-and-nurture-the-like-minded.html | Finding Communities That Connect and Nurture the Like-Minded | False | By Abby Ellin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://intransit.blogs.nytimes.com/2014/12/26/a-new-way-to-tour-taiwan/ | A New Way to Tour Taiwan | False | By Diane Daniel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/egypt-has-reportedly-banned-exodus-gods-and-kings-movie.html | Egypt Reported to Ban Latest U.S. â€šÃ„¶Ã²Exodusâ€šÃ„¶Ã´ Film | False | By Rick Gladstone | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/bronx-man-is-charged-with-rape-on-christmas-day.html | Bronx Man Is Charged With Rape on Christmas Day | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/social-qs-count-on-the-thought.html | Count on the Thought | False | By Philip Galanes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/a-relationship-with-style-and-substance.html | A Relationship With Style and Substance | False | By Bob Morris | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/facebook-last-taboo-the-unhappy-marriage.html | Facebookâ€šÃ„¶Ã´s Last Taboo: The Unhappy Marriage | False | By Hannah Seligson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/dance/dance-leaders-decry-cuts-in-belgium.html | Dance Leaders Deplore Cuts in Belgium | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/soccer/chelsea-brushes-aside-west-ham.html | Chelsea Brushes Aside West Ham | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/when-the-red-carpet-is-rolled-up.html | When the Red Carpet Is Rolled Up | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/dance/alvin-ailey-dance-performs-episodes-and-four-corners.html | In Powerful Waves, Angels of the Wind Rustle Through the Night | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/modern-love-i-will-be-your-mother-figure.html | I Will Be Your Mother Figure (Updated With Podcast) | False | By Rhonda Mawhood Lee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://bits.blogs.nytimes.com/2014/12/26/sony-and-microsoft-game-console-networks-disrupted/ | Sony PlayStation and Microsoft Xbox Live Networks Attacked by Hackers | False | By Nicole Perlroth and Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/books/anthonys-doerrs-all-the-light-we-cannot-see-hits-it-big.html | Literary Jackpot, Against the Odds | False | By Alexandra Alter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/new-york-string-orchestra-presents-mozart-at-carnegie-hall.html | With Bright Eyes and Nimble Fingers, a Young Orchestra Flaunts Its Depth | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/kathakali-dance-in-india-with-the-locals.html | Casting an Elaborate Rhythmic Spell | False | By Alastair Macaulay | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/movies/birdman-stars-describe-acting-onstage.html | Curbing Nerves Until Curtain Call | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/the-story-of-us-in-3-generations-and-3-acts.html | The Story of Us in 3 Generations and 3 Acts | False | By Jennifer Conlin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/business/international/adidos-and-hotwind-in-china-brands-evoke-foreign-names-even-if-theyre-gibberish.html | Adidos and Hotwind? In China, Brands Adopt Names to Project Foreign Flair | False | By Dan Levin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/the-nutcracker-still-out-dazzles-hansel-and-gretel.html | A Classic Retains Its Power to Enthrall | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/fashion/donny-most-waits-his-turn-happy-days.html | Donny Most, Waiting His Turn | False | By Jacob Bernstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/jobs/a-boss-who-shares-too-much.html | A Boss Who Shares Too Much | False | By Rob Walker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/deft-play-at-world-mind-games.html | Deft Play at World Mind Games | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/world/asia/for-indias-most-famous-female-boxer-a-fight-against-prejudice-.html | Fighting for India, and Against Prejudice | False | By Nida Najar | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/opinion/roger-cohen-the-virtue-of-redeeming-vice.html | The Virtue of Redeeming Vice | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/opinion/drilling-and-gambling-in-new-york.html | Drilling and Gambling in New York | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/opinion/the-role-of-midwives-in-american-births.html | The Role of Midwives in American Births | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/opinion/blue-collar-white-collar.html | Blue Collar, White Collar | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/opinion/advice-from-the-pope.html | Advice From the Pope | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/world/middleeast/israel-court-says-a-settlers-outpost-must-be-razed.html | Israel: Court Says a Settlersâ€šÃ„Â´ Outpost Must Be Razed | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/bill-cunningham-garden-hideaway.html | Bill Cunningham | Garden Hideaway | False | By Bill Cunningham | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/nebraskas-lonely-progressives.html | Nebraskaâ€šÃ„Â´s Lonely Progressives | False | By Mary Pipher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/the-slow-death-of-do-not-track.html | The Slow Death of â€šÃ„Â´Do Not Trackâ€šÃ„Â´ | False | By Fred B. Campbell Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/north-dakota-oil-boom-priest.html | As North Dakota Oil Town Booms, a Priest Steadies the Newcomers | False | By Samuel G. Freedman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/politics/after-scrutiny-cia-mandate-is-untouched-.html | After Scrutiny, C.I.A. Mandate Is Untouched | False | By Mark Mazzetti | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/business/a-flurry-of-varying-cellphone-offers-sows-confusion-among-consumers.html | A Flurry of Varying Cellphone Offers Sows Confusion Among Consumers | False | By Brian X. Chen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/joe-nocera-silicon-valleys-mirror-effect.html | Silicon Valleyâ€šÃ„Â´s Mirror Effect | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/human-rights-groups-in-egypt-brace-for-crackdown-under-new-law.html | Human Rights Groups in Egypt Brace for Crackdown Under New Law | False | By David D. Kirkpatrick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/technology/risks-in-using-social-posts-to-spot-signs-of-distress.html | Risks in Using Social Media to Spot Signs of Mental Distress | False | By Natasha Singer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/mr-putins-global-courtships.html | Mr. Putinâ€šÃ„Â´s Global Courtships | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/no-more-delays-on-new-jersey-housing.html | No More Delays on New Jersey Housing | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/though-ice-is-in-short-supply-arizona-warms-up-to-hockey.html | Though Ice Is in Short Supply, Arizona Warms Up to Hockey | False | By Karen Crouse | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/politics/james-b-edwards-a-long-shot-as-governor-of-south-carolina-dies-at-87.html | James B. Edwards, a Long-Shot as Governor of South Carolina, Dies at 87 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/americas/sudden-us-thaw-worries-cuban-dissidents.html | Sudden U.S. Thaw Worries Cuban Dissidents | False | By Victoria Burnett and William Neuman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/a-green-line-through-queens.html | A Green Line Through Queens | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/two-officers-killed-in-ambush-are-posthumously-promoted-to-detectives.html | Two Officers Killed in Ambush Are Posthumously Promoted to Detectives | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/even-loyalty-no-guarantee-against-putin.html | Even Loyalty No Guarantee Against Putin | False | By Steven Lee Myers and Jo Becker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/yale-university-library-revives-entrance-hall.html | A Piece of Yaleâ€šÃ„Â´s Library Is Brought Back to Life | False | By David W. Dunlap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/group-turns-childrens-pennies-into-millions-for-charity-but-fights-to-survive.html | Group Turns Childrenâ€šÃ„Â´s Pennies Into Millions for Charity, but Fights to Survive | False | By Sam Roberts and Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/for-nypd-officers-hours-of-preparing-to-perform-grim-task.html | Men in Blue, Bearing a Brother They Didnâ€šÃ„Â´t Know | False | By Michael Wilson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/jeremy-lloyd-creator-of-british-tv-comedies-dies-at-84.html | Jeremy Lloyd, Creator of British TV Comedies, Dies at 84 | False | By Daniel E. Slotnik | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/for-many-people-dec-26-is-also-a-day-of-celebration.html | For Many People, Dec. 26 Is Also a Day of Celebration | False | By Sarah Maslin Nir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/queens-father-to-face-upgraded-charges-after-infants-death.html | Queens Father to Face Upgraded Charges After Infantâ€šÃ„Ã´s Death | False | By Benjamin Mueller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/autistic-boy-on-a-visit-found-dead-in-a-pond.html | Autistic White Plains Boy, Visiting South Carolina, Is Found Dead in a Pond | False | By Kenneth R. Rosen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/after-20-years-in-prison-making-his-way-in-a-changed-world.html | After 20 Years in Prison, Making His Way in a Changed World | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/winning-lottery-numbers-for-dec-26-2014.html | Winning Lottery Numbers for Dec. 26, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/basketball/quincy-acy-of-knicks-is-suspended-over-scuffle-with-wizards.html | Quincy Acy of Knicks Is Suspended Over Scuffle With Wizards | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/funeral-for-slain-nypd-officer-rafael-ramos.html | A Sea of Blue, Mourning the First of Two Slain Comrades | False | By N. R. Kleinfield | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/americas/mexico-body-of-kidnapped-priest-is-found.html | Mexico: Body of Kidnapped Priest Is Found | False | By Elisabeth Malkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/baseball/yankees-hiroki-kuroda-seems-poised-to-return-to-japan.html | Yankeesâ€šÃ„Ã´ Hiroki Kuroda Seems Poised to Return to Japan | False | By Jay Schreiber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/pageoneplus/corrections-december-27-2014.html | Corrections: December 27, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/the-interview-inspires-a-reporter-to-run-a-marathon-in-north-koreas-capital.html | A Pyongyang Race? Now Thatâ€šÃ„Ã´s Entertainment | False | By Jeríˆ SÃ© Longman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/north-korea-sony-hacking-the-interview.html | North Korea Accuses U.S. of Staging Internet Failure | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/obamacare-medicaid-fee-increases-expiring.html | As Medicaid Rolls Swell, Cuts in Payments to Doctors Threaten Access to Care | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/jobs/at-a-museum-hands-on-experience.html | A Hands-On Experience | False | By Patricia R. Olsen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/entering-the-secret-garden-of-private-equity.html | Entering the Secret Garden of Private Equity | False | By Gretchen Morgenson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/the-scoreboards-where-you-cant-see-your-score.html | The Scoreboards Where You Canâ€šÃ„Ã´t See Your Score | False | By Natasha Singer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/brent-frei-of-smartsheetcom-a-good-excuse-doesnt-fix-a-problem.html | Brent Frei of Smartsheet.com: A Good Excuse Doesnâ€šÃ„Ã´t Fix a Problem | False | By Adam Bryant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/upshot/the-big-economic-unknowns-of-2015-from-unemployment-to-oil.html | The Big Economic Unknowns of 2015, From Unemployment to Oil | False | By Justin Wolfers | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/out-of-tragedy-a-protective-glass-for-schools.html | Out of Tragedy, a Protective Glass for Schools | False | By Claire Martin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/quenching-consumers-thirst-for-authentic-brands.html | Quenching Consumersâ€šÃ„Ã´ Thirst for â€šÃ„Ã´Authenticâ€šÃ„Ã´ Brands | False | By Matthew Hutson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/saluting-orson-welles.html | Saluting Orson Welles | False | By Andy Webster | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/that-debt-from-1720-britains-payment-is-coming.html | That Debt From 1720? Britainâ€šÃ„Ã´s Payment Is Coming | False | By Stephen Castle | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/a-former-ground-zero-goes-to-court-against-the-worlds-nuclear-arsenals-.html | A Former Ground Zero Goes to Court Against the Worldâ€šÃ„Ã´s Nuclear Arsenals | False | By Marlise Simons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/renters-rights-and-responsibilities.html | Rentersâ€šÃ„Ã´ Rights and Responsibilities | False | By Ronda Kaysen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/how-dreams-and-money-didnt-mix-at-a-texas-distillery.html | How Dreams and Money Didnâ€šÃ„Ã´t Mix at a Texas Distillery | False | By Clay Risen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/double-blow-for-parents-of-jihadists-losing-children-then-their-community.html | Double Blow for Parents of Jihadists: Losing Children, Then Their Community | False | By Kimiko de Freytas-Tamura | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/shining-light-on-an-eras-darker-side.html | Shining Light on an Eraâ€šÃ„Ã´s Darker Side | False | By Alan Cowell | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/what-the-jets-need-simply-is-talent.html | What the Jets Need, Simply, Is Talent | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/christie-roams-and-popularity-suffers-at-home.html | Christie Roams, and Popularity Suffers at Home | False | By Kate Zernike | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/alzheimers-in-the-open.html | Alzheimerâ€šÃ„Ã´s, in the Open | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/giants-face-overhaul-coach-coughlin-likely-to-stay.html | Giants Will Revamp, but in a Considered Fashion | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/the-fed-fights-half-the-battle.html | The Fed Fights Half the Battle | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/nicholas-kristof-when-readers-do-get-it.html | When Readers Do Get It | False | By Nicholas Kristof | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/basketball/fishers-transition-to-knicks-coach-is-quick-but-far-from-smooth.html | Derek Fisherâ€šÃ„Ã´s Transition to Knicks Coach Is Quick but Far From Smooth | False | By Andrew Keh | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/water-source-for-almonds-in-california-may-run-dry.html | Water Source for Almonds in California May Run Dry | False | By Felicity Barringer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/rage-against-the-common-core.html | Rage Against the Common Core | False | By David L Kirp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/stargazing-is-better-in-the-southern-hemisphere.html | The Dazzle of the Southern Sky | False | By Vanessa Barbara | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/amazon-offers-all-you-can-eat-books-authors-turn-up-noses.html | Amazon Offers All-You-Can-Eat Books. Authors Turn Up Noses. | False | By David Streitfeld | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/hockey/devils-name-scott-stevens-and-adam-oates-as-co-coaches.html | Devils Name Scott Stevens and Adam Oates as Co-Coaches | False | By Pat Pickens | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/as-syrias-revolution-sputters-a-chaotic-stalemate.html | As Syriaâ€šÃ„Ã´s Revolution Sputters, a Chaotic Stalemate | False | By Anne Barnard | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/china-anti-corruption-campaign-takes-toll-on-luliang-shanxi.html | In Limbo, a City in China Faces Life After Graft | False | By Ian Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/sweden-strikes-deal-to-avoid-vote-expected-to-strengthen-far-right.html | Sweden Strikes Deal to Avoid Vote Expected to Strengthen Far Right | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/out-of-left-field-but-swinging-hard.html | Out of Left Field, but Swinging Hard | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/jonny-donahoes-every-brilliant-thing-diary.html | Thatâ€šÃ„Ã´s Sherlock Bones to You, Mate | False | By Jonny Donahoe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/design/end-of-year-must-see-.html | End-of-Year Must-See | False | By Roberta Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/another-demise-in-williamsburg.html | Another Demise in Williamsburg | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/usman-ally-discusses-his-roles.html | Playing the Part, Selectively | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/bake-off-in-a-tent.html | Bake-Off in a Tent | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/new-years-vespers-and-youth-strings.html | New Yearâ€šÃ„Ã´s Vespers and Youth Strings | False | By Vivien Schweitzer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/dance/a-war-informed-nutcracker.html | A War-Informed â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ | False | By Gia Kourlas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/vince-staples-sebastian-mikael-and-girlpool-are-highlights-of-2014.html | A Time Capsule of the Moody, Skeptical, Angry and Versatile | False | By Jon Caramanica | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/moira-buffini-on-dying-for-it-at-atlantic-theater.html | A Big-Minded Playwright Pares Down | False | By Alexis Soloski | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/dance/wendy-whelan-tyler-angle-and-others-on-collaborating.html | Sweating Their Grace in Motion | False | By Marina Harss | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/shifting-dynamics-for-cubas-dissidents.html | Shifting Dynamics for Cubaâ€šÃ„Ã´s Dissidents | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/health/per-ingvar-branemark-dental-innovator-dies-at-85.html | Per-Ingvar Branemark, Dental Innovator, Dies at 85 | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/janis-martin-opera-star-who-stretched-her-range-dies-at-75.html | Janis Martin, Opera Star Who Stretched Her Range, Dies at 75 | False | By Daniel E. Slotnik | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/race-to-build-on-river-could-block-pacific-oil-route.html | Race to Build on River Could Block Pacific Oil Route | False | By Kirk Johnson | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/like-him-or-not-there-is-no-denying-that-rick-perry-has-texas-chutzpah.html | Like Him or Not, There Is No Denying that Rick Perry Has Texas Chutzpah | False | By Ross Ramsey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/cuomo-and-christie-announce-they-will-veto-bill-to-overhaul-port-authority.html | Cuomo and Christie, Defying Legislatures, Reject Bill to Overhaul Port Authority | False | By Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/a-governors-long-legacy-of-brashness-and-brawls.html | A Governorâ€šÃ„,Â´s Long Legacy of Brashness and Brawls | False | By Reeve Hamilton and Jay Root | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/as-crisis-saps-economy-belarus-replaces-premier.html | As Crisis Saps Economy, Belarus Replaces Premier | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/albums-to-look-forward-to-from-texans-in-2015.html | Albums to Look Forward to From Texans in 2015 | False | By Andy Langer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/de-blasio-delivers-quiet-eulogy-to-crowd-of-unfriendly-faces-and-many-backs.html | De Blasio Delivers Quiet Eulogy to Crowd of Unfriendly Faces, and Many Backs | False | By Michael M. Grynbaum | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/crowd-gathers-in-brooklyn-to-protest-a-police-shooting.html | Crowd Gathers in Brooklyn to Protest a Police Shooting | False | By Dan Glaun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/for-staten-island-mother-her-two-daughters-needs-always-come-first.html | For Staten Island Mother, Her Two Daughtersâ€šÃ„,Â´ Needs Always Come First | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/middleeast/the-cost-of-the-us-ban-on-paying-for-hostages.html | The Cost of the U.S. Ban on Paying for Hostages | False | By Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/ncaafootball/extra-point-is-all-the-difference-as-penn-state-tops-boston-college-in-pinstripe-bowl.html | Long Runs, Many Hits, One Huge Error as Penn State Wins in the Bronx | False | By Tim Casey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/arizona-police-officer-and-suspect-die-in-shootout.html | Man Fatally Shoots Arizona Officer, Then Kills Himself, Police Say | False | By Nelson D. Schwartz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/hockey/derek-stepans-three-goals-help-rangers-extend-winning-streak-to-eight.html | Rangers, on Upswing, Send Devils Down | False | By Allan Kreda | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/winning-lottery-numbers-for-dec-27-2014.html | Winning Lottery Numbers for Dec. 27, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/sundays-matchup-ny-jets-at-miami-dolphins.html | Sundayâ€šÃ„,Â´s Matchup: Jets (3-12) at Miami Dolphins (8-7) | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/sundays-matchup-philadelphia-eagles-at-ny-giants.html | Sundayâ€šÃ„,Â´s Matchup: Philadelphia Eagles (9-6) at Giants (6-9) | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/airasia-flight-indonesia-singapore.html | AirAsia Flight Said to Be Lost in Indonesia | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/carrie-moskowitz-and-mark-nesoff.html | Carrie Moskowitz and Mark Nesoff | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/nina-lynch-and-richard-mcguire.html | Nina Lynch and Richard McGuire | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/sarah-fincke-and-giuliano-anderes-bologna.html | Sarah Fincke and Giuliano Anderes-Bologna | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/vivien-drabkin-and-michael-driscoll.html | Vivien Drabkin and Michael Driscoll | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/margaret-murray-and-bryan-trenis.html | Margaret Murray and Bryan Trenis | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/rebecca-metzger-jeremy-balkin.html | Rebecca Metzger, Jeremy Balkin | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/barbara-mitchell-ruth-thornton.html | Barbara Mitchell, Ruth Thornton | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/a-trip-to-montauk-yields-a-spouse.html | A Trip to Montauk Yields a Spouse | False | By Vincent M. Mallozzi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/hannah-kroll-and-hal-belok.html | Hannah Kroll and Hal Belok | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„,Â´s on TV Sunday | False | By Brandon K. Thorp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/pageoneplus/corrections-december-28-2014.html | Corrections: December 28, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/airasia-jet.html | Indonesian Agency Says Missing AirAsia Jet Probably Sank | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/international/in-reversal-germany-cools-to-russian-investment.html | In Reversal, Germany Cools to Russian Investment | False | By Jack Ewing and Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/28/a-google-gentrification-fight-that-doesnt-involve-san-francisco/ | A Google Gentrification Fight That Doesnâ€šÃ„Ã´t Involve San Francisco | False | By Conor Dougherty | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/europe/ferry-catches-fire-off-greek-coast-with-hundreds-on-board.html | Scores Are Stranded as Ferry Catches Fire Off Greek Coast | False | By Elisabetta Povoledo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/cricket/both-on-the-field-and-off-2014-was-an-eventful-year-in-the-world-of-cricket.html | Both on the Field and Off, 2014 Was an Eventful Year in the World of Cricket | False | By Huw Richards | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/europe/for-children-in-turkish-refugee-camps-schools-out.html | For Children in Turkish Refugee Camps, School's Out | False | By Ayşegül Sert | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/tasked-to-protect-all-on-campus-but-accused-of-racial-bias.html | Tasked to Protect All on Campus, but Accused of Racial Bias | False | By Peter Schmidt | The Chronicle Of Higher Education | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://artsbeat.blogs.nytimes.com/2014/12/28/unbroken-starts-strong-but-those-furry-footed-hobbits-are-still-on-top-at-the-box-office/ | â€šÃ„Ã²Unbrokenâ€šÃ„Ã´ Starts Strong, but Furry-Footed Hobbits Still Rule Box Office | False | By Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/theater/my-son-the-waiter-a-jewish-tragedy-brad-zimmermans-show.html | Maybe This Will Make Mom Proud | False | By Anita Gates | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/soccer/as-january-nears-premier-league-coaches-and-players-pack-up.html | As January Nears, Premier League Coaches and Players Pack Up | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/the-interview-comes-to-itunes-store.html | â€šÃ„Ã²The Interviewâ€šÃ„Ã´ Brings In $15 Million on Web | False | By Michael Cieply | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/bratton-calls-police-officers-protest-of-de-blasio-inappropriate.html | Brattonâ€šÃ„Ã´s Unsought Role: Peacemaker Between His Officers and His Boss | False | By J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/soccer/for-most-top-premier-clubs-no-more-gifts-under-the-tree.html | For Most Top Premier Clubs, No More Gifts Under the Tree | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/design/in-haiti-battling-disease-with-open-air-clinics.html | In Haiti, Battling Disease With Open-Air Clinics | False | By Michael Kimmelman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/in-finale-for-season-and-maybe-rex-ryan-jets-trounce-dolphins.html | Jets Finish on Note That Raises Question: Where Has This Been? | False | By Zach Schonbrun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/giants-sputter-to-a-close-with-loss-to-eagles.html | After Giants Display Mistakes of Past, Focus Shifts to Coach Tom Coughlinâ€šÃ„Ã´s Future | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/israel-wins-world-mind-games-open-teams-final.html | Israel Wins World Mind Gamesâ€šÃ„Ã´ Open Teams Final | False | By Phillip Alder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/even-with-54-below-and-joes-pub-cabarets-future-is-unclear.html | Saucy Newcomers, Graying Punk Rockers | False | By Stephen Holden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/awardsseason/jake-gyllenhaals-nightcrawler-meet-and-greet.html | The Scent of an Actor, Lauded and Holding Court | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/caving-in-to-chinas-power.html | Caving In to China's Power | False | By Mark Kitto | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/united-arab-emirates-ban-exodus-movie.html | United Arab Emirates Ban â€šÃ„Ã²Exodusâ€šÃ„Ã´ Movie | False | Compiled by Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/india-and-the-right-to-suicide.html | India and the Right to Suicide | False | By Jerry Pinto | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/the-set-for-the-alamo-hopes-to-live-again-as-a-theme-park.html | The Set for â€šÃ„Ã²The Alamoâ€šÃ„Ã´ Hopes to Live Again as a Theme Park | False | Compiled by Lori Holcomb-Holland | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/the-play-of-daniel-at-trinity-church.html | A Feast and a Lionsâ€šÃ„Ã´ Den, Conveyed in Multiple Ways | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/in-driving-the-king-ravi-howard-imagines-nat-king-cole.html | On the Civil Rights Map, a Crooner and His Driver | False | By Janet Maslin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/cosby-teams-strategy-hush-accusers-insult-them-blame-the-media.html | Cosby Teamâ€šÃ„Ã´s Strategy: Hush Accusers, Insult Them, Blame the Media | False | By Lorne Manly and Graham Bowley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/dance/pam-tanowitz-and-trey-mcintyre-project-among-2014s-best.html | Wittiness, Pluck and Range | False | By Brian Seibert | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/2014-proves-a-grim-year-in-malaysian-aviation.html | 2014 Proves a Grim Year in Malaysian Aviation | False | By Michael Forsythe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/treasury-auctions-for-the-week-of-dec-29.html | Treasury Auctions for the Week of Dec. 29 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/pinterest-opening-its-boards-to-ads-.html | Pinterest Pushing Deeper Into Ads | False | By Mike Isaac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/a-ban-on-child-labor-in-tobacco-fields.html | A Ban on Child Labor in Tobacco Fields | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/foreign-aid-and-abortion-rights.html | Foreign Aid and Abortion Rights | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/sexual-assault-claim-at-columbia.html | Sexual Assault Claim at Columbia | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/recertifying-doctors-weighing-the-benefits.html | Recertifying Doctors: Weighing the Benefits | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/movie-box-office-blues.html | Movie Box Office Blues | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/robots-in-the-workplace.html | Robots in the Workplace | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/where-afghan-war-was-transferred-long-ago.html | Where Afghan War Was Transferred Long Ago | False | By Azam Ahmed | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/ferguson-officer-on-leave-after-calling-michael-brown-site-trash.html | Ferguson Officer on Leave After Calling Michael Brown Site â€šÃ‚Â'Trashâ€šÃ‚Â' | False | By Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/walgreen-to-vote-on-alliance-boots-acquisition-and-lithuania-to-join-eurozone.html | Walgreen to Vote on Alliance Boots Acquisition and Lithuania to Join Eurozone | False | By The New York Times | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/president-in-the-hot-seat-family-vacation-with-teenage-girls.html | Presidentâ€šÃ‚Â's Test: Family Vacation With Teenage Girls | False | By Amy Chozick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/around-an-invisible-leader-taliban-power-shifts.html | Around an Invisible Leader, Taliban Power Shifts | False | By Matthew Rosenberg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/health/in-a-new-approach-to-fighting-disease-helpful-genetic-mutations-are-sought.html | In a New Approach to Fighting Disease, Helpful Genetic Mutations Are Sought | False | By Gina Kolata | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/international/monster-strike-gives-former-social-media-giant-mixi-a-second-act.html | â€šÃ‚Â'Monster Strikeâ€šÃ‚Â' Gives Former Social Media Giant Mixi a Second Act | False | By Jonathan Soble | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/building-a-park-to-span-a-divide-in-washington-anacostia-river.html | Building a Park to Span a Divide in Washington | False | By Jennifer Steinhauer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/paul-krugman-the-obama-recovery.html | The Obama Recovery | False | By Paul Krugman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/middleeast/radio-station-backed-by-us-is-raided-in-azerbaijan.html | Radio Station Backed by U.S. Is Raided in Azerbaijan | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/amid-student-debt-overcoming-a-roadblock-to-his-career-dreams.html | Amid Student Debt, Overcoming a Roadblock to His Career Dreams | False | By Dan Glaun | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/hamas-turns-back-37-gaza-war-orphans-from-a-bridge-building-trip-to-israel.html | Hamas Turns Back 37 Gaza War Orphans From a Bridge-Building Trip to Israel | False | By Isabel Kershner and Majd Al Waheidi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/behind-the-scenes-of-today-this-morning-and-good-morning-america.html | Behind the Scenes of â€šÃ‚Â'Todayâ€šÃ‚Â', â€šÃ‚Â'This Morningâ€šÃ‚Â' and â€šÃ‚Â'Good Morning Americaâ€šÃ‚Â' | False | By Bill Carter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/door-hogs-music-blasters-litterbugs-readers-sound-off-about-subway-rudeness.html | Door Hogs, Music Blasters, Litterbugs: Readers Sound Off About Subway Rudeness | False | By Emma G. Fitzsimmons | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/alarming-gaps-in-presidential-protection.html | Alarming Gaps in Presidential Protection | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/despite-veto-sponsors-of-port-authority-bill-continue-push-for-reform.html | Despite Veto, Sponsors of Port Authority Bill Continue Push for Reform | False | By Jesse McKinley and Vivian Yee | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/pot-pie-redefined-chefs-start-to-experiment-with-cannabis.html | Pot Pie, Redefined? Chefs Start to Experiment With Cannabis | False | By Kim Severson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/politics/in-battle-to-defang-isis-us-targets-its-psychology-.html | In Battle to Defang ISIS, U.S. Targets Its Psychology | False | By Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/winning-lottery-numbers-for-dec-28-2014.html | Winning Lottery Numbers for Dec. 28, 2014 | False | | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/aaron-rodgers-leads-the-packers-to-the-nfc-north-title.html | Looking to Claim a Title and End a Streak, the Lions Find Only a Loss in Green Bay | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/kids-and-jails-a-bad-combination.html | Kids and Jails, a Bad Combination | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/ncaabasketball/colleges-often-entice-top-prospects-by-recruiting-their-mentors-too.html | Colleges Often Entice Top Prospects by Recruiting Their Mentors, Too | False | By Brendan Prunty | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/media-companies-and-executives-on-the-hot-seat-in-2015.html | Media Companies (and Executives) on the Hot Seat in 2015 | False | By David Carr | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/aviation-mystery-of-malaysia-airlines-flight-370-remains-unsolved.html | In Shadow of New Search, a Long Aviation Mystery Remains Unsolved | False | By Keith Bradsher | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/music/claude-frank-pianist-admired-for-performances-of-beethoven-is-dead-at-89.html | Claude Frank, Pianist Admired for Performing Beethoven, Dies at 89 | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/postwar-sri-lankas-awkward-peace.html | Postwar Sri Lankaâ€šÃ„Â´s Awkward Peace | False | By Ellen Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/carolina-wins-nfc-south-with-a-win-over-atlanta.html | Under .500 and Overjoyed, Panthers Head to Playoffs | False | By Mike Tierney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/with-his-fate-in-jets-owners-hands-rex-ryan-ends-season-with-his-head-held-high.html | Rex Ryan Says Heâ€šÃ„Â´s â€šÃ„Â²Not Afraid of Anythingâ€šÃ„Â´ | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/new-york-casinos-remote-homes-could-dampen-success.html | New York Casinosâ€šÃ„Â´ Remote Homes Could Dampen Success | False | By Charles V. Bagli | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/as-packers-expand-the-neighborhood-changes-party-on.html | As Packers Expand, the Neighborhood Changes. Party On. | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/in-north-dakota-where-oil-corruption-and-bodies-surface.html | In North Dakota, a Tale of Oil, Corruption and Death | False | By Deborah Sontag and Brent McDonald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/basketball/play-by-play-but-first-up-charting-stats-hour-by-hour.html | Play-by-Play, but First Up: Charting Stats, Hour by Hour | False | By Scott Cacciola | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Brandon K. Thorp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/pageoneplus/corrections-december-29-2014.html | Corrections: December 29, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/technology/gmail-is-blocked-in-china-after-months-of-disruption.html | China Adds New Barrier to Gmail | False | By Edward Wong, Kiki Zhao and Conor Dougherty | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/international/airasia-shares.html | Shares Drop for AirAsia After Plane Disappears | False | By Neil Gough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/death-stalks-the-news-beat.html | Death Stalks the News Beat | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/anam-the-curse-of-early-marriage.html | The Curse of Early Marriage | False | By Tahmima Anam | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/settling-investor-state-disputes.html | Settling Investor-State Disputes | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/ukraines-facebook-warriors.html | Ukraine's Facebook Warriors | False | By David Patrikarakos | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/chinas-death-penalty-debate.html | China's Death-Penalty Debate | False | By Lijia Zhang | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/greece-early-elections.html | Europe Braces for Economic Fallout as Greece Heads to Early Elections | False | By Niki Kitsantonis and James Kanter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/airasia-8501-jet-missing-indonesia.html | Search for AirAsia Jet Widens and Receives Assistance From U.S. Warship | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/croatia-election-president-runoff.html | Croatian Presidential Election Heads for January Runoff | False | By Joanna Berendt | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/rex-ryan-and-john-idzik-fired-as-ny-jets-begin-overhaul-.html | Rex Ryan and John Idzik Pay for the Jetsâ€™ Ineptitude With Their Jobs | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/italy-greece-ferry-fire.html | Responses to Ferry Fire Off Coast of Greece Are Criticized | False | By Elisabetta Povoledo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/japan-south-korea-north-intelligence.html | Japan and South Korea Vow to Share Intelligence About North via the U.S. | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/xiaomi-chinese-phone-maker-valued-at-45-billion/ | Xiaomi, Chinese Phone Maker Favored by Young, Valued at $45 Billion | False | By Neil Gough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/nfl-coaches-fired-falcons-mike-smith.html | Four Teams That Failed to Make Playoffs Move On Quickly | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/for-90-years-the-whitby-has-been-a-bastion-for-broadway-performers.html | At 90, Still a Haven for Broadway Performers | False | By Matt A.V. Chaban | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/russia-brings-forward-verdict-in-trial-of-putin-critic-navalny.html | Court Moves Up Verdict Announcement for Putin Critic | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/bills-quarterback-kyle-orton-says-hell-retire.html | Ndamukong Suh Is Barred One Game for Stepping on Rodgers | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/how-a-ferry-ride-helped-make-brooklyn-the-original-suburb.html | How a Ferry Ride Helped Make Brooklyn the Original Suburb | False | By Sam Roberts | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/mayor-de-blasio-addresses-police-academy-graduates-at-tense-moment.html | Speaking at Police Academy Graduation, de Blasio Is Greeted With Scattered Jeers | False | By Andy Newman and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/another-missing-flight-malaysians-lack-answers.html | Malaysians Are Shaken by Loss of 3rd Jet in Year | False | By Michael Forsythe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/airports-modernize-dining-options-with-farm-to-terminal-fare.html | Airports Modernize Dining Options With Farm-to-Terminal Fare | False | By Matt Krupnick | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/jim-harbaugh-said-to-be-michigans-next-football-coach.html | Jim Harbaugh Is Said to Be the Next Coach at Michigan, His Alma Mater | False | By Tim Rohan and Joanne C. Gerstner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/middleeast/israeli-military-kills-palestinian-teenager-in-west-bank.html | Israeli Military Kills Palestinian Teenager in West Bank | False | By Isabel Kershner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/russians-see-costlier-food-as-no-crisis.html | Russians See Costlier Food as No Crisis | False | By Celestine Bohlen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/learning-mexican-cooking-from-diana-kennedy.html | Learning Mexican Cooking From Diana Kennedy | False | By Florence Fabricant | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/fire-islamic-worship-center-sweden.html | Fire Damages Another Islamic Site in Sweden | False | By Melissa Eddy | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/upshot/why-greeces-new-crisis-isnt-spreading-to-the-rest-of-europe.html | Why Greeceâ€™s New Crisis Isnâ€™t Spreading to the Rest of Europe | False | By Neil Irwin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/international/allianz-is-to-share-in-payouts-over-3-malaysia-linked-air-disasters.html | Allianz Is to Share in Payouts Over 3 Malaysia-Linked Air Disasters | False | By David Jolly | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/dance/guillaume-barts-la-source-from-paris-opera-ballet.html | New Life for a Fanciful Tale of Mortals and Sprites | False | By Roslyn Sulcas | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/pakistani-court-says-detained-militant-should-be-allowed-to-post-bail.html | Pakistani Judge Upholds Bail for Suspect in Mumbai Attacks | False | By Salman Masood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/documents-reveal-details-of-fbi-investigation-into-disgraced-senator-john-ensign.html | Documents Reveal Details of F.B.I. Inquiry Into Nevada Senator | False | By Eric Lichtblau | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/a-kansas-town-rallies-for-a-lifeline-in-supermarket-form.html | A Kansas Town Rallies for a Modest Lifeline: A Local Grocery Store | False | By Mitch Smith | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/tom-coughlin-to-return-as-giants-coach.html | Giants Are Said to Hold Steady With Coughlin | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/29/game-of-thrones-a-hit-with-pirates-too/ | â€˜Game of Thronesâ€™ a Hit With Pirates, Too | False | By Dave Itzkoff | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/health/how-ebola-roared-back.html | How Ebola Roared Back | False | By Kevin Sack, Sheri Fink, Pam Belluck and Adam Nossiter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://artsbeat.blogs.nytimes.com/2014/12/29/broadway-grosses/ | At Broadway Box Offices, a Happy Holiday Season | False | By Erik Piepenburg | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/television/road-to-the-nhl-winter-classic-on-epix.html | The Goal: To Widen the Appeal of a Sport | False | By Neil Genzlinger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://artsbeat.blogs.nytimes.com/2014/12/29/guggenheims-works-process-series-to-offer-dancing-singing-and-more/ | Guggenheimâ€šÃ„Â´s Works & Process Series to Offer Dancing, Singing and More | False | By Lori Holcomb-Holland | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/new-york-string-orchestra-performs-at-carnegie-hall.html | For Symphonic Treasures, the Freshness of Youth | False | By Anthony Tommasini | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/design/power-station-of-art-grows-up-with-a-10th-biennale.html | Contemporary Art Sizzles in Shanghai | False | By Amy Qin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/books/empire-of-cotton-by-sven-beckert.html | Capitalism, as Woven Through Cotton | False | By Thomas Bender | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/design/british-group-toughens-its-code-for-art-sales.html | British Group Toughens Its Code for Art Sales | False | By The New York Times | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/movies/the-dardenne-brothers-discuss-two-days-one-night.html | Respect and Awards, but Still No Oscar | False | By Larry Rohter | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/theater/burning-bluebeard-becomes-a-holiday-tradition-in-chicago.html | Itâ€šÃ„Â´s a Tragedy, Even With the Clowns | False | By Laura Collins-Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/gun-smuggling-on-plane-reveals-security-oversight.html | Gun Smuggling on Plane Reveals Security Oversight | False | By Joe Sharkey | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/cubas-art-scene-awaits-a-travel-boom.html | Cubaâ€šÃ„Â´s Art Scene Awaits a Travel Boom | False | By Victoria Burnett | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/music/best-concerts-of-2014-beyonce-lorde-st-vincent-romeo-santos-and-more.html | Sounds That Lingered: Criticsâ€šÃ„Â´ Top 10 Concerts | False | By Jon Pareles, Jon Caramanica, Ben Ratliff and Nate Chinen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/turkey-strengthens-rights-of-syrian-refugees.html | Turkey Strengthens Rights of Syrian Refugees | False | By Ceylan Yeginsu | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/2014-the-year-in-questions-quiz-answers.html | 2014: The Year in Questions â€šÃ„Â¨ Quiz Answers | False | By Ben Schott | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/seeking-to-ride-on-chinas-stock-market-highs/ | Seeking to Ride on Chinaâ€šÃ„Â´s Stock Market Highs | False | By Neil Gough and Cao Li | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/are-we-really-eating-too-much-sugar.html | Are We Really Eating Too Much Sugar? | False | | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/police-funeral-moving-words-and-a-call-for-respect.html | Police Funeral: Moving Words, and a Call for Respect | False | | | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/more-help-for-tunisia-a-mideast-success-story.html | More Help for Tunisia, a Mideast Success Story | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/quit-whining-about-your-sick-colleague.html | Quit Whining About Your Sick Colleague | False | By Daniel Engber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/basketball/mike-woodson-and-lawrence-frank-resurface-as-clippers-assistants.html | In Los Angeles, Warm Receptions | False | By Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/at-a-manhattan-soup-kitchen-piano-music-is-always-on-the-menu.html | At a Manhattan Soup Kitchen, Food on the Table and Chops on the Piano | False | By Michael Wilson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/louisiana-congressman-steve-scalise-acknowledges-addressing-racist-group-in-2002.html | RepresentativeÂ†â€ Steve Scalise of Louisiana Acknowledges Addressing Racist Group in 2002 | False | By Ashley Parker and Alan Rappeport | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/in-a-position-beyond-his-control.html | In a Position Beyond His Control | False | By Robert Elliston | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/david-brooks-the-sidney-awards-part-2.html | The Sidney Awards, Part 2 | False | By David Brooks | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/basketball/for-knicks-fans-leap-of-faith-is-a-doozy.html | Jackson Asks Knicks Fans to Take a Sky-High Leap of Faith | False | By William C. Rhoden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/for-solution-to-income-stagnation-republicans-and-democrats-revise-their-playbooks.html | For Solution to Income Stagnation, Republicans and Democrats Revise Their Playbooks | False | By John Harwood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/joe-nocera-four-questions-for-2015.html | Four Questions for 2015 | False | By Joe Nocera | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/americas/an-economic-boom-recedes-but-south-america-might-avert-the-bust.html | An Economic Boom Recedes, but South America Might Avert the Bust | False | By William Neuman | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/police-respect-squandered-in-attacks-on-de-blasio.html | Respect for NYPD Squandered in Attacks on Bill de Blasio | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/britain-ebola-case-reported-in-glasgow.html | Britain: Ebola Case Reported in Glasgow | False | By Katrin Bennhold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/cuomo-and-christie-stop-real-reform.html | Cuomo and Christie Stop Real Reform | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/guards-retreat-in-london-but-just-a-bit.html | Guards Retreat in London, but Just a Bit | False | By Katrin Bennhold | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/3-shots-from-police-killed-los-angeles-man-ezell-ford-autopsy-finds.html | 3 Shots From Police Killed Los Angeles Man, Autopsy Finds | False | By Ian Lovett | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/court-filing-illuminates-morgan-role-in-lending/ | Court Filing Illuminates Morgan Stanley Role in Lending | False | By Nathaniel Popper | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/jets-struggles-under-owner-woody-johnson-feel-familiar.html | Silver Spoons, Few Trophies | False | By Harvey Araton | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/us-said-to-investigate-new-york-assembly-speaker-over-pay-from-law-firm.html | U.S. Said to Investigate Sheldon Silver, New York Assembly Speaker, Over Payments | False | By William K. Rashbaum, Thomas Kaplan and Susanne Craig | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/deterring-cyberattacks-from-north-korea.html | Deterring Cyberattacks From North Korea | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/kentucky-health-plan-is-flooded-with-the-poorest-and-sickest.html | Success of Kentucky's Health Plan Comes With New Obstacles | False | By Abby Goodnough | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/greek-patience-with-austerity-nears-its-limit-.html | Greek Patience With Austerity Nears Its Limit | False | By Suzanne Daley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/hurdle-in-hunt-for-missing-jet-tracking-system.html | Hurdle in Hunt for Missing Jet: Tracking System | False | By Christopher Drew | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/timothy-dowd-detective-who-led-son-of-sam-manhunt-dies-at-99.html | Timothy Dowd, Detective Who Led Son of Sam Manhunt, Dies at 99 | False | By Bruce Weber | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/victims-of-gm-deadly-defect-fall-through-legal-cracks.html | Victims of G.M. Deadly Defect Fall Through Legal Cracks | False | By Barry Meier and Hilary Stout | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-29 | https://dealbook.nytimes.com/2014/12/29/gathering-bedfellows-odd-and-otherwise-for-auld-lang-syne/ | Gathering Bedfellows, Odd and Otherwise, for Auld Lang Syne | False | By Andrew Ross Sorkin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/ricardo-porro-exiled-cuban-architect-dies-at-89.html | Ricardo Porro, Exiled Cuban Architect, Dies at 89 | False | By David W. Dunlap | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/after-daughters-death-welcoming-grandchildren-into-a-bustling-home.html | Raising Grandchildren to Honor Her Daughter's Dying Wish | False | By John Otis | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/baseball/yankees-send-shawn-kelley-to-padres-for-johnny-barbato.html | Yankees Send Shawn Kelley to Padres for Johnny Barbato | False | By David Waldstein | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/winning-lottery-numbers-for-dec-29-2014.html | Winning Lottery Numbers for Dec. 29, 2014 | False | | | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/brooklyn-woman-at-ski-resort-dies-after-fall-from-a-chair-lift.html | Brooklyn Woman, at Ski Resort, Dies After Fall From a Chair Lift | False | By Patrick McGeehan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-01 | https://cityroom.blogs.nytimes.com/2014/12/29/new-years-day-holiday-closings-in-new-york-new-jersey-and-connecticut/ | New Year's Day Holiday Closings in New York, New Jersey and Connecticut | False | By The New York Times | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/rex-ryan-might-find-studio-a-good-fit.html | Rex Ryan Might Find Studio a Good Fit | False | By Richard Sandomir | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2014/12/30/world/europe/gleb-yakunin-russian-priest-and-dissident-is-dead-at-80.html | Gleb Yakunin, Russian Priest and Dissident, Is Dead at 80 | False | By Sophia Kishkovsky | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/woody-johnson-wants-darrelle-revis-to-return-oops-sorry.html | Woody Johnson Wants Darrelle Revis to Return. Oops, Sorry. | False | By Ben Shpigel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/television/whats-on-tv-tuesday.html | What's on TV Tuesday | False | By Brandon K. Thorp | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/upshot/evidence-that-the-jim-crow-era-endures-for-older-black-voters-in-the-south.html | Evidence That the Jim Crow Era Endures for Older Black Voters in the South | False | By Nate Cohn | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/michael-grimm-in-a-reversal-will-resign-from-congress.html | Michael Grimm, in a Reversal, Will Resign From Congress | False | By Jason Horowitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/aleksei-navalny-convicted.html | Aleksei Navalny, Putin Critic, Is Spared Prison in a Fraud Case, but His Brother Is Jailed | False | By David M. Herszenhorn | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/airasia-8501-jet-missing-indonesia.html | Searchers PullÂ¬â€ AirAsia Plane Debris and Bodies From Java Sea | False | By Thomas Fuller | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/indias-mental-health-crisis.html | India's Mental Health Crisis | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/bittner-eastern-germans-soft-spot-for-russia.html | Eastern Germans' Soft Spot for Russia | False | By Jochen Bittner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/slovak-politics-and-gay-rights.html | Slovak Politics and Gay Rights | False | By Dalibor Rohac | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/rapprochement-with-russia.html | Rapprochement With Russia? | False | By Hans Binnendijk, Christopher S. Chivvis and Olga Oliker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/allies-of-christie-and-cuomo-defend-veto-of-port-authority-overhaul.html | Allies of Christie and Cuomo Defend Veto of Changes in Port Authority | False | By Matt Flegenheimer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/zaki-ur-rehman-lakhvi-mumbai-pakistan-arrested.html | Suspect in 2008 Mumbai Attacks Is Held in Pakistan on New Charge | False | By Salman Masood | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/banjul-gambia.html | U.S. Embassy Describes Coup Attempt in Gambia | False | By Rukmini Callimachi | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/international/american-plays-revealed-anew-on-the-london-stage.html | American Plays Revealed Anew on the London Stage | False | By Matt Wolf | 2015-03-05 | TX 8-068-092 | |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-art-worlds-patron-satan.html | The Art Worldâ€™s Patron Satan | False | By Christopher Glazek | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-wreck-of-the-kulluk.html | The Wreck of the Kulluk | False | By McKenzie Funk | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2015-01-05 | https://bits.blogs.nytimes.com/2014/12/30/american-workers-say-internet-makes-them-more-productive/ | American Workers Say Internet Makes Them More Productive | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/can-writers-still-make-it-new.html | Can Writers Still â€˜Make It Newâ€™? | False | By Pankaj Mishra and Benjamin Moser | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/in-louisville-an-oasis-of-care-for-the-disabled.html | An Oasis of Care for People With Intellectual Disabilities | False | By Dan Barry | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/rugby/rugby-emerging-as-a-global-sport.html | Q. and A.: Rugby Emerging as a Global Sport | False | By Emma Stoney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/soccer/brazils-latest-star-already-going-abroad.html | Brazil's Latest Star Already Going Abroad | False | By Rob Hughes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/no-shampoo-regimens-replace-the-suds.html | No-Shampoo Regimens Replace the Suds | False | By Marisa Meltzer | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/luise-rainer-award-winning-actress-dies-at-104.html | Luise Rainer Dies at 104; Won Best Actress Oscars for Two Years Running | False | By Robert D. McFadden | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/beijings-art-scene-raises-its-profile.html | Beijingâ€™s Art Scene Raises Its Profile | False | By Vanessa Able | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/restaurant-report-marcus-in-london.html | Restaurant Report: Marcus in London | False | By Edward Schneider | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/hotel-review-hotel-am-steinplatz-in-berlin.html | Hotel Review: Hotel am Steinplatz in Berlin | False | By Cheryl Lu-Lien Tan | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/30/art-basel-eyes-to-the-east-names-new-director-for-asia/ | Art Basel, Eyes to the East, Names New Director for Asia | False | By Amy Qin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/politics/scalises-speech-to-white-supremacist-group-clouds-republicans-plans.html | Republicans Try to Fix Damage Scaliseâ€™s 2002 Speech Could Do in 2016 | False | By Jonathan Martin and Jackie Calmes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/managing-mail-on-the-mac.html | Managing Mail on the Mac | False | By J. D. Biersdorfer | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/ferry-death-toll-rises-to-13-amid-concerns-about-uncounted-stowaways.html | Fear of Stowaways as Ferry Death Toll Off Coast of Greece Rises to 13 | False | By Elisabetta Povoledo | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/movies/a-most-violent-year-with-oscar-isaac-and-jessica-chastain.html | Heating Oil Mixed With Trouble | False | By A.O. Scott | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/how-cuba-talks-were-reshaped-by-the-release-of-bergdahl.html | U.S. Swap for Bergdahl Shook Up Secret Talks With Cuba | False | By Mark Landler | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/mayor-de-blasio-and-police-union-leaders-meeting.html | Police Unionsâ€™ Leaders Air Grievances in 2-Hour Meeting With de Blasio | False | By Matt Flegenheimer and J. David Goodman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://dealbook.nytimes.com/2014/12/30/whistle-blower-awards-lure-wrongdoers-looking-to-score/ | Whistle-Blower Awards Lure Wrongdoers Looking to Score | False | By Steven Davidoff Solomon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/rose-bowl-game-florida-state-seminoles-oregon-ducks-fortunes-reputations.html | Shifting Fortunes, and Reputations, in Rose Bowl Game | False | By John Branch | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/30/the-intercept-website-gets-a-serial-scoop/ | The Intercept Website Gets a â€˜Serialâ€™ Scoop | False | By Ben Sisario | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/a-year-of-record-recalls-galvanizes-auto-industry-into-action.html | Auto Industry Galvanized After Record Recall Year | False | By Bill Vlasic and Hilary Stout | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://carpetbagger.blogs.nytimes.com/2014/12/30/questioning-the-historical-accuracy-of-selma/ | Questioning the Historical Accuracy of â€˜Selmaâ€™ | False | By Cara Buckley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/notable-deaths-in-2014.html | Looking Back: Those We Lost in 2014 | False | By William McDonald | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/posters-the-fine-art-of-selling-theater.html | Posters: The Fine Art of Selling Theater | False | By Erik Piepenburg | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/the-nfls-biggest-overachievers-and-underachievers-of-2014.html | Four Teams, Good and Bad, That Threw the Oddsmakers for a Loss | False | By Chase Stuart | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/bbc-delays-airing-of-documentary-on-charles-and-camilla.html | BBC Delays Documentary on Prince Charles and Camilla Parker Bowles | False | By Steven Erlanger | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/books/how-we-are-by-vincent-deary-mixes-psychology-and-philosophy.html | Dying Is Easy; Change Is Hard | False | By Dwight Garner | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/jazzs-year-of-complaint-citing-whiplash-and-the-new-yorker.html | An All-Year Season of Discontent in Jazz | False | By Nate Chinen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/as-lithuania-joins-eurozone-relief-and-hesitation.html | As Lithuania Joins Eurozone, Relief and Hesitation | False | By Jack Ewing | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/at-cos-no-need-for-a-passport-.html | At COS, No Need for a Passport | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/stephen-costello-and-tamara-wilson-show-opposing-approaches.html | When Singing Verdi, Perfection Is No Substitute for Passion | False | By Zachary Woolfe | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/walmart-shooting-by-2-year-old.html | Woman at Walmart Is Accidentally Shot Dead by 2-Year-Old Son | False | By Bill Morlin and Kirk Johnson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/the-temptations-and-the-four-tops-hit-broadway.html | The Way They Do the Things They Did, but This Time Live on Broadway | False | By Jon Pareles | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/a-shaker-village-finds-enterprise-is-not-so-simple.html | A Shaker Village Finds Enterprise Is Not So Simple | False | By Brian Schaefer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/veterans-chemical-burns-expanded-military-doctors-knowledge-but-his-care-faltered.html | A Veteranâ€™s Chemical Burns Expanded Military Doctorsâ€™ Knowledge, but His Care Faltered | False | By C. J. Chivers | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2015-01-02 | https://www.nytimes.com/2014/12/31/upshot/as-feared-its-a-season-of-high-flu-intensity.html | As Feared, Itâ€™s a Season of High Flu Intensity | False | By Margot Sanger-Katz | 2015-03-03 | TX 8-068-090 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/ndamukong-suhs-suspension-is-overturned.html | Suh Wins Appeal and Will Be Able to Face Cowboys | False | By Ken Belson | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/obama-and-the-kids.html | Obama and the Kids | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/port-authority-reform-veto.html | Port Authority Reform Veto | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/risks-from-oil-terminal.html | Risks From Oil Terminal | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/college-help-for-neediest.html | College Help for Neediest | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/death-toll-climbs-for-on-duty-police-officers-in-2014.html | Number of Police Officers Killed on the Job Climbs | False | By Timothy Williams | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/middleeast/resolution-for-palestinian-state-fails-in-security-council.html | Resolution for Palestinian State Fails in United Nations Security Council | False | By Michael R. Gordon and Somini Sengupta | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/frank-bruni-gina-raimondos-approach-to-income-inequality.html | A Democrat to Watch in 2015 | False | By Frank Bruni | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/roger-cohen-gaza-is-nowhere.html | Gaza Is Nowhere | False | By Roger Cohen | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/sexual-violence-and-social-class.html | Sexual Violence and Social Class | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/aleksei-navalny-and-russias-protesters-face-a-tough-battle.html | Can the Internet Defeat Putin? | False | By Emily Parker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/inmate-improv.html | Inmate Improv | False | By Anna Clark | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/school-cash-insufficient-in-kansas-court-finds-.html | School Cash Insufficient in Kansas, Court Finds | False | By John Eligon | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/health/source-of-ebola-outbreak-might-be-bats-study-says.html | Source of Ebola Outbreak in West Africa Might Be Bats, Study Says | False | By Donald G. McNeil Jr. | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/kings-theater-in-flatbush-set-to-reopen-and-lift-a-neighborhood.html | Kings Theater in Flatbush Set to Reopen, and Lift a Neighborhood | False | By Jane L. Levere | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/ebola-ravages-economies-in-west-africa.html | Ebola Ravages Economies in West Africa | False | By Jeffrey Gettleman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/doctor-loses-license-over-assisted-suicides.html | Doctor Loses License Over Assisted Suicides | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/americas/canada-man-kills-eight-in-alberta-and-then-commits-suicide-police-say.html | Canada: Man Kills Eight in Alberta and Then Commits Suicide, Police Say | False | By Kayne Rogers | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/wednesdays-games-to-watch.html | Wednesdayâ€šÃ„Â´s College Football Bowl Games to Watch | False | By Fred Bierman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/atlanta-hopes-streetcar-route-will-grow-into-a-traffic-fix.html | Atlanta Hopes a Three-Mile Streetcar Route Will Help Foster a New Urban Image | False | By Alan Blinder | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/international/norwegians-turn-ambivalent-on-statoil-their-economic-bedrock.html | Norwegians Turn Ambivalent on Statoil, Their Economic Bedrock | False | By Henry Fountain | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/for-officer-lius-funeral-blending-police-traditions-with-chinese-customs.html | For Officer Liuâ€šÃ„Â´s Funeral, Blending Police Traditions With Chinese Customs | False | By Vivian Yee and Jeffrey E. Singer | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/obamas-trade-chief-undaunted-by-odds-pushes-for-trans-pacific-partnership.html | Obamaâ€šÃ„Â´s Trade Chief, Undaunted by Odds, Pushes for Trans-Pacific Partnership | False | By Mark Landler and Jonathan Weisman | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/drone-strike-in-somalia-is-said-to-kill-shabab-leader.html | Drone Strike in Somalia Is Said to Kill Shabab Leader | False | By Eric Schmitt | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/hockey/rising-hockey-stars-will-go-head-to-head-when-us-and-canada-juniors-meet.html | Top Junior Hockey Stars Will Meet When U.S. Faces Canada | False | By Matt Higgins | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/paul-sprenger-lawyer-who-fought-discrimination-dies-at-74.html | Paul Sprenger, Lawyer Who Fought Discrimination, Dies at 74 | False | By Tamar Lewin | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/cuba-turns-off-critics-open-mic.html | Cuba Turns Off Criticsâ€šÃ„Â´ Open Mike | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/merkel-to-attack-anti-immigrant-movement.html | Merkel to Attack Anti-Immigrant Movement in Germany | False | By Alison Smale | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/health-insurance-enrollment-strongest-in-federal-marketplace.html | Health Insurance Enrollment Strongest in Federal Marketplace | False | By Robert Pear | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/keeping-track-loans-for-troops-and-higher-wages.html | Keeping Track: Loans for Troops and Higher Wages | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/media/sony-attack-first-a-nuisance-swiftly-grew-into-a-firestorm-.html | Sony Cyberattack, First a Nuisance, Swiftly Grew Into a Firestorm | False | By Michael Cieply and Brooks Barnes | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/middleeast/calls-to-free-leading-cleric-in-bahrain.html | Calls to Free Leading Cleric in Bahrain | False | By Kareem Fahim | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/court-orders-arrest-of-ex-executive-at-korean-airlines-over-nut-rage.html | Court Orders Arrest of Ex-Executive at Korean Airlines Over â€šÃ„Â²Nut Rageâ€šÃ„Â´ | False | By Martin Fackler | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/firm-that-paid-sheldon-silver-is-tied-to-landlord-with-troubled-past.html | Firm That Paid Sheldon Silver Is Tied to Landlord With Troubled Past | False | By William K. Rashbaum and Thomas Kaplan | 2015-03-05 | TX 8-068-092 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/when-new-york-city-police-walk-off-the-job.html | WhenÂ–â€ New York City Police Walk Off the Job | False | By The Editorial Board | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/what-made-college-ball-more-like-the-pros-73-billion-for-a-start.html | What Made College Football More Like the Pros? $7.3 Billion, for a Start | False | By Marc Tracy and Tim Rohan | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/start-ups-rise-to-close-a-gap-for-farmers.html | Start-Ups Rise to Close a Gap for Farmers | False | By Stephanie Strom | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/potential-candidates-for-michael-grimms-house-seat-begin-to-surface.html | Potential Candidates for Michael Grimmâ€™s House Seat Begin to Surface | False | By Patrick McGeehan and Jason Horowitz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/basketball/the-knicks-cole-aldrich-a-bright-spot-steps-in-to-fill-the-void.html | The Knicksâ€™ Cole Aldrich, a Bright Spot, Steps In to Fill the Void | False | By Billy Witz | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/his-job-safe-coughlin-defends-two-assistants.html | His Job Safe, Tom Coughlin Defends Two Assistants | False | By Bill Pennington | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/lawmakers-look-to-override-christie-and-cuomo-on-port-authority-overhaul.html | Lawmakers Look to Override Christie and Cuomo on Port Authority Overhaul | False | By Kate Zernike and Jesse McKinley | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/from-struggling-high-schooler-to-college-freshman.html | From Struggling High Schooler to College Freshman | False | By Jessica Schnall | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/winning-lottery-numbers-for-dec-30-2014.html | Winning Lottery Numbers for Dec. 30, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/how-putin-forged-a-pipeline-deal-that-derailed-.html | How Putin Forged a Pipeline Deal That Derailed | False | By Jim Yardley and Jo Becker | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/scott-shnay.html | Scott Shnay | False | By Vivian Marino | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/basketball/hawks-spoil-party-as-lebron-james-turns-30-and-cavaliers-fall-without-him.html | Hawks Spoil Party as James Turns 30 and Cavaliers Fall Without Him | False | By Mike Tierney | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/cuomo-veto-highlights-difficulties-of-firing-a-teacher.html | Cuomo Veto Highlights Difficulties of Firing a Teacher | False | By Kate Taylor | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/korean-americans-seek-boycott-after-an-attack-in-a-mcdonalds-in-queens.html | Korean-Americans Seek Boycott After an Attack in a McDonaldâ€™s in Queens | False | By Kirk Semple | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2014/12/31/world/middleeast/five-guantnamo-prisoners-are-released-to-kazakhstan.html | Five GuantÂ¡namo Prisoners Are Released to Kazakhstan | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-06 | https://well.blogs.nytimes.com/2014/12/31/the-super-short-workout-and-other-fitness-trends/ | The Super-Short Workout and Other Fitness Trends | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/media/Snapchat-Plans-a-Global-View-of-New-Years-Festivities.html | Snapchat Plans a Global View of New Yearâ€™s Festivities | False | By Emily Steel | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/us-troops-back-in-iraq-train-a-force-to-fight-isis.html | U.S. Troops, Back in Iraq, Train a Force to Fight ISIS | False | By Tim Arango | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/television/whats-on-tv-wednesday.html | Whatâ€™s On TV Wednesday | False | By Kathryn Shattuck | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/pageoneplus/corrections-december-31-2014.html | Corrections: December 31, 2014 | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-05 | TX 8-068-092 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/for-ohio-state-an-abundance-of-riches-and-intrigue-at-quarterback-.html | At Ohio State, an Overabundance Lines Up Under Center | False | By Tim Rohan | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/if-he-does-run-marco-rubio-wont-let-friendship-get-in-his-way.html | If He Does Run, Marco Rubio Wonâ€™t Let Friendship Get in His Way | False | Interview by Jim Rutenberg | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://bits.blogs.nytimes.com/2014/12/31/uber-suspends-operations-in-spain/ | Uber Suspends Operations in Spain | False | By Mark Scott | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/europe/greece-dissolves-parliament-to-prepare-for-early-elections.html | As Early Elections Near, Greek Legislators Disband | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/chinese-court-orders-6-companies-to-pay-26-million-for-polluting.html | Fines Total $26 Million for Polluters in China | False | By Edward Wong | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/sleater-kinney-reunites.html | Sleater-Kinneyâ€™s Secret Basement Sessions | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/inside-a-chinese-test-prep-factory.html | Inside a Chinese Test-Prep Factory | False | By Brook Larmer | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://dealbook.nytimes.com/2014/12/31/huge-ski-resort-for-the-rich-is-bouncing-back/ | Huge Ski Resort for the Rich Is Bouncing Back | False | By Sarah Max | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/middleeast/yemen-bombing.html | Bomber in Yemen Kills at Least 23 at a Ceremony | False | By Shuaib Almosawa | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/bribes-free-drug-kingpin-in-afghanistan-where-cash-often-overrules-justice.html | Bribery Frees a Drug Kingpin in Afghanistan, Where Cash Often Overrules Justice | False | By Joseph Goldstein | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/smallbusiness/a-reversal-for-indinero-a-once-struggling-accounting-software-start-up.html | A Reversal for InDinero, a Once-Struggling Accounting Software Start-Up | False | By Adriana Gardella | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/ina-gartens-trick-to-dinner-in-advance.html | Ina Gartenâ€šÃ„Ã´s Dinner Party Trick? Cook in Advance | False | By Sam Sifton | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/off-limits-for-over-a-decade-lobby-of-woolworth-building-is-open-for-tours.html | Woolworth Buildingâ€šÃ„Ã´s Grand Arcade Is Once Again a Sight All Can See | False | By David W. Dunlap | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/airasia-flight-8501-indonesia-airline-safety.html | Crash of AirAsia Flight 8501 Spotlights Indonesiaâ€šÃ„Ã´s Poor Air Safety Record | False | By Thomas Fuller and Keith Bradsher | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/hoboken-nj-where-families-also-feel-at-home.html | Hoboken, N.J.: Where Families Also Feel at Home | False | By Katherine Bindley | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/patton-oswalt-the-book.html | Patton Oswalt: By the Book | False | | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/how-to-be-both-by-ali-smith-review.html | â€šÃ„Â²How to Be Both,â€šÃ„Â´ by Ali Smith | False | By Christopher Benfey | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/edith-pearlman-honeydew-review.html | Edith Pearlmanâ€šÃ„Ã´s â€šÃ„Â²Honeydewâ€šÃ„Â´ | False | By Laura Van Den Berg | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/31/honors-from-the-queen-for-joan-collins-and-john-hurt/ | Honors From the Queen for Joan Collins and John Hurt | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/empire-of-cotton-by-sven-beckert.html | â€šÃ„Â²Empire of Cotton,â€šÃ„Â´ by Sven Beckert | False | By Adam Hochschild | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/empires-crossroads-by-carrie-gibson.html | â€šÃ„Â²Empireâ€šÃ„Â´s Crossroads,â€šÃ„Â´ by Carrie Gibson | False | By Elizabeth Nunez | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/new-york-city-murders-fall-but-the-police-arent-celebrating.html | Murders in New York Drop to a Record Low, but Officers Arenâ€šÃ„Â´t Celebrating | False | By J. David Goodman and Al Baker | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/what-you-get-for-1300000.html | What You Get for ... $1,300,000 | False | By Mike Powell | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/middleeast/palestinians-to-join-international-criminal-court-defying-israeli-us-warnings.html | Palestinians Set to Seek Redress in a World Court | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/movies/awardsseason/benedict-cumberbatch-acts-clever-again-in-the-imitation-game.html | Showing the Smarts to Play the Genius | False | By Charles McGrath | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/maryland-governor-omalley-commutes-death-sentences-emptying-death-row.html | Life Sentences for Last Four Facing Death in Maryland | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/theater/tony-danza-stars-in-honeymoon-in-vegas-on-broadway.html | A Little Wheeling and Dealing | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/04/theater/its-downtown-festival-time-in-new-york.html | Hear the Buzz? Then Act Fast | False | By Jason Zinoman | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-stroll-by-the-casbah-in-northern-morocco.html | A Stroll by the Casbah in Northern Morocco | False | By Melena Ryzik | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/vatican-art-in-a-gay-light.html | Vatican Art in a Gay Light | False | By Michael T. Luongo | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/what-to-do-in-36-hours-in-vienna.html | 36 Hours in Vienna | False | By Andrew Ferren | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/hockey/capitals-challenge-alex-ovechkin-to-play-a-more-complete-game.html | Capitals Are Looking for Alex Ovechkin to Expand His Game | False | By Pat Pickens | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/ecbs-peter-praet-says-more-eurozone-stimulus-may-be-needed.html | Peter Praet of E.C.B. Says More Eurozone Stimulus May Be Needed | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/your-money/between-heaven-and-earth-an-airline-ticket-gone-awry-.html | Between Heaven and Earth, an Airline Ticket Gone Awry | False | By David Segal | 2015-03-03 | TX 8-068-090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/amid-oscar-race-shrinking-screens-and-stolen-studio-email.html | Donâ€šÂ„Âˊt Hack the Envelope, Please | False | By Manohla Dargis and A.O. Scott | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/31/new-years-eve-with-skrillex-and-diplo-enjoy-the-show-even-if-you-dont-go/ | New Yearâ€šÂ„Âˊs Eve With Skrillex and Diplo: Enjoy the Show Even if You Donâ€šÂ„Âˊt Go | False | By Andrew R. Chow | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/just-for-laughs-fake-mustaches-and-cat-translations-on-your-smartphone.html | Just for Laughs: Fake Mustaches and Cat Translations | False | By Kit Eaton | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaabasketball/seton-hall-tops-no-15-st-johns-in-big-east-opener.html | Missing Its Star Scorer, Seton Hall Upsets St. Johnâ€šÂ„Âˊs | False | By Brendan Prunty | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/media/sonys-the-interview-is-set-for-on-demand-and-wider-online-viewing.html | Sonyâ€šÂ„Âˊs â€šÂ„Â„"The Interviewâ€šÂ„Âˊ Is Set for On-Demand and Wider Online Viewing | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/music/trifonov-and-the-philharmonic-together-again-at-avery-fisher.html | Focus, Flexibility and Calm Lucidity | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/international/airasia-tony-fernandes-responds-to-crisis-with-quick-compassion.html | AirAsiaâ€šÂ„Âˊs Chief Responds to Crisis With Quick Compassion | False | By Alexandra Stevenson and Neil Gough | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-02 | https://www.nytimes.com/2015/01/02/automobiles/autoreviews/video-review-the-m235i-stands-with-the-bmw-classics.html | Video Review: The M235i Stands With the BMW Classics | False | By Tom Voelk | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/street-style-outside-the-major-fashion-shows.html | Street Style Outside the Major Fashion Shows | False | By Joanna Nikas | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/jim-harbaugh-inspires-a-run-on-khakis-at-michigan.html | Jim Harbaugh Inspires a Run on Khakis at Michigan | False | By Jennifer Conlin | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/books/nazila-fathis-the-lonely-war-is-a-memoir-of-iran.html | Portrait of Iran, Where Revolution Is Ideological and the Costs Are Human | False | By Nahid Mozaffari | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/design/josef-hoffmann-and-adolf-loos-contrasting-modernist-architects.html | Two Architects, Two Visions, One Diptych of Early Modernism | False | By Alice Rawsthorn | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/the-rise-of-evgeny-lebedev.html | The Rise of Evgeny Lebedev | False | By Charlie Porter | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/when-low-tech-is-the-best-tech.html | When Low Tech Is the Best Tech | False | By Jamie Passaro | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/music/bowery-ballroom-leader-plans-music-club-in-los-angeles.html | A Bowery Titan Puts Down L.A. Roots | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/end-of-season-sales.html | End-of-Season Sales | False | | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/the-first-family-of-instagram.html | The First Family of Instagram | False | By Caroline Moss | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/for-a-composers-style-statement-pieces-to-play-and-wear.html | For a Composerâ€šÂ„Âˊs Style, Statement Pieces to Play and Wear | False | By Christopher Barnard | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/a-benefactor-of-both-cotton-bowl-entrants-cant-lose.html | Alluring Matchup in Cotton Bowl Has One Manâ€šÂ„Âˊs Name Written All Over It | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/seeking-a-gentle-cleanser-for-a-harsh-winter.html | Seeking a Gentle Cleanser for a Harsh Winter | False | By Bee Shapiro | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/plus-size-fashion-moves-beyond-the-muumuu.html | Plus-Size Fashion Moves Beyond the Muumuu | False | By Marisa Meltzer | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-03 | https://artsbeat.blogs.nytimes.com/2014/12/31/broad-museum-shows-its-face/ | Broad Museum Shows Its Face | False | By William Grimes | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/england-beats-the-netherlands-in-the-world-mind-games-final.html | England Beats the Netherlands in the World Mind Games Final | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/michael-daves-brings-bluegrass-to-the-bell-house.html | Gather â€šÂ„Â„'Round, Yâ€šÂ„Âˊall, Itâ€šÂ„Âˊs Bluegrass Time | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/thinkup-helps-the-social-network-user-see-the-online-self.html | ThinkUp Helps the Social Network User See the Online Self | False | By Farhad Manjoo | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/media/a-kim-jong-il-production-looks-at-north-koreas-film-past.html | North Koreaâ€šÂ„Âˊs Love-Hate of Movies | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/matthew-goode-makes-mark-in-the-good-wife.html | An Actor Dashing Across the Atlantic | False | By Sarah Lyall | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/supreme-court-plans-to-provide-briefs-and-filings-electronically.html | Supreme Court, in Big Leap, Plans to Put Filings Online | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/arizona-supreme-court-allows-challenge-to-states-medicaid-expansion.html | Arizona Supreme Court Allows Challenge to Stateâ€šÃ„,Â´s Medicaid Expansion | False | By Timothy Williams and Rick Rojas | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/cuomos-second-inauguration-to-address-issues-beyond-state.html | Cuomoâ€šÃ„,Â´s Second Inaugural Address Is Expected to Strike National Tone | False | By Jesse McKinley and Thomas Kaplan | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/recycling-electronic-waste-responsibly-excuses-dwindle.html | Recycling Electronic Waste Responsibly: Excuses Dwindle | False | By Molly Wood | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/an-assortment-of-hoarders.html | An Assortment of Hoarders | False | By Penelope Green | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/perpetual-disappointments-diary-not-for-pollyannas.html | Abandon All Hope, Ye Who Buy It | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/knit-1-curl-up-2.html | Knit 1, Curl Up 2 | False | By Linda Lee | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/should-we-add-a-closet-to-a-small-bedroom.html | Should We Add a Closet to a Small Bedroom? | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/what-lies-beneath-takes-a-gulp-of-air.html | What Lies Beneath Takes a Gulp of Air | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/graffiti-moves-indoors.html | Graffiti Moves Indoors | False | By Elaine Louie | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/discounts-from-bloomingdales-simon-pearce-thomas-paul-and-french-presse.html | Discounts From Bloomingdaleâ€šÃ„,Â´s, Simon Pearce, Thomas Paul and French Presse | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/everything-and-the-kitchen-sink.html | Everything and the Kitchen Sink | False | By Bob Tedeschi | 2015-03-03 | TX 8-068-090 | |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-dating-app-happn-to-find-a-match-nearby.html | A Dating App, Happn, to Find a Match Nearby | False | By Jonah Engel Bromwich | 2015-03-03 | TX 8-068-090 | |