Exhibit I1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/the-imperfectionists.html | The Imperfectionists | False | By Amara Holstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/a-simple-gift-.html | A Simple Gift | False | By Rachel Urquhart | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/standouts-in-tech-drones-virtual-reality-instant-translation-and-ai.html | Standouts in Tech: Drones, Virtual Reality, Instant Translation and A.I. | False | By Farhad Manjoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/long-out-of-place-on-an-exclusive-manhattan-block-a-restaurant-moves-out.html | Barbecue Chainâ€šÃ„Ã´s Original Link, in Unlikely Spot, Is No More | False | By Elizabeth A. Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/edward-herrmann-actor-with-a-noble-air-dies-at-71.html | Edward Herrmann, Actor With a Noble Air, Dies at 71 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/hockey/canada-holds-off-us-in-preliminary-junior-championship-match.html | Canada Holds Off U.S. in Preliminary Junior Championship Game | False | By Matt Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/online-privacy-who-writes-the-rules.html | Online Privacy: Who Writes the Rules? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/defending-dick-and-jane.html | Defending Dick and Jane | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/keep-the-cuban-embargo.html | Keep the Cuban Embargo | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/improving-flight-safety.html | Improving Flight Safety | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/exit-alarms-in-the-subways-are-silenced-by-the-mta.html | Exit Alarms in the Subways Are Silenced by the M.T.A. | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/cuomo-using-pardon-power-gives-pair-a-second-chance.html | Cuomo, Using Pardon Power, Gives Pair a â€šÃ„Â¨Second Chanceâ€šÃ„Â´ | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/football/nfl-roundup.html | Doug Marrone Quits Bills and Is Said to Draw Jetsâ€šÃ„Â´ Interest | False | By Ben Shpigel and Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/social-programs-that-work.html | Social Programs That Work | False | By Ron Haskins | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/mark-bittman-hens-unbound.html | Hens, Unbound | False | By Mark Bittman | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/much-of-david-dukes-91-campaign-is-now-in-louisiana-mainstream.html | Much of David Dukeâ€šÃ„Ã´s â€šÃ„Â¨91 Campaign Is Now in Louisiana Mainstream | False | By Jeremy Alford | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/with-schoolgirls-still-missing-fragile-us-nigeria-ties-falter.html | With Schoolgirls Taken by Boko Haram Still Missing, U.S.-Nigeria Ties Falter | False | By Eric Schmitt | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/arrest-statistics-decline-sharply-police-unions-deny-an-organized-slowdown.html | Arrest Statistics Decline Sharply; Police Unions Deny an Organized Slowdown | False | By Al Baker and J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/after-airasia-flight-8501-a-need-for-tracking.html | When Airplanes Go Missing | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/alabama-vs-ohio-state-sugar-bowl-preview-nick-saban-urban-meyer.html | Sugar Bowl 2015: Alabama vs. Ohio State Preview | False | By Fred Bierman | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/hourly-minimum-wage-is-going-up-for-millions.html | Statesâ€šÃ„Â´ Minimum Wages Rise, Helping Millions of Workers | False | By Rachel Abrams | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/in-foiling-gmail-china-foils-itself.html | In Foiling Gmail, China Foils Itself | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/basketball/ny-knicks-carmelo-anthony-phil-jackson-fresh-start-yields-a-familiar-result.html | Before Ball Drops, the Knicks Continue Their Own Descent | False | By Billy Witz | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/the-palestinians-desperation-move.html | The Palestiniansâ€šÃ„Â´ Desperation Move | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/euro-and-immigration-promise-challenges-for-merkel-in-2015.html | Euro and Immigration Promise Challenges for Merkel in 2015 | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/health/new-cdc-job-overseeing-laboratory-safety-.html | New C.D.C. Job Overseeing Laboratory Safety | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/massachusetts-new-effort-to-move-bombings-trial.html | Massachusetts: New Effort to Move Bombings Trial | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/01/world/middleeast/ben-ammi-ben-israel-leader-of-black-americans-who-migrated-to-israel-dies-at-75.html | Ben Ammi Ben-Israel Dies at 75: Led Black Americans in Migration to Israel | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/mission-ends-but-sacrifices-are-not-over-for-us-soldiers.html | Mission Ends in Afghanistan, but Sacrifices Are Not Over for U.S. Soldiers | False | By Dave Philipps | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/winning-lottery-numbers-for-dec-31-2014.html | Winning Lottery Numbers for Dec. 31, 2014 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://opinionator.blogs.nytimes.com/2014/12/31/central-park-after-hours/ | Central Park, After Hours | False | By Allan Ripp | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/movies/depiction-of-lyndon-b-johnson-in-selma-raises-hackles.html | Depiction of Lyndon B. Johnson in â€šÃ„Ã²Selmaâ€šÃ„Ã´ Raises Hackles | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/europe/anti-putin-protest-fizzles-as-police-sweep-square.html | Anti-Putin Protest Fizzles as Police Sweep Square | False | By David M. Herszenhorn | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/stanford-women-and-silicon-valley.html | Stanford Women and Silicon Valley | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/stampede-in-shanghai-china.html | Dozens Are Killed in Stampede in Shanghai | False | By Austin Ramzy | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/on-brooklyn-campus-annual-antique-display-goes-out-with-a-terrifying-wail.html | On Brooklyn Campus, Annual Antique Display Goes Out With a Terrifying Wail | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/americas/cuba-arrests-dissidents-2-weeks-after-us-accord.html | Cuba Arrests Dissidents 2 Weeks After U.S. Accord | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/americas/whereabouts-of-us-spy-released-in-cuba-deal-are-unknown.html | Whereabouts of U.S. Spy Released in Cuba Deal Are Unknown | False | By Frances Robles | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/after-several-false-starts-finding-a-career-path.html | After Several False Starts, Finding a Career Path | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/college-football-playoff-may-be-a-boon-or-just-a-pandoras-box.html | College Football Playoff May Be a Boon, or Just a Pandoraâ€šÃ„Ã´s Box | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/north-korea-leader-seeks-meeting-with-south.html | North Korean Leader Says Heâ€šÃ„Ã´s Open to Summit With South | False | By Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/upshot/five-surprising-economic-trends-in-2014-and-what-they-mean-for-2015.html | Five Surprising Economic Trends in 2014, and What They Mean for 2015 | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/pageoneplus/corrections-january-1-2015.html | Corrections: January 1, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/greathomesanddestinations/in-england-house-has-stood-on-a-corner-for-5-centuries.html | 5 Centuries on a Corner in England | False | By Abigail Saltmarsh | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/greathomesanddestinations/living-in-a-cave-in-a-rural-part-of-southern-spain.html | Living in a Cave in a Rural Part of Southern Spain | False | By Andrew Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://sinosphere.blogs.nytimes.com/2015/01/01/china-japan-dispute-over-islands-spreads-to-cyberspace/ | China-Japan Dispute Over Islands Spreads to Cyberspace | False | By Kiki Zhao | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/02/world/asia/little-debris-found-as-search-for-airasia-plane-continues.html | Rough Seas Halt Search forÃ¢â€ž¢ AirAsia Jet; Data Recorders Are Still Missing | False | By Tom McCawley | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/egypt-al-jazeera-journalists-trial.html | Three Al Jazeera Journalists Remain in Jail After Egyptian Court Orders a Retrial | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/thailand-and-the-coup-trap.html | Thailand and the Coup Trap | False | By Forrest E. Cookson and Tom F. Joehnk | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/maxim-trudolyubov-russias-lost-time.html | Russiaâ€šÃ„Ã´s Lost Time | False | By Maxim Trudolyubov | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/automobiles/to-tame-dashboard-chaos-carmakers-take-a-hint-from-tablets.html | Carmakers Take a Hint From Tablets | False | By John R. Quain | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/witnesses-recall-panic-of-deadly-stampede-in-shanghai.html | In Moments, New Yearâ€šÃ„Ã´s Revelry Became Fatal Crush in Shanghai | False | By David Barboza | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/international/international-artists-seek-out-real-sound-in-paris.html | International Artists Seek Out Real Sound in Paris | False | By Assia Labbas | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/skrillex-diplo-madison-square-garden.html | Turning the Garden Into a House Party | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/hungry-city-soy-on-the-lower-east-side.html | Make Yourself at Home | False | By Jeff Gordinier | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/wine-school-st-joseph.html | Your Next Lesson: St.-Joseph | False | By Eric Asimov | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/patricia-arquette-born-for-boyhood.html | Unashamedly Maturing Into Her Role | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/afghanistan-wedding-party-shelling-deaths.html | Shelling Strikes Afghan Wedding Party, Killing at Least 25 Civilians | False | By Azam Ahmed and Taimoor Shah | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/02/theater/classic-stage-company-downtown-celebrity-magnet.html | Where Big Stars and Space Heaters Mix | False | By Eric Grode | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/new-york-pedestrian-deaths-are-lowest-on-record.html | New York Cityâ€šÃ„Ã´s Pedestrian Fatalities Lowest on Record in 2014 | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/cricket/mahendra-singh-dhoni-retires-from-test-cricket.html | Mahendra Singh Dhoni Retires From Test Cricket | False | By Huw Richards | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/abandoning-doubt-in-sedona-arizona-.html | Abandoning Doubt in Sedona, Arizona | False | By Raquel Cepeda | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-midtown-apartment-offers-a-change-of-pace.html | A Midtown Apartment Offers a Change of Pace | False | By Joyce Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/new-year-old-euro-crisis-and-middle-east-problems.html | New Year, Old Problems | False | By Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/8-ways-to-save-on-travel-in-2015.html | 8 Ways to Save on Travel in 2015 | False | By Seth Kugel | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/basketball/bob-hall-harlem-globetrotter-who-relished-the-role-of-showman-dies-at-87-.html | Bob Hall, Harlem Globetrotter Who Relished the Showman Role, Dies at 87 | False | By Daniel E. Slotnik | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/a-kanye-west-paul-mccartney-single-drops-just-before-the-ball/ | A Kanye West-Paul McCartney Single Drops Just Before the Ball | False | By Andrew R. Chow | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/cuomo-inaugurated-for-second-term-as-governor.html | Andrew Cuomo Puts Bigger Challenges on His 2nd-Term Agenda | False | By Thomas Kaplan and Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/series-on-troubled-scion-of-durst-real-estate-family-has-critic-his-brother.html | Real Estate Chief Fears Troubled Sibling Has New Weapon: TV | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/proulx-says-she-regrets-brokeback-mountain/ | Proulx Says She Regrets â€šÃ„Ã²Brokeback Mountainâ€šÃ„Ã´ | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/3-die-in-queens-fire-on-new-years-eve.html | 3 Die in Queens Fire; City Records First Killing of 2015 | False | By Alan Feuer | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/economy/after-years-of-cuts-government-spending-is-starting-to-rebound.html | Government Spending, Edging Up, Is a Stimulus | False | By Dionne Searcey | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-05 | https://www.nytimes.com/2015/01/02/business/international/digital-tax-increase-to-take-effect-in-europe.html | Digital Tax Increase to Take Effect in Europe | False | By Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/syrian-civil-war-2014-deadliest-so-far.html | Syria Deaths Hit New High in 2014, Observer Group Says | False | By Rick Gladstone and Mohammad Ghannam | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/alabamas-success-under-nick-saban-is-felt-all-over-state.html | Pride in Success of Saban Resounds Across Alabama | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/a-shared-legacy-at-the-american-folk-art-museum.html | Simple, but Oh, What Depths | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/turkey-police-thwart-attack-on-prime-ministers-office.html | Turkish Police Thwart Attack on Prime Ministerâ€šÃ„Ã´s Office in Istanbul | False | By Ceylan Yeginsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/piketty-turns-down-the-legion-of-honor/ | Piketty Turns Down the Legion of Honor | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/v-s-gaitonde-retrospective-at-the-guggenheim.html | An Indian Modernist With a Global Gaze | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/01/selma-to-be-screened-free-in-selma/ | â€šÃ„Ã²Selmaâ€šÃ„Ã´ to Be Screened Free in Selma | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/soccer/frank-lampard-lifts-manchester-city-as-fans-in-new-york-fume.html | Frank Lampard Lifts Manchester City as Fans in New York Fume | False | By Andrew Das | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/susan-stromans-the-merry-widow-at-the-met.html | Talking (and Talking) About Love | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/jean-dubuffet-at-museum-of-modern-art.html | A Creative Vision, So Down to Earth | False | By Karen Rosenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/j-m-w-turner-paintings-at-east-coast-museums.html | Communing With Mr. Turner | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/an-art-critics-view-of-mr-turner-and-other-art-films.html | Plotlines? Brush Strokes Are Enough | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/02/sports/like-foxcatcher-raging-bull-deconstructed-the-sports-antihero.html | The Best Sports Films Often Take a Dark Turn | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/richard-sandomirs-top-10-sports-films.html | Richard Sandomirâ€šÃ„Ã´s Top 10 Sports Films | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/john-i-goodlad-educator-who-led-8-year-study-underpinning-school-reforms-dies-at-94.html | John I. Goodlad, Progressive Educator, Dies at 94 | False | By Tamar Lewin | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/after-a-remake-for-american-viewers-back-to-understatement-.html | After a Remake for American Viewers, Back to Understatement | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/recalling-blind-tom-an-autistic-pianist-born-to-slavery.html | Recalling Blind Tom, an Autistic Pianist Born to Slavery | False | By Eve M. Kahn | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/goyas-los-caprichos-goes-on-view-at-national-arts-club.html | Societyâ€šÃ„Ã´s Flaws and Foibles, Etched for Posterity | False | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/02/movies/movie-listings-for-jan-2-8.html | Movie Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/a-class-in-the-melt-method-of-body-work.html | Rolling and Flexing to Massage Away Pain and Stress | False | By Julia Lawlor | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/02/arts/comedy-listings-for-jan-2-8.html | Comedy Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/pop-rock-cabaret-listings-for-jan-2-8.html | Pop, Rock & Cabaret Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/where-have-all-the-cod-gone.html | Where Have All the Cod Gone? | False | By W. Jeffrey Bolster | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/teach-congress-a-lesson.html | Teach Congress a Lesson | False | By David N. Cicilline and Scott Rigell | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/new-york-philharmonic-and-dianne-reeves-on-new-years-eve.html | As Bubbly as a Midnight Glass of Champagne | False | By James R. Oestreich | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/jazz-listings-for-jan-2-8.html | Jazz Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/dance/in-city-ballets-nutcracker-an-ever-changing-menu.html | In the Sweet Shop, Happily Sampling New Concoctions | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/opera-classical-music-listings-for-jan-2-8.html | Opera & Classical Music Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/dance/dance-listings-for-jan-2-8.html | Dance Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/a-winter-bounty-for-serious-tv-fans.html | 20 Shows to Watch | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/lil-quinquin-a-new-mystery-by-bruno-dumont.html | Alas, the Indignity: Murder Victims Entombed in Cows | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/line-of-duty-compared-with-downton-abbey.html | Cops and Crime Versus Crumpets: Two Shows Reveal Two Britains | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/museum-gallery-listings-for-jan-2-8.html | Museum & Gallery Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/spare-times-for-children-for-jan-2-8.html | Spare Times for Children for Jan. 2-8 | False | By Laurel Graeber | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/books/tim-howards-the-keeper-tells-that-athletes-story.html | Stopping Goals, and Opening Up | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/politics/jeb-bush-resigns-from-board-seats-possibly-edging-closer-to-presidential-run.html | Jeb Bush Resigns From Board Seats, Possibly Edging Closer to Presidential Run | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/spare-times-for-jan-2-8.html | Spare Times for Jan. 2-8 | False | By Meghan Rice and Anne Mancuso | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/sorry-robot-from-mike-iveson-is-at-the-coil-festival.html | An Actor Uses a Pen This Time | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/under-the-radar-mariano-pensottis-cineastas-tells-8-stories.html | Doing Close-Ups With No Camera | False | By Eric Grode | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/theres-hope-for-nebraskas-liberals.html | Thereâ€šÃ„Â´s Hope for Nebraskaâ€šÃ„Â´s Liberals | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/jack-ferver-takes-inspiration-from-fred-herko.html | Dancerâ€šÃ„Â´s Homage to a Kindred Soul | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/ilona-jantti-and-finnish-aerialism-at-circus-now.html | Keeping Up With the Visuals | False | By Eric Grode | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/not-paying-for-hostages.html | Not Paying for Hostages | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/unclean-nuclear-energy.html | Unclean Nuclear Energy | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/energy-environment/a-gray-area-in-regulation-of-genetically-modified-crops.html | A â€šÃ„Â²Editingâ€šÃ„Â´ Plant Genes, Companies Avoid Regulation | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/theater-festivals-include-under-the-radar-and-american-realness.html | A Cold Month Is No Longer Dark | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/rights-crisis-in-venezuela.html | Rights Crisis in Venezuela | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/relying-on-propane-gas.html | Relying on Propane Gas | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/an-all-gyllenhaal-weekend-anyone.html | An All-Gyllenhaal Weekend, Anyone? | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/movies/the-woman-in-black-2-angel-of-death-by-tom-harper.html | A Ghost With a Grudge (Watch Out, Kids!) | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/international/in-economic-revival-effort-japan-turns-to-its-women.html | To Rescue Economy, Japan Turns to Supermom | False | By Jonathan Soble | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/movies/heritage-and-food-in-the-search-for-general-tso.html | Finding Meaning in a Dish | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/despite-thaw-american-base-at-guantanamo-still-stings-for-cubans.html | Despite Thaw, American Base at Guantâ€šÃ‚Â´namo Still Stings for Cubans | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/theater-listings-for-jan-2-8.html | Theater Listings for Jan. 2-8 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/a-year-of-columns-a-memorable-trove-of-characters.html | A Year of Columns, a Memorable Trove of Characters | False | By James B. Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/courtney-love-prepares-for-kansas-city-choir-boy.html | Ditch the Persona, Then Move a Piano | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/top-2-thruway-authority-executives-quit-without-warning.html | Top 2 Thruway Authority Executives Quit Without Warning | False | By Russ Buettner | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/international/web-freedom-is-seen-to-be-growing-as-a-global-issue-in-2015.html | Web Freedom Is Seen as a Growing Global Issue | False | By Vindu Goel and Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://dealbook.nytimes.com/2015/01/01/deal-makers-notched-nearly-3-5-trillion-worth-in-14-best-in-7-years/ | Deal Makers Notched Nearly $3.5 Trillion Worth in â€šÃ„Â´14, Best in 7 Years | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/iraq-civilian-deaths-increase-in-2014.html | Iraq: Civilian Deaths Increase in 2014 | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/mario-cuomo-new-york-governor-and-liberal-beacon-dies-at-82.html | Mario Cuomo, Ex-New York Governor and Liberal Beacon, Dies at 82 | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/in-new-mexico-tent-city-a-glimmer-of-hope.html | In New Mexico Tent City, a Glimmer of Hope | False | By Rick Rojas | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/georgia-police-chief-on-leave-after-shooting-of-his-wife.html | Georgia Police Chief on Leave After Shooting of His Wife | False | By Shaila Dewan | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/court-membership-wouldnt-guarantee-palestinians-a-war-crimes-case.html | Joining International Criminal Court Wouldnâ€šÃ„Ã´t Guarantee Palestinians a War Crimes Case | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/a-vital-nuclear-agreement-at-risk.html | A Vital Nuclear Agreement, at Risk | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/an-enemy-of-reform-in-new-york-jails.html | An Enemy of Reform in New York Jails | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/whats-happening-to-the-skyline.html | Whatâ€šÃ„Ã´s Happening to New Yorkâ€šÃ„Ã´s Skyline? | False | By Francis X. Clines | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/oregon-thrashes-florida-state-in-rose-bowl-and-heads-to-national-championship-game.html | Ducks Reach Title Game, in a Blur | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/david-brooks-the-age-of-benjamin-netanyahu.html | The Age of Bibi | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/americas/cuba-again-arrests-artist-seeking-dissidents-release.html | Cuba Again Arrests Artist Seeking Dissidentsâ€šÃ„Ã´ Release | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/events-on-long-island-for-jan-4-10-2015.html | Events on Long Island for Jan. 4-10, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/events-in-connecticut-for-jan-4-10-2015.html | Events in Connecticut for Jan. 4-10, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/events-in-new-jersey-for-jan-4-10-2015.html | Events in New Jersey for Jan. 4-10, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/events-in-westchester-for-jan-4-10-2015.html | Events in Westchester for Jan. 4-10, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/paul-krugman-twin-peaks-planet.html | Twin Peaks Planet | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/man-is-accused-of-making-threatening-calls-to-police.html | Man Threatened to Kill Officers, Authorities Say | False | By Al Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/boston-is-eager-to-begin-marathon-bombing-trial-and-to-end-it.html | Boston Is Eager to Begin Marathon Bombing Trial, and to End It | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/hockey/roy-brouwers-goal-defeats-blackhawks-at-winter-classic.html | Battling Sunâ€šÃ„Ã´s Glare at Ballpark, the Capitals Deliver a Final Bit of Brilliance | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/vanguard-of-an-uprising-now-on-the-run-weighs-a-bleak-future-.html | Vanguard of Syriaâ€šÃ„Ã´s Uprising, Now on the Run From ISIS, Weighs a Bleak Future | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/health/ebola-doctors-are-divided-on-iv-therapy-in-africa.html | Ebola Doctors Are Divided on IV Therapy in Africa | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/mothers-courage-helps-daughter-change-course-amid-illness.html | Motherâ€šÃ„Ã´s Courage Helps Daughter Change Course Amid Illness | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/ferret-fanciers-excited-at-chance-that-new-york-city-may-lift-ban.html | Ferret Fanciers, Ruffled by Ban, Are Eager for New York City to Lift It | False | By Sarah Lyall | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/soothing-the-aged-with-verse-a-lawyer-takes-a-road-less-traveled.html | Soothing the Aged With Verse, a Lawyer Takes a Road Less Traveled | False | By Anemona Hartocollis | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/soccer/fifa-will-ban-third-party-ownership-in-may.html | A Contentious Source of Income Is Set to Dry Up | False | By Sam Borden | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/the-family-of-new-cuomos-inaugural-address.html | â€šÃ„Ã²The Family of New Yorkâ€šÃ„Ã´: Cuomoâ€šÃ„Ã´s Inaugural Address | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/football/doug-marrone-is-among-jets-candidates.html | Doug Marrone Is Among Jetsâ€šÃ„Ã´ Candidates | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/baseball/yankees-trade-former-top-prospect-to-braves.html | Yankees Trade Former Top Prospect to Braves | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s On TV Friday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/ohio-state-cardale-jones-alabama-sugar-bowl-advances-national-title-game.html | A No. 3 Quarterback Topples No. 1 Alabama | False | By Tim Rohan | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/europe/italy-migrants-rescue.html | Traffickers Set Freighter on a Course for Italy and Flee, Leaving Migrants Aboard | False | By Elisabetta Povoledo and Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/nice-shot-mr-president.html | Nice Shot, Mr. President | False | By Patrick Chappatte | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-cosmos-of-found-objects.html | A Cosmos of Found Objects | False | By Stephen Batchelor | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/sri-lankas-violent-buddhists.html | Sri Lankaâ€šÃ„Â´s Violent Buddhists | False | By Rohini Mohan | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://artsbeat.blogs.nytimes.com/2015/01/02/bono-fears-he-may-never-play-the-guitar-again/ | Bono Fears He May Never Play the Guitar Again | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/an-annual-checkup-of-your-financial-health.html | Time to Assess Your Financial Fitness | False | By Ron Lieber | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/africa/kenyan-court-suspends-part-of-new-antiterror-law.html | Kenyan Court Suspends Part of New Antiterrorism Law | False | By Jeffrey Gettleman | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/dying-in-the-er-and-on-tv-without-his-familys-consent.html | Dying in the E.R., and on TVÃ¢â€ Without His Familyâ€šÃ„Â´s Consent | False | By Charles Ornstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/bodies-search-airasia-flight-8501-plane.html | Four Big Pieces of AirAsia Jet Are Found; Search Crews Have Recovered 46 Bodies | False | By Tom McCawley | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://tmagazine.blogs.nytimes.com/2015/01/02/panda-bear-noah-lennox-interview/ | Panda Bear on the Books, Films and Music That Inspire Him | False | By Ken Miller | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/miyazaki-wins-again-after-11-animated-features.html | A Master of Childhood Dreams | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/alejandro-g-inarritu-turns-birdman-into-risk-central.html | Mike Nichols Told Him Not to Do It | False | By Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/its-jessica-langes-show-on-american-horror-story.html | Itâ€šÃ„Â´s Her Freak Show Right Now | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/indian-officials-seek-2-police-officers-accused-of-raping-girl-14.html | Indian Officials Seek 2 Police Officers Accused of Raping Girl, 14 | False | By Hari Kumar and Nida Najar | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://niemann.blogs.nytimes.com/2015/01/02/yet-another-brand-new-me/ | (Yet Another) Brand-New Me | False | By Christoph Niemann | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-split-screen-marriage.html | The Split-Screen Marriage | False | By Ben Dolnick | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/brain-freeze.html | Brain Freeze | False | By Jeremy Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/reply-all-the-122114-issue.html | Reply All: The 12.21.14 Issue | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-complicated-origins-of-having-it-all.html | The Complicated Origins of â€šÃ„Â²Having It Allâ€šÃ„Â´ | False | By Jennifer Szalai | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/d-list-doppelganger.html | D-List DoppelgïˆŠŠnger | False | By Chuck Klosterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/politics/first-draft/2015/01/02/reid-is-hospitalized-after-exercise-accident/ | Harry Reid Is Hospitalized After Exercise Accident | False | By Alan Rappeport | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/mario-cuomo-rose-from-queens-the-outsiders-borough-.html | An Outsiderâ€šÃ„Â´s Borough Shaped a Politician Who Helped Shape It | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-decline-in-problem-mortgages.html | A Decline in Problem Mortgages | False | By Lisa Prevost | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/soccer/steven-gerrard-leaving-liverpool.html | Steven GerrardÃ‚â€ Leaving Liverpool | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/year-of-the-condo-in-new-york-city.html | Year of the Condo in New York City | False | By Michelle Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-02 | https://tmagazine.blogs.nytimes.com/2015/01/02/alchemist-jewelry-roma-erika-cohen/ | In Miami, a New Outpost for Fashion-Forward Fine Jewelry | False | By Hilary Moss | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/loitering-essays-by-charles-dambrosio.html | â€šÃ„Â²Loiteringâ€šÃ„Â´ Essays by Charles Dâ€šÃ„Â´Ambrosio | False | By Phillip Lopate | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/politics/departing-lawmakers-lament-capitols-partisanship.html | Departing Lawmakers Bemoan the Politics of Compromise | False | By Carl Hulse and Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/corky-pollan-supershopper-and-now-cookbook-author.html | Corky Pollan: Supershopper, and Now, Cookbook Author | False | By Dan Shaw | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/oregon-looks-bold-and-exciting-and-this-time-its-not-the-uniforms.html | Style-Minded Oregon Shows Its Substance | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/us-by-david-nicholls.html | â€˜Us,â€™ by David Nicholls | False | By Jay McInerney | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/mermaids-in-paradise-by-lydia-millet.html | â€˜Mermaids in Paradise,â€™ by Lydia Millet | False | By Renéâ€™sÂ© Steinke | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/javier-cercass-outlaws-and-more.html | Fiction in Translation | False | By Alison McCulloch | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/a-fine-summers-day-by-charles-todd-and-more.html | Eve of Destruction | False | By Marilyn Stasio | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-bully-of-order-by-brian-hart.html | â€˜The Bully of Order,â€™ by Brian Hart | False | By James Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/new-books-for-the-new-year.html | New Books for the New Year | False | By John Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/letters-who-but-a-psychopath.html | Letters: Who but a Psychopath? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/to-make-men-free-by-heather-cox-richardson.html | â€˜To Make Men Free,â€™ by Heather Cox Richardson | False | By Jonathan Rauch | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-happiest-people-in-the-world-by-brock-clarke.html | â€˜The Happiest People in the World,â€™ by Brock Clarke | False | By J. Robert Lennon | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/a-tale-of-two-plantations-by-richard-s-dunn.html | â€˜A Tale of Two Plantations,â€™ by Richard S. Dunn | False | By Greg Grandin | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-ploughmen-by-kim-zupan.html | â€˜The Ploughmen,â€™ by Kim Zupan | False | By Alyson Hagy | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/citizen-coke-by-bartow-j-elmore.html | â€˜Citizen Coke,â€™ by Bartow J. Elmore | False | By Beth Macy | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/jane-gardams-hollow-land.html | Jane Gardamâ€™s â€˜Hollow Landâ€™ | False | By Meg Wolitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/noontide-toll-by-romesh-gunesekera.html | â€˜Noontide Toll,â€™ by Romesh Gunesekera | False | By Steven Heighton | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/international/record-setting-auctions-cap-a-turbulent-year.html | Record-Setting Auctions Cap a Turbulent Year | False | By Scott Reyburn | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/gun-control-groups-blocked-in-washington-turn-attention-to-states.html | Fight on Guns Is Being Taken to State Ballots | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/stress-test-for-mario-draghi.html | A Stress Test for Mario Draghi and the European Central Bank | False | By Jack Ewing and Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/leek-soup-and-leeks-vinaigrette-recipes.html | Humble Leeks Can Add Brightness to Winter | False | By David Tanis | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | | https://intransit.blogs.nytimes.com/2015/01/02/a-royal-ride-in-portugal/ | A Royal Ride in Portugal | False | By Diane Daniel | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/chocolate-factory-in-brooklyn-asks-what-us-gentrifiers.html | Chocolate Factory in Brooklyn Asks: What, Us? Gentrifiers? | False | By Jessica Leigh Hester | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/slowing-down-in-stages-on-gradual-path-to-full-retirement.html | Easing Into Leisure, One Step at a Time | False | By Robert Strauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/asset-allocation/for-bond-investors-ignoring-expert-advice-has-been-profitable.html | For Bond Investors, Ignoring Expert Advice Has Been Profitable | False | By Paul Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/saudi-king-abdullah-is-hospitalized-with-pneumonia.html | Saudi King, 90, Hospitalized; Pneumonia Is Diagnosed | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-prairie-prologue-in-nebraska.html | Jim Harrison: A Prairie Prologue in Nebraska | False | By Jim Harrison | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/in-response-to-sony-attack-us-levies-sanctions-on-10-north-koreans.html | More Sanctions on North Korea After Sony Case | False | By David E. Sanger and Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/funeral-for-mario-cuomo-is-set-for-tuesday.html | Funeral for Mario Cuomo Is Set for Tuesday | False | By Andy Newman | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/screenplay-excerpts-from-birdman-dear-white-people-inherent-vice-and-boyhood.html | Lines to Speak and to Savor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaabasketball/queens-and-immaculata-played-in-first-womens-basketball-game-at-madison-square-garden-in-1975.html | A First at the Garden Earns an Encore | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/realestate/park-avenue-penthouse-in-a-rosario-candela-building.html | Park Avenue Penthouse in a Rosario Candela Building | False | By Michelle Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/palestinians-submit-papers-to-un-to-join-international-criminal-court.html | Palestinians Submit Papers to U.N. to Join International Criminal Court | False | By Somini Sengupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/science/big-bang-to-be-investigated-from-balloon-in-antarctica.html | Big Bang to Be Investigated From Balloon in Antarctica | False | By Dennis Overbye | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-25 | https://www.nytimes.com/2015/01/04/arts/music/riccardo-chailly-and-christian-thielemanns-opposing-visions.html | Brahms From Different Batons | False | By David Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/dance/royal-danish-ballet-brings-bournonville-back-to-new-york.html | The Olden Days, With Nymphs and Trolls | False | By Marina Harss | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/differing-opinions-on-allowing-children-to-attend-weddings.html | Children at Weddings Donâ€šÃ„Â´t Forever Hold Their Peace | False | By Jane Gordon Julien | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/musicians-grapple-with-beethoven.html | Wait, You Need to Suffer Some More | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-crash-course-in-airbnb.html | A Crash Course in Airbnb | False | By Stuart Miller | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/at-ricardo-steak-house-theyre-gonna-party-like-its-your-birthday.html | At Ricardo Steak House, Theyâ€šÃ„Â´re Gonna Party Like Itâ€šÃ„Â´s Your Birthday | False | By Keith Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-full-floor-at-one57-for-529-million.html | A Full Floor at One57 for $52.9 Million | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-primer-in-house-sitting.html | A Primer in House Sitting | False | By Susan Caba | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/gay-marriage-prompts-a-call-for-clergy-to-shun-civil-ceremonies.html | Gay Marriage Prompts Call for Clergy to Shun Civil Ceremonies | False | By Mark Oppenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/talking-with-ebon-moss-bachrach-of-girls.html | Rocking a Speedo and a Spatula | False | Interview by Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/home-exchange-101.html | Home Exchange 101 | False | By Amy Virshup | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/theres-no-place-like-homes.html | Thereâ€šÃ„Â´s No Place Like Homes | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/roaring-down-an-unlikely-path-to-romance.html | Roaring Down an Unlikely Path to Romance | False | By Eric V Copage | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/in-the-bronx-test-driving-a-plan-to-open-railroad-tracks-to-the-public.html | In the Bronx, Test-Driving a Plan to Open Railroad Tracks to the Public | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/galavant-musical-on-abc-has-some-naughty-laughs.html | A Kingdom of Jousting, Kidnapping and Some Saucy Singing, Too | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/taliban-bid-to-capture-hearts-along-with-territory-hurt-by-unruly-factions.html | Unruly Factions Hurt Talibanâ€šÃ„Â´s Bid to Capture Afghan Hearts, and Territory | False | By Azam Ahmed | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/on-or-just-near-the-ice-at-brookfield-place.html | On, or Just Near, the Ice at Brookfield Place | False | By John Leland | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/americas/argentina-to-extradite-kurt-sonnenfeld-9-11-truther-on-murder-charge.html | Argentina Agrees to Extradite American Who Sought Asylum | False | By Jonathan Gilbert | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/sharon-isbin-seeking-out-serenity.html | Sharon Isbin: Seeking Out Serenity | False | By Liz Robbins | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/soccer/steven-gerrard-will-leave-liverpool-perhaps-for-mls.html | Steven Gerrard Will Leave Liverpool, Perhaps for M.L.S. | False | By Andrew Das | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/india-says-men-on-pakistani-boat-set-off-explosion-in-arabian-sea.html | India Says Men on Pakistani Boat Set Off Explosion in Arabian Sea | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/photographs-at-aqueduct-racetrack-where-horses-race-but-no-one-wins.html | Photographs at Aqueduct Racetrack: Where Horses Race, but No One Wins | False | By John Leland | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-paradox-of-the-free-market-liberal.html | The Paradox of the Free-Market Liberal | False | By Ariel Malka and Michael Inzlicht | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/five-alarm-obsession-a-fire-truck-buff-custom-builds-models.html | Five-Alarm Obsession: A Fire Truck Buff Custom-Builds Models | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/books/edith-pearlmans-new-book-is-honeydew.html | For Writer, Talent Finally Succeeds Where Chance Failed | False | By Steve Almond | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/ascendant-in-arizona-the-cardinals-and-team-president-michael-bidwill.html | Next Men Up? Cardinals | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/bill-cunningham-global-debutantes.html | Bill Cunningham \| Global Debutantes | False | By Bill Cunningham and Joanna Nikas | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/theater/tina-satter-readies-the-stage-for-ancient-lives.html | Of Witches, the Forest and Field Hockey | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/ferran-adria-the-former-el-bulli-chef-is-now-serving-up-creative-inquiry.html | Ferran Adriáʼsâ€ Feeds the Hungry Mind | False | By Sam Borden | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/modern-love-a-craigslist-missed-connection-lure.html | A Craigslist â€šÃ„Ã²Missed Connectionâ€šÃ„Ã´ Lure (Updated With Podcast) | False | By Rosemary Counter | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/social-qs-paying-for-peace.html | Paying for Peace | False | By Philip Galanes | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/books/murty-classical-library-catalogs-indian-literature.html | Literature of India, Enshrined in a Series | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/theater/visitors-barney-norriss-play-about-alzheimers.html | Fusillades Piercing a Fog of Dementia | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/crosswords/bridge/a-deal-from-the-sportaccord-world-mind-games.html | A Deal From the SportAccord World Mind Games | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-selfie-stick-takes-manhattan.html | The Selfie Stick Takes Manhattan | False | By Katherine Rosman | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/jane-the-virgin-helps-raise-cws-profile.html | Virgin Conceives; Network Profits | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-team-behind-the-nfls-no-more-campaign.html | The Team Behind the N.F.L.â€šÃ„Ã´s â€šÃ„Ã²No Moreâ€šÃ„Ã´ Campaign | False | By John Koblin | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-unending-anxiety-of-an-icymi-world.html | The Unending Anxiety of an ICYMI World | False | By Teddy Wayne | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/what-isnt-there-an-app-for.html | What Isnâ€šÃ„Ã´t There an App For? | False | By Henry Alford | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/katherine-waterston-of-inherent-vice-shyly-captivates-the-fashion-world.html | Katherine Waterston of â€šÃ„Ã²Inherent Viceâ€šÃ„Ã´ Shyly Captivates the Fashion World | False | By Ruth La Ferla | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/how-my-mom-got-hacked.html | How My Mom Got Hacked | False | By Alina Simone | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/suicides-spread-through-a-brazilian-tribe.html | Suicides Spread Through a Brazilian Tribe | False | By Charles Lyons | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-green-papaya-thai-restaurant-in-canton.html | Thai Cuisine, by Way of Laos | False | By Christopher Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/energy-environment/support-for-gas-tax-increase-still-nil-despite-falling-prices.html | Gasoline-Tax Increase Finds Little Support | False | By Patricia Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-time-for-traitors.html | A Time for Traitors | False | By Roger Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/business/international/new-zealand-glaciers-ebb-and-tour-guides-play-catch-up.html | New Zealand Glaciers Ebb and Tour Guides Play Catch-Up | False | By Mike Ives | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-the-hudson-room-in-peekskill.html | Combining Funk and Sophistication | False | By Emily DeNitto | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/rikers-inmate-found-dead-after-threatening-to-harm-himself.html | Rikers Inmate Found Dead Despite Suicide-Watch Alert | False | By Michael Schwirtz | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-viet-aii-in-florham-park.html | Where the Pho Cures All | False | By Fran Schumer | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://dealbook.nytimes.com/2015/01/02/euro-falls-lower-as-central-bank-hints-at-increase-in-stimulus-plan/ | Euro Falls Lower as Central Bank Hints at Increase in Stimulus Plan | False | By Landon Thomas Jr. and Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-swallow-in-huntington.html | The Dã‘âÂ€cor and Menu: Elegant but Casual | False | By Joanne Starkey | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/cuba-performance-artist-is-freed.html | Cuba: Performance Artist Is Freed | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/after-a-spa-day-looking-years-younger-ok-theyre-only-7.html | After a Spa Day, Looking Years Younger (O.K., Theyâ€šÃ„Ã´re Only 7) | False | By Julie Turkewitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/attempted-reagan-assassin-wont-face-charges-in-james-bradys-death.html | John W. Hinckley Jr. Wonâ€šÃ„Ã´t Face Charges in James Bradyâ€šÃ„Ã´s Death | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/a-doctor-who-denies-hes-a-kingpin.html | A Doctor Who Denies Heâ€šÃ„Ã´s a Kingpin | False | By Michael Wilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-republican-ruse-to-make-tax-cuts-look-good.html | A Republican Ruse to Make Tax Cuts Look Good | False | By Edward D. Kleinbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/when-celebrity-fortunetellers-talk-the-lebanese-listen.html | When Celebrity Fortunetellers Talk, the Lebanese Listen | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/betting-on-default.html | Betting on Default | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/sugar-bowl-attracts-2827-million-viewers.html | Win for ESPN, but Title Game Is the Real Test | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/from-the-bands-music-the-weight-builds-a-future.html | From the Bandâ€šÃ„Ã´s Music, the Weight Builds a Future | False | By Phillip Lutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/a-calligrapher-brings-an-elegant-touch-to-an-officers-funeral.html | A Calligrapher Brings an Elegant Touch to an Officerâ€šÃ„Ã´s Funeral | False | By Jeffrey E. Singer and Kirk Semple | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/seat-of-bostons-catholic-power-gives-way-to-other-pursuits.html | Seat of Bostonâ€šÃ„Ã´s Catholic Power Gives Way to Other Pursuits | False | By Michael Paulson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/in-sweden-the-land-of-the-open-door-anti-muslim-sentiment-finds-a-foothold.html | In Sweden, the Land of the Open Door, Anti-Muslim Sentiment Finds a Foothold | False | By Melissa Eddy | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/donna-douglas-the-fairest-beverly-hillbilly-dies-at-82.html | Donna Douglas, the Fairest â€šÃ„Â²Beverly Hillbilly,â€šÃ„Â´ Dies at 82 | False | By David Stout | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/as-refugee-tide-swells-lebanon-plans-a-visa-requirement-for-syrians.html | As Refugee Tide Swells, Lebanon Plans a Visa Requirement for Syrians | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/mario-cuomos-life-in-public-service.html | Mario Cuomoâ€šÃ„Ã´s Life in Public Service | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/hong-kong-slaughters-chickens-after-an-outbreak-of-bird-flu.html | Hong Kong Slaughters Chickens After an Outbreak of Bird Flu | False | By Michael Forsythe | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/one-last-confluence-for-mario-and-andrew-cuomo-proud-rivals.html | One Last Confluence for Mario and Andrew Cuomo, Proud Rivals | False | By Adam Nagourney and Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/science-fuels-writing-and-faith-of-a-nicaraguan-poet-.html | Science Fuels the Writing and Faith, of a Nicaraguan Poet | False | By Elisabeth Malkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/carolina-panthers-nfl-playoffs-as-seen-from-below-500.html | N.F.L. Playoffs, as Seen From Below .500 | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/new-jersey-schoolgirl-samplers-like-a-stitch-out-of-time.html | New Jersey Schoolgirl Samplers, Like a Stitch Out of Time | False | By Tammy La Gorce | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/jimmy-dickens-94-an-outsize-country-singer.html | Jimmy Dickens, an Outsize Country Singer, Dies at 94 | False | By Bill Friskics-Warren | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/albany-lawmakers-and-their-secret-incomes.html | Albany Lawmakers and Their Secret Incomes | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/dazing-sec-titans-big-ten-lives-up-to-its-adjective.html | Dazing SEC Titans, Big Ten Lives Up to Its Adjective | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/ismaaiyl-brinsleys-many-identities-fueled-life-of-wrong-turns.html | Many Identities of New York Officersâ€šÃ„Â´ Killer in a Life of Wrong Turns | False | By Kim Barker, Mosi Secret and Richard Fausset | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/new-media-john-odonnell-psychedelic-pantry-at-the-new-britain-museum-of-american-art.html | Domestic Discombobulation in an Odd Kitchen | False | By Susan Hodara | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/helping-holocaust-artifacts-tell-their-stories.html | Helping Holocaust Artifacts Tell Their Stories | False | By Aileen Jacobson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/winning-lottery-numbers-for-jan-2-2015.html | Winning Lottery Numbers for Jan. 2, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/gail-collins-hillary-versus-history.html | Hillary Versus History | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-legion-of-honor-thomas-piketty-refuses.html | The Legion of Honor? Thomas Piketty Refuses | False | By Vikas Bajaj | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/new-york-city-to-mandate-flu-shots-for-preschoolers.html | New York City Requiring Flu Shots for Preschoolers | False | By Sharon Otterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/nfl-wild-card-matchup-ravens-vs-steelers.html | A.F.C. Wild-Card Matchup: Baltimore Ravens vs. Pittsburgh Steelers | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/nfl-wild-card-matchup-cardinals-vs-panthers.html | N.F.C. Wild-Card Matchup: Arizona Cardinals vs. Carolina Panthers | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-abortion-stereotype.html | The Abortion Stereotype | False | By Razib Khan | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/no-turned-backs-at-officer-lius-funeral-bratton-asks.html | No Turned Backs at Officer Liuâ€šÃ„¡s Funeral, Bratton Asks | False | By Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/miller-williams-laconic-arkansas-poet-dies-at-84.html | Miller Williams, Plain-Spoken Arkansas Poet, Dies at 84 | False | By Campbell Robertson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/mario-cuomo-the-liberal-idealist.html | Mario Cuomo: The Liberal Idealist | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/after-an-attack-a-mans-options-slowly-fade.html | After an Attack, a Manâ€šÃ„¡s Options Slowly Fade | False | By Kenneth R. Rosen | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/serge-hochar-producer-of-lebanese-wines-dies-at-75.html | Serge Hochar, Producer of Lebanese Wines, Dies at 75 | False | By Eric Asimov | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-trouble-with-common-core-standards.html | The Trouble With Common Core Standards | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-souths-newcomers.html | The Southâ€šÃ„¡s Newcomers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/basketball/rajon-rondo-stars-in-boston-wearing-blue-this-time.html | Rajon Rondo Stars in Boston, Wearing Blue This Time | False | By Peter May | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-toddler-and-a-gun.html | A Toddler and a Gun | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/basketball/knicks-desperate-for-points-and-bodies-fall-again.html | Knicks, Desperate for Points and Bodies, Fall Again | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/tennis/rafael-nadal-loses-in-exhibition.html | Rafael Nadal Loses in Exhibition | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/chinas-crime-free-crime-films.html | Chinaâ€šÃ„¡s Crime-Free Crime Films | False | By Nury Vittachi | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„¡s on TV Saturday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/pageoneplus/corrections-january-3-2015.html | Corrections: January 3, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/qaeda-suspect-facing-trial-in-new-york-dies-in-custody.html | Qaeda Suspect Facing Trial in New York Over Africa Embassy Bombings Dies | False | By Benjamin Weiser and Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/5-arrested-in-alleged-kidnapping-and-rape-of-japanese-tourist-in-india.html | Five Arrested in India Rape Case | False | By Nida Najar | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/upshot/a-place-that-made-travelers-feel-important.html | Penn Station: A Place That Once Made Travelers Feel Important | False | By Michael Beschloss | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/if-you-want-to-meet-that-deadline-play-a-trick-on-your-mind.html | If You Want to Meet That Deadline, Play a Trick on Your Mind | False | By Phyllis Korkki | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/learning-a-foreign-language-called-public-relations.html | Learning a Foreign Language Called Public Relations | False | By John D. Wagner | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/upshot/the-measuring-sticks-of-racial-bias-.html | Racial Bias, Even When We Have Good Intentions | False | By Sendhil Mullainathan | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/corner-office-maynard-webb-yahoos-chairman-even-the-best-teams-can-be-better.html | Maynard Webb, Yahooâ€šÃ„Â´s Chairman: Even the Best Teams Can Be Better | False | By Adam Bryant | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/whole-foods-high-hurdle-for-investors-.html | Whole Foodsâ€šÃ„Â´ High Hurdle for Investors | False | By Gretchen Morgenson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/rent-stabilization-green-appliances-and-inside-deals.html | Maintaining Rent-Stabilized Status | False | By Ronda Kaysen | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/resolving-to-create-a-new-you.html | Resolving to Create a New You | False | By Ruth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/in-a-switch-obama-will-offer-a-state-of-the-union-preview-during-a-3-day-tour-.html | Obama Plans 3-Day Tour to Preview State of the Union | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-liberation-of-growing-old.html | The Liberation of Growing Old | False | By Anne Karpf | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/tennis/victoria-azarenka-aims-to-return-to-tenniss-ruling-class.html | Healthy and Hungry Again | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/heavyweight-response-to-local-fracking-bans.html | Heavyweight Response to Local Fracking Bans | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/ross-douthat-confessions-of-a-columnist.html | Confessions of a Columnist | False | By Ross Douthat | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/hockey/new-york-islanders-enjoy-a-raucous-advantage-in-their-soon-to-be-former-home.html | Islanders Enjoy a Raucous Advantage in Their Soon-to-Be Former Home | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/kenan-malik-the-nihilist-rage-of-radical-islam.html | Radical Islam, Nihilist Rage | False | By Kenan Malik | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/after-killing-of-gaza-teenager-calls-for-egyptian-investigation.html | After Killing of Gaza Teenager, Calls for Egyptian Inquiry | False | By Majd Al Waheidi and Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/indian-and-pakistani-guards-trade-fire-on-disputed-border.html | Indian and Pakistani Guards Trade Fire on Disputed Border | False | By Hari Kumar | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/anthony-doerr.html | Anthony Doerr | False | By Kate Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/obama-the-nations-private-golfer-in-chief.html | Obama Is the Nationâ€šÃ„Â´s Private Golfer in Chief | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/ny-knicks-still-bring-buzz-to-the-garden-despite-the-misery.html | Filling Garden With Misery and, at Least for Now, Fans | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/playing-dumb-on-climate-change.html | Playing Dumb on Climate Change | False | By Naomi Oreskes | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/2-stars-dont-start-and-the-nets-thrive.html | Two Stars Donâ€šÃ„Â´t Start, and the Nets Thrive | False | By Beckley Mason | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/faces-of-worship.html | Faces of Worship | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/turkish-leader-traces-a-new-internal-threat-the-way-hes-drawn.html | Turkeyâ€šÃ„Â´s President Traces a New Internal Threat: The Way Heâ€šÃ„Â´s Drawn | False | By Sebnem Arsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-afghan-presidents-overreach.html | The Afghan Presidentâ€šÃ„Â´s Overreach | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/a-weary-greece-considers-its-options.html | A Weary Greece Considers Its Options | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/brazen-attempts-by-hotels-to-block-wi-fi.html | Brazen Attempts by Hotels to Block Wi-Fi | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/fbi-employees-with-ties-abroad-see-security-bias.html | F.B.I. Employees With Ties Abroad See Security Bias | False | By Eric Schmitt | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/frank-bruni-clinton-bush-and-the-2016-presidential-election.html | Are Two Dynasties Our Destiny? | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/stanislaw-baranczak-68-polish-underground-poet-dies-.html | Stanislaw Baranczak, 68, Polish Underground Poet, Dies | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/baseball/making-the-case-for-don-mattingly-on-his-last-chance-for-baseball-hall-of-fame.html | Making the Case for Don Mattingly on His Last Chance for Cooperstown | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/healthy-body-unhealthy-mind.html | Healthy Body, Unhealthy Mind | False | By Pico Iyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/as-dallas-cowboys-hit-stride-tony-romo-pursues-his-legacy.html | As Dallas Cowboys Hit Stride, Tony Romo Pursues His Legacy | False | By Tom Spousta | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/dance/theres-more-than-movement.html | Thereâ€šÃ„Â´s More Than Movement | False | By Jack Anderson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/life-itself-a-film-about-roger-ebert-airs-on-cnn.html | â€šÃ„Â´Life Itself,â€šÃ„Â´ a Documentary | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/new-to-new-york-but-not-to-music.html | New to New York, but Not to Music | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/emotions-flip-from-note-to-note.html | Emotions Flip From Note to Note | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/the-pains-of-war-long-after-battle.html | The Pains of War, Long After Battle | False | By Rachel Saltz | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/black-history-told-by-works.html | Black History, Told by Works | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/is-life-better-in-americas-red-states.html | Is Life Better in Americaâ€šÃ„Â´s Red States? | False | By Richard Florida | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/indianapolis-colts-offensive-line-remains-fluid.html | Indianapolis Coltsâ€šÃ„Â´ Offensive Line Remains Fluid | False | By Mike Chappell | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://opinionator.blogs.nytimes.com/2015/01/03/when-prisoners-are-patients/ | When Prisoners Are Patients | False | By Theresa Brown | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/tensions-mount-as-israel-freezes-revenue-meant-for-palestinians.html | Tensions Mount as Israel Freezes Revenue Meant for Palestinians | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sunday-review/the-next-battle-for-ukraine.html | The Next Battle for Ukraine | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://opinionator.blogs.nytimes.com/2015/01/03/me-me-me-and-my-therapist/ | Me, Me, Me and My Therapist | False | By Vivian Conan | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/with-new-york-knicks-crumbling-maybe-carmelo-anthony-can-heal.html | With Knicks Crumbling, Maybe Carmelo Anthony Can Heal | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/mourners-pay-respects-to-wenjian-liu-officer-slain-in-brooklyn.html | Mourners Pay Respects to Wenjian Liu, Officer Slain in Brooklyn | False | By Corey Kilgannon and Jeffrey E. Singer | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/the-economics-and-nostalgia-of-dead-malls.html | The Economics (and Nostalgia) of Dead Malls | False | By Nelson D. Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-05 | https://www.nytimes.com/2015/01/04/us/edward-brooke-pioneering-us-senator-in-massachusetts-dies-at-95.html | Edward W. Brooke III, 95, Senate Pioneer, Is Dead | False | By Douglas Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/ncaafootball/nfl-coaches-now-reach-for-next-level-college.html | N.F.L. Coaches Now Reach for Next Level: College | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/nfc-wild-card-matchup-detroit-lions-at-dallas-cowboys.html | N.F.C. Wild-Card Matchup: Detroit Lions at Dallas Cowboys | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/change-of-venue-denied-for-boston-marathon-bombing-suspect.html | Change of Venue Denied for Boston Marathon Bombing Suspect | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/afc-wild-card-matchup-cincinnati-bengals-at-indianapolis-colts.html | A.F.C. Wild-Card Matchup: Cincinnati Bengals at Indianapolis Colts | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/infant-found-unconscious-in-harlem-dies-police-say-.html | Infant Found Unconscious in Harlem Dies, Police Say | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/condition-of-british-ebola-patient-worsens-.html | Condition of British Ebola Patient Worsens | False | By Katrin Bennhold | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/her-task-weaning-the-white-house-off-floppy-disks.html | Adviser Guides Obama Into the Google Age | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/gop-turns-to-the-courts-to-aid-agenda.html | G.O.P. Turns to the Courts to Aid Agenda | False | By Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/myanmar-returns-to-what-sells-heroin.html | Myanmar Returns to What Sells: Heroin | False | By Thomas Fuller | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/ukraine-leader-was-defeated-even-before-he-was-ousted.html | Ukraine Leader Was Defeated Even Before He Was Ousted | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/doug-marrone-is-said-to-interview-with-jets.html | Doug Marrone Is Said to Interview With Jets | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/putting-life-on-pause-to-care-for-her-parents-.html | Putting Life on Pause to Care for Her Parents | False | By James Barron | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/in-new-york-city-a-toll-is-newly-felt-as-asians-rise-in-the-police-ranks.html | In New York City, a Toll Is Newly Felt as Asians Rise in the Police Ranks | False | By David W. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/prince-andrew-and-alan-dershowitz-are-named-in-suit-alleging-sex-with-minor.html | Prince Andrew and Alan Dershowitz Are Mentioned in Suit Alleging Sex With Minor | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/ncaafootball/iowa-states-thriving-newcomers-go-briefly-astray-against-south-carolina.html | Despite Loss, Iowa State's Transfers Are Flourishing | False | By Seth Berkman | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/for-panthers-one-record-matters-1-0.html | For Panthers, Only Record That Matters Now Is 1-0 | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/mike-huckabee-leaves-fox-news-show-to-consider-presidential-run.html | Huckabee Leaves Fox News Show to Consider 2016 Run | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/tennis/andy-murray-wins-title-as-novak-djokovic-withdraws.html | Andy Murray Wins Title as Novak Djokovic Withdraws | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/winning-lottery-numbers-for-jan-3-2015.html | Winning Lottery Numbers for Jan. 3, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/ravens-defeat-steelers-in-a-rough-rivalry-game-that-upends-the-playoff-field.html | Ravens Top Steelers in Rough Rivalry Game That Upends Playoff Field | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/maureen-mahle-and-steven-klocke.html | Maureen Mahle and Steven Klocke | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/lauren-gentry-and-alidad-damooei.html | Lauren Gentry and Alidad Damooei | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/grier-tumas-and-jonathan-dienstag.html | Grier Tumas and Jonathan Dienstag | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/wayne-cornelius-jr-and-jer-rahn.html | Wayne Cornelius Jr. and Jer Rahn | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/jenna-mccauley-john-heffernan.html | Jenna McCauley, John Heffernan | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/lindsay-potanka-matthew-fitzgerald.html | Lindsay Potanka, Matthew Fitzgerald | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/kate-lee-zachary-seward.html | Kate Lee, Zachary Seward | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/sara-tabor-cameron-simonds.html | Sara Tabor, Cameron Simonds | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/jennifer-egan-paul-isom.html | Jennifer Egan, Paul Isom | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/judith-ellis-glickman-and-leonard-lauder.html | Judith Ellis Glickman and Leonard Lauder | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/rebecca-hyman-and-bradley-leader.html | Rebecca Hyman and Bradley Leader | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/pageoneplus/corrections-january-4-2015.html | Corrections: January 4, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/international/secrets-to-success-passion-and-some-luck.html | Secrets to Success: Passion and Some Luck | False | By Sonia Kolesnikov-Jessop | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/north-korea-criticizes-us-over-new-sanctions.html | North Korea Denounces U.S. Over Its Latest Sanctions | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/us-drone-strike-pakistan.html | U.S. Drone Strike in Pakistan Is Said to Have Killed 6 Militants | False | By Ismail Khan | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-05 | https://bits.blogs.nytimes.com/2015/01/04/for-indie-writers-its-publish-or-perish/ | For the Indie Writers of Amazon, Itâ€šÃ„Ã´s Publish or Perish | False | By David Streitfeld | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/police-officers-gather-for-the-funeral-of-wenjian-liu-killed-in-an-ambush.html | Another Silent Protest of Mayor de Blasio as Officer Liu Is Laid to Rest | False | By J. David Goodman and Kirk Semple | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/stuart-scott-espn-sportscaster-is-dead-at-49.html | Stuart Scott, ESPNâ€šÃ„Ã´s Voice of Exuberance, Dies at 49 | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/soccer/with-the-fa-cup-the-dream-endures-though-reality-intrudes.html | With the F.A. Cup, the Dream Endures, Though Reality Intrudes | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/europe/pope-francis-names-new-cardinals.html | Pope Names 15 New Cardinals Reflective of Diversity of the Faithful | False | By Elisabetta Povoledo | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/the-hobbit-the-battle-of-five-armies-reigns-at-the-box-office/ | â€šÃ„Ã²The Hobbit: The Battle of Five Armiesâ€šÃ„Ã´ Reigns at the Box Office | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/national-society-of-film-critics-chooses-goodbye-to-language-as-best-film/ | National Society of Film Critics Chooses â€šÃ„Ã²Goodbye to Languageâ€šÃ„Ã´ as Best Film | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/design/olympic-stadium-in-tokyo-is-dogged-by-controversy.html | National Pride at a Steep Price | False | By Amy Qin and Robin Pogrebin | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/new-jobs-and-pay-raises-give-some-workers-reasons-to-be-hopeful-about-2015.html | Signs of Economic Promise Are Offering Some Hope for the New Year | False | By Rachel L. Swarns | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/05/madonna-causes-a-commotion-again-with-rebelheart/ | Madonna Causes a Commotion (Again) With #RebelHeart | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/on-el-capitans-dawn-wall-two-climbers-make-slow-progress-toward-a-dream.html | â€šÃ„Ã²Battlingâ€šÃ„Ã´ Up a Sheer Yosemite Face, Seizing a Dream, Not a Rope | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/middleeast/irans-president-proposes-direct-referendums-as-a-way-to-bypass-rivals.html | Iran Leader Suggests Direct Votes on Issues | False | By Thomas Erdbrink | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/technology/international-ces-the-internet-of-things-hits-homes.html | At the International CES, the Internet of Things Hits Home | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/indianapolis-colts-advance-as-andrew-luck-outduels-andy-dalton-and-the-cincinnati-bengals.html | As Maestro Directs, the Colts Advance | False | By Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-07 | https://www.nytimes.com/2015/01/05/world/europe/ulrich-beck-sociologist-who-warned-of-dangers-of-technology-is-dead-at-70.html | Ulrich Beck, Sociologist Who Warned of Technology, Dies at 70 | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/economy/december-auto-sales-and-job-data-for-us-and-europe.html | December Auto Sales, and Job Data for U.S. and Europe | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/peter-bernstein-quartet-at-dizzys-club-coca-cola.html | Still Studying, Inventing and Respecting After All These Years | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/music-for-a-prince-an-artek-concert-focusing-on-haydn.html | Virtuosity Isolated, but Running Free | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/disgraced-sets-broadway-closing-date/ | â€šÃ„Ã²Disgracedâ€šÃ„Ã´ Sets Broadway Closing Date | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/books/an-algerian-author-fights-back-against-a-fatwa.html | An Algerian Author Fights Back Against a Fatwa | False | By Doreen Carvajal | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/books/the-girl-on-the-train-by-paula-hawkins.html | Another Girl Gone in a Tale of Betrayal | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/democracy-and-a-jewish-state.html | Democracy and a Jewish State | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/handels-saul-at-twelfth-night-festival.html | An Unhinged Kingâ€šÃ„Ã´s Downfall, in a Chapel Setting | False | By James R. Oestreich | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/dance/new-york-city-ballet-wraps-up-nutcracker-season.html | An Exuberant Array of Sweets Closes the Holiday Rush | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/a-battle-of-bandits-and-wits-in-civil-war-era-china.html | A Battle of Bandits and Wits in Civil War Era China | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/spoleto-festival-announces-lineup.html | Spoleto Festival Announces Lineup | False | Compiled by Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/crosswords/bridge/winning-solo-at-the-sportaccord-world-mind-games.html | Winning Solo at the SportAccord World Mind Games | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/selfies-on-a-stick-and-the-social-content-challenge-for-the-media.html | Selfies on a Stick, and the Social-Content Challenge for the Media | False | By David Carr | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/chinas-maoists-are-revived-as-thought-police.html | Maoists in China, Given New Life, Attack Dissent | False | By Chris Buckley and Andrew Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/design/for-warhol-15-brings-more-fame.html | For Warhol, â€šÃ„Ã´15 Brings More Fame | False | By Ted Loos | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/doctor-shut-up-and-listen.html | Doctor, Shut Up and Listen | False | By Nirmal Joshi | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/stop-giving-palestinians-a-pass.html | Stop Giving Palestinians a Pass | False | By Dennis B. Ross | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/how-1989-edged-out-frozen-as-the-no-1-album-of-2014-and-vice-versa.html | How â€šÃ„Ã²1989â€šÃ„Ã´ Edged Out â€šÃ„Ã²Frozenâ€šÃ„Ã´ as the No. 1 Album of 2014, and Vice Versa | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/is-palestinian-maneuver-a-setback.html | Is Palestinian Maneuver a Setback? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/children-who-labor-in-fields-yes-here.html | Children Who Labor in Fields: Yes, Here | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/coughing-and-sneezing-take-a-sick-day-please.html | Coughing and Sneezing? Take a Sick Day, Please! | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/the-benefits-of-improv.html | The Benefits of Improv | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/unluckier-than-annie.html | Unluckier Than â€šÃ„Ã²Annieâ€šÃ„Ã´ | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/treasury-auctions-for-the-week-of-jan-5.html | Treasury Auctions for the Week of Jan. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://dealbook.nytimes.com/2015/01/04/investors-bought-into-nearly-250-billion-in-global-i-p-o-s-in-2014/ | Investors Bought Into Nearly $250 Billion in Global I.P.O.s in 2014 | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/politics/steve-scalise-is-defined-and-nearly-undone-by-a-willingness-to-talk-to-anyone.html | Allies Say Willingness to Talk to Anyone, Nearly His Undoing, Defines Scalise | False | By Jason Horowitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/investigation-discovery-network-makes-crime-pay.html | Investigation Discovery Network Makes Crime Pay | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/writers-say-they-feel-censored-by-surveillance.html | Writers Say They Feel Censored by Surveillance | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/science/space/next-frontier-for-spacex-and-elon-musk-landing-a-rocket-on-earth.html | SpaceXâ€šÃ„Ã´s Next Frontier: Landing a Rocket on Earth | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/falcon-hunters-become-fervent-preservationists-.html | Falcon Hunters Become Fervent Preservationists | False | By Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/technology/playstation-4-faces-resurgent-rivals-in-xbox-one-and-wii-u.html | PlayStation 4 Faces Resurgent Rivals in Xbox One and Wii U | False | By Nick Wingfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/charles-blow-privilege-of-arrest-without-incident.html | Privilege of â€šÃ„Ã²Arrest Without Incidentâ€šÃ„Ã´ | False | By Charles M. Blow | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/paul-krugman-presidents-and-the-economy.html | Presidents and the Economy | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/tony-romo-and-dallas-cowboys-rally-past-detroit-lions.html | At Clutch Moment, Tony Romo Grabs Control | False | By Tom Spousta | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/politics/republicans-say-theyll-act-fast-to-push-agenda.html | Republicans Say Theyâ€šÃ„Ã´ll Act Fast to Push Agenda | False | By Carl Hulse | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/popular-tv-series-and-movies-maintain-relevance-as-novels.html | Popular TV Series and Movies Maintain Relevance as Novels | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/for-mario-cuomo-defeat-in-1977-mayors-race-cast-a-long-shadow.html | For Mario Cuomo, Defeat in 1977 Mayorâ€šÃ„Ã´s Race Cast a Long Shadow | False | By Jonathan Mahler | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/india-rape-case-echoes-claims-of-tourists-as-prey.html | Indian Rape Case Echoes Claims of Tourists as Prey | False | By Ellen Barry and Nida Najar | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/race-and-voting-rights-in-ferguson.html | Race and Voting Rights in Ferguson | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/at-27-balancing-her-social-life-and-a-citys-budget.html | At 27, Balancing Her Social Life and a Cityâ€ŠÃ‚Â´s Budget | False | By Kristin Hussey | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/soccer/yeovil-town-has-its-shot-at-manchester-united-in-the-fa-cup.html | When Goliath Came to Yeovil | False | By David Goldblatt | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/vermont-yankee-nuclear-plant-begins-slow-process-of-closing.html | Vermont Yankee Nuclear Plant Begins Slow Process of Closing | False | By Jess Bidgood | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/shifting-politics-on-the-death-penalty.html | Shifting Politics on the Death Penalty | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/michio-kushi-advocate-of-natural-foods-in-the-us-dies-at-88.html | Michio Kushi, Advocate of Natural Foods in the U.S, Dies at 88 | False | By Tamar Lewin | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/the-central-crisis-in-new-york-education.html | The Central Crisis in New York Education | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/ncaabasketball/games-present-yields-floor-to-its-past-before-uconn-defeats-st-johns.html | Gameâ€ŠÃ‚Â´s Present Yields Floor to Its Past Before UConn Defeats St. Johnâ€ŠÃ‚Â´s | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/education/home-schooling-more-pupils-less-regulation.html | Home Schooling: More Pupils, Less Regulation | False | By Motoko Rich | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/cam-newton-realizes-the-panthers-have-plenty-of-room-for-improvement-on-offense.html | Cam Newton Realizes the Panthers Have Plenty of Room for Improvement on Offense | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/amid-sea-of-new-york-blue-other-hues-reveal-bonds-behind-the-badge.html | Amid Sea of New York Blue, Other Hues Reveal Bonds Behind the Badge | False | By Michael Wilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/basketball/despite-tumult-around-them-the-atlanta-hawks-have-risen-to-the-top.html | Despite Tumult Around Them, the Atlanta Hawks Have Risen to the Top | False | By Mike Tierney | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/winning-lottery-numbers-for-jan-4-2014.html | Winning Lottery Numbers for Jan. 4, 2015 | False | | | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/at-brooklyn-bowling-alley-finding-an-impetus-for-autonomy.html | At Brooklyn Bowling Alley, Finding an Impetus for Autonomy | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/hockey/sons-of-nhl-players-making-mark-for-canada-at-world-junior-championship.html | Sons of N.H.L. Players Making Mark for Canada at World Junior Championship | False | By Matt Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/plan-to-end-overnight-path-service-irks-riders.html | Plan to End Overnight PATH Service Irks Riders | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/as-din-of-aircraft-grows-east-hampton-reclaims-power-to-regulate-airport.html | As Din of Aircraft Grows, East Hampton Reclaims Power to Regulate Airport | False | By James Barron | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/song-and-daughter-inspire-plans-to-celebrate-people-with-disabilities.html | Song and Daughter Inspire Plans to Celebrate People With Disabilities | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/golf/with-a-weight-off-her-shoulders-a-former-lpga-pro-is-happy-to-carry-bags.html | With a Weight Off Her Shoulders, a Former L.P.G.A. Pro Is Happy to Carry Bags | False | By Lisa D. Mickey | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/basketball/searching-for-better-play-if-not-a-win-depleted-ny-knicks-fall-to-milwaukee-bucks.html | Seeking Better Play, if Not a Win, the Depleted Knicks Get Neither | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/cricket/rare-feat-for-a-west-indies-cricket-player.html | Rare Feat for a West Indies Cricket Player | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/limiting-rest-is-found-to-help-young-concussion-patients.html | Limiting Rest Is Found to Help Young Concussion Patients | False | By Catherine Saint Louis | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/05/scholars-effort-to-condemn-israel-fails/ | Scholarsâ€ŠÃ‚Â´ Effort to Condemn Israel Fails | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/pageoneplus/corrections-january-5-2015.html | Corrections: January 5, 2015 | False | | | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/television/whats-on-tv-monday.html | Whatâ€ŠÃ‚Â´s On TV Monday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/boston-marathon-bombing-trial-dzhokhar-tsarnaev-jury-selection.html | Judge Gives Rules at Start of Boston Marathon Bombing Trial | False | By Katharine Q. Seelye and Richard A. Oppel Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/losing-the-fight-against-tuberculosis.html | Losing the Fight Against Tuberculosis | False | By Patrick Adams | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/china-issues-complaint-after-north-korean-defector-is-said-to-kill-4.html | China Issues Complaint After North Korean Defector Is Said to Kill 4 | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/cabaret-to-close-march-29/ | â€šÃ„Â²Cabaretâ€šÃ„Â´ to Close March 29, and Emma Stone Extends Her Run | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/bangladesh-violence.html | Four Opposition Activists Die in Clashes in Bangladesh | False | By Julfikar Ali Manik and Nida Najar | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/us-beef-imports-ireland.html | After Ban on Beef From Europe, U.S. Gives Green Light to Ireland | False | By Douglas Dalby | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/for-mario-cuomo-no-shunning-of-tension-between-faith-and-politics.html | Former Governor Spoke Willingly of His Religion and Politics | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/americas/workplaces-remain-averse-to-flexibility.html | Workplaces Remain Averse to Flexibility | False | By Anand Giridharadas | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/indonesia-cracks-down-on-aviation-sector-after-airasia-crash.html | AirAsia Jet Was Cleared to Take Off Without All Permits in Order, Officials Say | False | By Tom McCawley | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/hoegh-osaka-ship-deliberately-grounded-off-coast-of-southampton-england.html | Decks Tilting, Crew Grounded Ship Off Southern England to Save It | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/review-twelve-recipes-by-cal-peternell.html | Like Advice From a Friend | False | By Sam Sifton | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/kagans-words-echo-at-the-supreme-court-19-years-later.html | 19 Years Later, Article by Kagan Echoes at the Supreme Court | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/health-care-fixes-backed-by-harvards-experts-now-roil-its-faculty.html | Harvard Ideas on Health Care Hit Home, Hard | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/saudis-report-deadly-border-clash-with-infiltrators-from-iraq.html | Border Clash With Iraqis Kills Seven, Saudis Say | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/cosby-show-actress-is-ousted-from-celebrity-apprentice-over-refusal-to-contact-comedian/ | Keshia Knight Pulliam Ousted From â€šÃ„Â²Celebrity Apprenticeâ€šÃ„Â´ Over Refusal to Contact Bill Cosby | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/penelope-casas-final-lessons.html | Penelope Casasâ€šÃ„Â´ Final Lessons | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-05 | https://well.blogs.nytimes.com/2015/01/05/keeping-older-pedestrians-safe/ | Keeping Older Pedestrians Safe | False | By Jane E. Brody | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/morgan-stanley-fires-employee-saying-data-on-350000-clients-was-stolen/ | Morgan Stanley Breach Put Client Data Up for Sale on Pastebin, an Online Site | False | By Nathaniel Popper | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/an-afghan-cares-for-the-living-by-carrying-the-dead.html | Ferrying the Dead of Both Sides in a Cruel Afghan War | False | By Azam Ahmed | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/bess-myerson-miss-america-and-new-york-official-tarnished-in-scandal-dies.html | Bess Myerson, New Yorker of Beauty, Wit, Service and Scandal, Dies at 90 | False | By Enid Nemy and William McDonald | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/technology/tech-companies-look-to-break-down-walls-between-apps.html | Apps Everywhere, but No Unifying Link | False | By Conor Dougherty | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/pegida-rally-dresden-germany.html | Anti-Immigration Rallies in Germany Defy Calls to Desist | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/missing-the-grit-of-the-old-south-street-seaport.html | Finding Glamour, Not Grit, at South Street Seaport | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/in-us-boston-los-angeles-washington-and-san-francisco-vie-for-2024-olympic-bid.html | Pick Me! Four American Cities Put Best Olympic Foot Forward | False | By John Branch, Brooks Barnes, Jennifer Steinhauer and Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/the-patient-will-see-you-now-envisions-a-new-era-of-digitally-perfected-care.html | Patient, Heal Thyself | False | By Abigail Zuger, M.d. | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/research-with-a-scientific-and-moral-purpose.html | Discovery, Guided by Morality | False | By John Markoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/01/05/war-and-gorillas-and-other-hazards-of-documentary-filmmaking/ | War and Gorillas and Other Hazards of Documentary Filmmaking | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/investors-pay-twice-for-partners-work-at-tpg/ | TPG Investors Pay Twice for Work on Chobani Deal | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/thomas-gilbert-hedge-fund-manager-death.html | Son Is Charged With Murder in Death of Manhattan Hedge Fund Manager | False | By Al Baker and Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/aleksei-navalny-putin-critic-removes-tracking-bracelet-in-challenge-to-kremlin.html | Aleksei Navalny, Defying Kremlin Again, Declares End to House Arrest | False | By David M. Herszenhorn | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/decrease-in-new-york-police-arrests-continues-for-a-second-week.html | For Second Week, Arrests Plunge in New York City | False | By J. David Goodman and Al Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/invitation-to-a-dialogue-a-challenge-to-america.html | Invitation to a Dialogue: A Challenge to America | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/francois-hollande-says-destabilizing-sanctions-on-russia-must-stop-now.html | French Leader Urges End to Sanctions Against Russia Over Ukraine | False | By Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/dish-network-announces-web-based-pay-tv-offering.html | Dish Network Unveils Sling TV, a Streaming Service to Rival Cable (and It Has ESPN) | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/05/us/james-risen-in-tense-testimony-refuses-to-offer-clues-on-sources.html | Defiant on Witness Stand, Times Reporter Says Little | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/oils-fall-continues-to-below-50-a-barrel.html | Oil's Fall Continues Into 2015, and Stock Markets Shudder | False | By Clifford Krauss and Peter Eavis | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/us-auto-sales-jump-for-2014.html | 2014 Auto Sales Jump in U.S., Even With Recalls | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/leon-wieseltier-joins-the-atlantic/ | Leon Wieseltier Joins The Atlantic | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/ferguson-grand-juror-sues-for-right-to-speak-about-case.html | Grand Juror in Ferguson Sues to End Silence Rule | False | By Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/the-bloom-is-on-for-maple-syrup.html | The Bloom Is On for Maple Syrup | False | By Joshua A. Krisch | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/allie-sherman-giants-coach-in-the-1960s-dies-at-91.html | Allie Sherman Dies at 91; Led Giants to Title Games | False | By Richard Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/when-leaves-fail-to-fall.html | When Leaves Fail to Fall | False | By C. Claiborne Ray | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/one-doesnt-have-to-see-to-be-fooled-by-illusion.html | Illusions Fool Even the Blind | False | By Sindya N. Bhanoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/fit-for-the-job-even-in-an-ill-fitting-suit.html | Fit for the Job, Even in an Ill-Fitting Suit | False | By Austin Hope | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/greeces-relationship-with-eurozone-is-tested-by-election.html | Euro Countries Take Tough Line Toward Greece | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/where-airport-security-fails-worker-access.html | Where Security Fails: Airport Worker Access | False | By Joe Sharkey | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/ibi-spain-els-enfarinats.html | Fueled by Rotten Eggs, an Annual Mock Coup Mirrors Spain's Mood | False | By Raphael Minder | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/frogs-that-give-birth-to-live-tadpoles.html | Rare Frogs Give Birth to Live Tadpoles | False | By Sindya N. Bhanoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/predicting-what-a-volcano-may-or-may-not-do-is-as-tricky-as-it-is-crucial-as-iceland-well-knows.html | Pressure, and Mystery, on the Rise | False | By Henry Fountain | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/sandy-rubenstein-will-not-face-rape-charges.html | Sanford Rubenstein Will Not Face Rape Charges | False | By Marc Santora and James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/money-from-merce-cunningham-trust-goes-to-two-arts-groups/ | Money From Merce Cunningham Trust Goes to Two Arts Groups | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/a-macarthur-grant-winner-tries-to-unearth-biases-to-aid-criminal-justice.html | Perceptions of Race at a Glance | False | By Claudia Dreifus | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/african-nations-can-help-more-on-aids-study-says.html | African Nations Can Help More on AIDS, Study Says | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/jury-selection-begins-in-etan-patz-case.html | Jury Selection Begins in Patz Murder Case | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/scrutiny-for-a-childhood-remedy.html | Scrutiny for Laxatives as a Childhood Remedy | False | By Catherine Saint Louis | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/turkey-will-help-train-moderate-syrian-rebels-diplomat-says.html | Turkey Will Help Train Moderate Syrian Rebels, Diplomat Says | False | By Sebnem Arsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/cancers-random-assault.html | Cancerâ€™s Random Assault | False | By Denise Grady | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/baseball/one-last-shutout-players-in-the-hall-of-fames-zero-vote-club.html | At the Bottom of the Ballot, One Last Shutout | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/scott-walker-starting-second-term-in-wisconsin-steers-away-from-new-battle-with-unions.html | Scott Walker, Starting Second Term as Wisconsin Governor, Resists New Union Battle | False | By Monica Davey | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/steven-cohens-new-firm-posts-big-gain-in-2014-despite-investigations/ | Profit at Point72, Cohenâ€™s New Firm, Outshines Many a Hedge Fundâ€™s | False | By Matthew Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/international/falling-euro-fans-fears-of-a-regional-slowdown.html | Falling Euro Fans Fears of a Regional Slowdown | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-playoffs-glimmers-of-hope-for-four-underdogs.html | N.F.L.â€™s Underdogs Have Reasons for Optimism | False | By Chase Stuart | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/california-governor-focuses-on-energy-consumption-as-final-term-begins.html | Gov. Jerry Brown Begins Last Term With a Bold Energy Plan | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/a-banner-week-for-broadway/ | A Banner Week for Broadway | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/books/pamela-katzs-the-partnership-on-weill-and-brecht.html | An Unlikely and Tumultuous Pair, Making History in Avant-Garde Theater | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/personal-coaches-and-mission-statements/ | Creating a New Mission Statement | False | By Tara Parker-Pope | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/stark-pictures-of-authority-at-sundance-and-other-science-events.html | Stark Pictures of Authority at Sundance and Other Science Events | False | By Jascha Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/missed-opportunities-.html | Missed Opportunities | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/on-el-capitans-dawn-wall-climbers-downtime-is-surprisingly-routine.html | Hanging Out 1,200 Feet Up (Yes, Downtime) | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/bargemusics-here-and-now-series-offers-winter-festival.html | Still Music to the Ears, but From Odd Sources | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/shots-beat-pills-for-knee-arthritis-relief/ | Shots Beat Pills for Knee Arthritis Relief | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/ripley-believe-it-or-not-on-pbss-american-experience.html | For a Trailblazer, Odd Was the Norm | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/a-french-mayor-is-accused-of-refusing-cemetery-plot-to-a-roma-child.html | A Furor in France Over the Final Resting Place for a Roma Child | False | By Aurelien Breeden | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/marvels-agent-carter-debuts-on-abc.html | Life After Captain America | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-official-says-referees-missed-call-in-lions-cowboys-game.html | Official Says Crucial Call Was Missed by Referees | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/africa/two-americans-charged-in-foiled-gambia-coup.html | Two in U.S. Face Charges After Coup Attempt Fails in Gambia | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/albums-from-art-hirahara-and-death-grips.html | Albums From Art Hirahara and Death Grips | False | By Nate Chinen and Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/africa/ally-of-deposed-leader-is-nominated-to-be-premier-of-tunisia.html | Ally of Deposed Leader Is Nominated to Be Premier of Tunisia | False | By Carlotta Gall | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/discounted-tickets-a-test-for-the-metropolitan-opera.html | Discounted Tickets: A Test for the Metropolitan Opera | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/the-wizard-of-watts-mirrors-debate-over-police-brutality.html | Racially Ignited, a Magical World Is Uncanny | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/masterchef-junior-and-child-genius-test-youngsters.html | Grilling and Being Grilled | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/hack-my-life-on-trutv-offers-quick-fixes.html | What Would MacGyver Do? | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/for-flight-attendants-high-fashion-goes-the-way-of-free-peanuts.html | For Flight Attendants, High Fashion Goes the Way of Free Peanuts | False | By Billy Witz | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/us/same-sex-weddings-begin-in-florida.html | Judge Lifts Ban, and Gay Weddings Begin in Florida | False | By Lizette Alvarez | 2015-03-03 | TX 8-068-090 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/upshot/illinois-introduces-automatic-retirement-savings-program-a-first-for-the-nation.html | Illinois Introduces Automatic Retirement Savings Program, a First for the Nation | False | By Josh Barro | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/second-stage-hopes-dollar58-million-plan-aids-american-playwrights.html | An Ambitious Plan to Boost American Playwrights | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/upshot/what-a-stronger-dollar-means-for-the-economy.html | What a Stronger Dollar Means for the Economy | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/man-killed-in-dispute-with-san-francisco-police-is-found-to-have-air-gun.html | Man Killed by San Francisco Police Had Air Gun and Suicide Motive, They Say | False | By Ian Lovett | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/stop-subsidizing-big-pharma.html | Stop Subsidizing Big Pharma | False | By Llewellyn Hinkes-Jones | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/the-path-to-closing-guantanamo.html | The Path to Closing Guantã̂namo | False | By Cliff Sloan | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/politics/boehner-facing-dissent-and-defections-in-vote-to-remain-speaker-of-house.html | Boehner Facing Dissent and Defections in Vote to Remain Speaker of House | False | By Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/a-spa-for-young-girls-parents-just-say-no.html | A Spa for Young Girls? Parents: Just Say No | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/elite-lawyers-before-the-justices.html | Elite Lawyers Before the Justices | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/at-a-police-funeral-backs-turned-on-the-mayor.html | At a Police Funeral, Backs Turned on the Mayor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/understanding-the-islamic-state-a-generals-inquiry.html | Understanding the Islamic State: A Generalâ€šÃ„â€™s Inquiry | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/ambush-unfolds-on-video-as-pennsylvania-sets-trial-for-eric-frein-in-killing-of-state-trooper.html | Ambush Unfolds on Video as Pennsylvania Sets Trial for Eric Frein in Killing of State Trooper | False | By Seamus McGraw | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/gov-cuomos-expanded-horizons.html | Gov. Cuomoâ€šÃ„â€™s Expanded Horizons | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/migrant-deaths-on-the-mediterranean.html | Migrant Deaths on the Mediterranean | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/obama-nears-goal-for-guantanamo-with-faster-pace-of-releases.html | Obama Nears Goal for Guantã̂namo With Faster Pace of Releases | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/egypts-appalling-crackdown-on-gays.html | Egyptâ€šÃ„â€™s Appalling Crackdown on Gays | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/a-feistier-mayor-bill-de-blasio-resurfaces-uncowed.html | Feistier de Blasio Appears, Uncowed by Police Unions | False | By Michael M. Grynbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/baseball/baseball-aces-obstacle-on-way-to-hall-of-fame-mickey-morandini-a-268-hitter.html | Acesâ€šÃ„â€™ Obstacle on Way to Hall: A Modest Hitter | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/mourners-pay-their-respects-to-mario-cuomo.html | Mourners Pay Their Respects to Mario Cuomo | False | By Thomas Kaplan and Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/david-brooks-the-problem-with-meaning.html | The Problem With Meaning | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/politics/resistance-from-right-slows-gop-press-to-redefine-full-time-worker.html | Resistance From Right Slows G.O.P. Press to Redefine Full-Time Worker | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/gilead-strikes-hepatitis-drug-deal-with-cvs-health.html | Gilead Strikes Hepatitis Drug Deal With CVS Health | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/06/business/martin-anderson-adviser-to-ronald-reagan-dies-at-78.html | Martin Anderson, White House Adviser to Reagan, Dies at 78 | False | By Rachel Abrams | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/hezbollah-appears-to-acknowledge-a-spy-at-the-top-.html | Hezbollah Appears to Acknowledge a Spy at the Top | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-roundup.html | Rams Ownerâ€ãÃâ€ Stan Kroenke Reveals Plan for Field in Los Angeles Area | False | By Ken Belson and Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/when-mark-zuckerberg-likes-a-book-sales-soar.html | When Mark Zuckerberg Likes a Book, Sales Soar | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/all-at-twitter-over-christies-love-of-dallas.html | Not Embracing Christieâ€šÃ„Ã´s Love of the Dallas Cowboys | False | By Kate Zernike | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/winning-lottery-numbers-for-jan-5-2015.html | Winning Lottery Numbers for Jan. 5, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/joe-nocera-the-moral-of-the-kulluk.html | The Moral of the Kulluk | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/palestinians-seen-gaining-momentum-in-quest-for-statehood.html | Palestinians Seen Gaining Momentum in Quest for Statehood | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/an-unusual-boardroom-battle-in-academia/ | An Unusual Boardroom Battle, in Academia | False | By Andrew Ross Sorkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/basketball/knicks-said-to-be-trading-jr-smith-and-shumpert-to-cavaliers-while-facing-grizzlies.html | At 5-32, Knicks Look to the Future by Trading Smith and Shumpert | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/justice-dept-sues-doctor-paid-richly-by-medicare.html | Justice Dept. Sues Doctor Paid Richly by Medicare | False | By Reed Abelson and Julie Creswell | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/06/us/sacvan-bercovitch-scholar-who-traced-americas-self-image-dies-at-81.html | Sacvan Bercovitch, Scholar Who Traced Americaâ€šÃ„Ã´s Self-Image, Dies at 81 | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/after-his-ex-wifes-death-juggling-care-for-his-daughters.html | After His Ex-Wifeâ€šÃ„Ã´s Death, a Struggle to Raise His Daughters | False | By Ewa Kern-Jedrychowska | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/06/world/europe/leo-tindemans-former-belgian-prime-minister-and-voice-for-european-unity-dies-at-92.html | Leo Tindemans, 92, Dies; Belgian Prime Minister and Voice for European Unity | False | By Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/ncaabasketball/rysheed-jordan-returns-for-st-johns-in-time-to-play-villanova.html | Rysheed JordanÂ¬â€ Returns for St. Johnâ€šÃ„Ã´s in Time to Play Villanova | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/bronx-school-ousts-priest-after-admissions-of-abuse.html | Bronx School Ousts Priest After Admissions of Abuse | False | By Sharon Otterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/basketball/nets-make-it-interesting-but-wither-in-overtime.html | Nets Make It Interesting but Wither in Overtime | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/two-new-york-police-officers-are-shot-in-the-bronx.html | Two Plainclothes Officers Are Shot in the Bronx | False | By Emma G. Fitzsimmons and Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/game-of-thrones-takes-a-trailer-of-its-new-season-to-imax.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Takes a Trailer of Its New Season to Imax | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/real-estate-in-manhattan-set-sales-records-in-2014.html | Real Estate in Manhattan Set Sales Records in 2014 | False | By Michelle Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/hockey/holding-off-russia-canada-wins-first-junior-title-in-six-years.html | Holding Off Russia, Canada Wins First Title in 6 Years | False | By Matt Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/pageoneplus/corrections-january-6-2015.html | Corrections: January 6, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/fashion/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/us-forces-returning-to-iraq-unearth-the-things-their-brethren-carried.html | U.S. Forces, Returning to Iraq, Encounter the Things Their Comrades Carried | False | By Tim Arango | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/roger-cohen-trying-to-remember.html | Trying to Remember | False | By Roger Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/al-jazeera-journalists-are-not-egypts-enemies.html | Al Jazeera Journalists Are Not Egyptâ€šÃ„Ã´s Enemies | False | By Mohamed Fahmy | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/thailand-and-human-rights.html | Thailand and Human Rights | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/07/sports/soccer/players-get-a-call-they-cant-ignore-from-national-teams.html | Players Get a Call They Can't Ignore From National Teams | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/bob-mcdonnell-ex-governor-virginia-sentencing-corruption.html | Bob McDonnell, Ex-Governor of Virginia, Is Sentenced to 2 Years for Corruption | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/hong-kong-insists-voting-will-abide-by-china-rules.html | Hong Kong Leaders Insist Election Will Follow Beijingâ€šÃ„Ã´s Rules | False | By Alan Wong | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/coach-to-buy-luxury-shoemaker-stuart-weitzman-for-up-to-574-million/ | Coach Expands Luxury Fashion Brand Buying Shoemaker Stuart Weitzman | False | By Hiroko Tabuchi and Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/books/outline-rachel-cusks-new-novel.html | An Appeal to Listen and Learn | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/moving-videos-between-mac-and-android-gadgets.html | Moving Videos Between Mac and Android Gadgets | False | By J. D. Biersdorfer | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/guo-yushan-arrest-china-chen-guangcheng.html | China Arrests Activist Amid a Clampdown | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/anne-hathaways-oscars-advice-do-the-opposite-of-what-i-did.html | Anne Hathawayâ€šÃ„Â´s Oscars Advice: â€šÃ„Â²Do the Opposite of What I Didâ€šÃ„Â´ | False | Interview by Taffy Brodesser-Akner | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-11 | https://tmagazine.blogs.nytimes.com/2015/01/06/monnaie-de-paris-guy-savoy-restaurant/ | Long a Walled-Off Secret, the Paris Mint Transforms Into a Dining and Art Destination | False | By Elaine Sciolino | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/07/world/asia/shanghai-mourns-victims-of-new-years-eve-stampede.html | A Memorial in Shanghai for Victims of Stampede | False | By David Barboza | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/why-do-we-hate-clich.html | Why Do We Hate Clichâ€šÃ„Â©? | False | By Rivka Galchen and Leslie Jamison | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://artsbeat.blogs.nytimes.com/2015/01/06/national-portrait-gallery-names-new-director/ | National Portrait Gallery Names New Director | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/everything-must-go-knicks-start-over-again.html | Everything Must Go! Knicks Start Over, Again | False | By Michael Powell | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/restaurant-review-kappo-masa-on-the-upper-east-side.html | Restaurant Review: Kappo Masa on the Upper East Side | False | By Pete Wells | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/06/junk-food-in-the-new-year/ | Junk Food in the New Year | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/soccer/prince-ali-of-jordan-to-challenge-sepp-blatter-for-fifa-presidency.html | Prince Ali of Jordan Will Challenge Sepp Blatter for FIFA Presidency | False | By Andrew Das | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/mario-cuomo-funeral.html | At Funeral for Mario Cuomo, Praise for a Leaderâ€šÃ„Â´s Role as a Humanist | False | By James Barron | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/congress-returns-boehner.html | Boehner Fends Off Dissent as G.O.P. Takes the Reins | False | By Jeremy W. Peters | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/suicide-bomber-attacks-istanbul-police-station.html | Suicide Bomber in Istanbul Kills Officer at Police Station | False | By Ceylan Yeginsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/wanted-good-basketball-for-beleaguered-reporter.html | Wanted: Better Basketball for a Beleaguered Reporter | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/long-a-college-town-worcester-now-looks-the-part.html | Long a College Town, Worcester Now Looks the Part | False | By Keith Schneider | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/same-sex-couples-in-florida-wed-in-late-night-ceremonies.html | Same-Sex Pairs in Florida Say Jubilant â€šÃ„Â²I Dosâ€šÃ„Â´ | False | By Lizette Alvarez and Nila Do Simon | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/allan-landon-community-banker-said-to-be-choice-for-federal-reserve.html | Obamaâ€šÃ„Â´s Choice for Fed Is a Nod to Smaller Banks | False | By Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/science/space/as-ranks-of-goldilocks-planets-grow-astronomers-consider-whats-next.html | So Many Earth-Like Planets, So Few Telescopes | False | By Dennis Overbye | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/health/alcohol-poisoning-kills-6-americans-a-day-federal-report-finds.html | Alcohol Poisoning Kills 6 Americans a Day, a Federal Report Finds | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/suspect-in-custody-after-shooting-of-2-new-york-police-officers.html | Fear Spread Through Ranks as Officersâ€šÃ„Â´ Shootings Seemed Like an Ambush | False | By Al Baker and J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/where-will-americans-travel-in-2015-.html | Where Will Americans Travel in 2015? | False | By Stephanie Rosenbloom | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/bernard-jordan-british-veteran-known-as-great-escaper-dies-at-90.html | A Veteran Who Captured Imaginations on D-Day Anniversary Dies at 90 | False | By Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/why-the-sixers-futility-record-is-safe-even-from-these-knicks.html | N.B.A.â€šÃ„Â´s Futility Record Seems Safe, Even From These Knicks and 76ers | False | By Victor Mather | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/palestinian-sentenced-in-killing-of-kidnapped-israeli-teenagers.html | Palestinian Gets 3 Life Sentences in Killing of Israeli Teenagers | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/randy-johnson-pedro-martinez-john-smoltz-and-craig-biggio-to-enter-hall-of-fame.html | Baseball Writers Elect Three Aces and a Doubles Machine | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/bone-broth-evolves-from-prehistoric-food-to-paleo-drink.html | Bones, Broth, Bliss | False | By Julia Moskin | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/shashi-tharoors-wife-sunanda-pushkar-was-poisoned-police-say.html | Police in India Say Politicianâ€šÃ„Ã´s Wife Was Murdered | False | By Nida Najar | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/maltese-wines-are-a-long-way-from-the-wine-shop.html | A Secret Hidden in the Mediterranean | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/dominique-ansel-sets-up-a-new-bakery.html | Dominique Ansel Sets Up a New Bakery | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/baseball-hall-of-fame-class-of-2015.html | A Look at the Hall of Fame Class of 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/television/empire-a-terrence-howard-drama-on-fox.html | Dynastic, in a Hip-Hop Sort of Way | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/jeb-bush-2016-presidential-campaign.html | Jeb Bush Begins Wooing Donors for a 2016 Bid | False | By Michael Barbaro and Nicholas Confessore | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/ncaafootball/college-football-playoff-to-help-pay-for-parents-expenses-to-title-game.html | N.C.A.A. to Allow Family Travel Aid for Top Title Games | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/upshot/what-rising-airline-fees-tell-us-about-the-cable-industry.html | What Rising Airline Fees Tell Us About the Cable Industry | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/lebron-james-and-cavaliers-struggle-to-find-their-new-selves.html | Cavaliers Are a Case of Missing Identity | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/alan-dershowitz-denies-allegations-of-sex-with-minor.html | Alan Dershowitz Denies Suitâ€šÃ„Ã´s Allegations of Sex With a Minor | False | By Timothy Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/theater/producers-struggle-to-fathom-the-fall-of-stings-the-last-ship.html | Producers Struggle to Fathom the Fall of Stingâ€šÃ„Ã´s â€šÃ„Ã²The Last Shipâ€šÃ„Ã´ | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/pakistan-lawmakers-approve-military-trials-for-insurgents.html | Lawmakers in Pakistan Approve Military Tribunals | False | By Salman Masood and Saba Imtiaz | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/anna-kendrick-beauty-routine.html | Anna Kendrickâ€šÃ„Ã´s Beauty Routine, Complete With â€šÃ„Ã²Schmancy-Schmancyâ€šÃ„Ã´ Lip Cream | False | By Bee Shapiro | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/dance/odissi-stars-at-a-dance-festival-in-chennai-india.html | A Sublime Touch, From Head to Heel | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/television/hindsight-is-a-new-vh1-series.html | Oh, to Have the â€šÃ„Ã´90s, and All Those Bad Judgment Calls, Back | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/streits-is-set-to-close-its-lower-east-side-matzo-factory.html | Streitâ€šÃ„Ã´s Matzo Factory, a Piece of Lower East Side History, Is Moving On | False | By Joseph Berger | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/americas/mexicos-leader-pena-nieto-praises-obama-on-immigration.html | Mexicoâ€šÃ„Ã´s Leader,Ã¬â€ Peã±Ã±Â±â±Â±â€ Nieto, Praises Obama on Immigration | False | By Michael D. Shear and Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/why-mcdonalds-isnt-shake-shack-and-probably-shouldnt-be/ | Why McDonaldâ€šÃ„Ã´s Isnâ€šÃ„Ã´t Shake Shack and Probably Shouldnâ€šÃ„Ã´t Be | False | By Steven Davidoff Solomon | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/design/gates-foundation-uses-art-to-encourage-vaccination.html | Gates Foundation Uses Art to Encourage Vaccination | False | By Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/music/roomful-of-teeth-performs-partita-at-trinity-wall-street.html | The Symbiotic Evolution of â€šÃ„Ã²Partitaâ€šÃ„Ã´ and Ensemble | False | By David Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/mary-testa-onstage-with-selections-from-have-faith.html | Fleeting Sweetness, and Pits | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/30-minute-interview-daniel-miller.html | A Conversation With Daniel Miller, President of Fundrise | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/no-justice-no-police.html | No Justice, No Police | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/on-a-path-toward-greater-self-sufficiency.html | A Family on the Path Toward Greater Self-Sufficiency | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/army-hospital-ft-bliss-texas.html | 2 Dead in Shooting at Texas V.A. Clinic | False | By Manny Fernandez and Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/06/style/girls-hbo-premiere-season-4-lena-dunham.html | âˆ‚Â²Girlsâˆ‚Â´ Grows Up to Season 4 | False | By Jacob Bernstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/house-republicans-change-rules-on-calculating-economic-impact-of-bills.html | House Republicans Change Rules on Calculating Economic Impact of Bills | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/a-response-to-leelah-alcorns-suicide-note.html | How to Save Your Life | False | By Jennifer Finney Boylan | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/on-patz-juror-questionnaire-queries-about-tv-shows-and-mental-health-history.html | On Patz Juror Questionnaire, Queries About TV Shows and Mental Health History | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/an-aging-europes-decline.html | An Aging Europe in Decline | False | By Arthur C. Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/frank-bruni-barack-obama-lyndon-johnson-and-presidential-comparisons.html | The Man or the Moment | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/as-vote-nears-astrologer-for-sri-lankas-president-faces-ultimate-test-of-his-skills.html | As Vote Nears, Astrologer for Sri Lankaâˆ‚Â´s President Faces Ultimate Test of His Skills | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/a-historical-controversy-about-selma.html | A Historical Controversy About âˆ‚Â²Selmaâˆ‚Â´ | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/how-damage-caps-harm-public-safety-and-justice.html | How Damage Caps Harm Public Safety and Justice | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/atlanta-ousts-fire-chief-who-has-antigay-views.html | Atlanta Ousts Fire Chief Who Has Antigay Views | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/utah-rope-swinging-on-rock-arches-is-banned-.html | Utah: Rope-Swinging on Rock Arches Is Banned | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/americas/climatologists-balk-as-brazil-picks-skeptic-for-key-post.html | Climatologists Balk as Brazil Picks Skeptic for Key Post | False | By Simon Romero | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/missouri-tear-gas-restrictions-extended.html | Missouri: Tear Gas Restrictions Extended | False | By Eli Yokley | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/soaring-bond-prices-may-sound-an-economic-warning/ | Soaring Bond Prices May Sound an Economic Warning | False | By Peter Eavis | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/mike-piazzas-turn-could-be-next-for-hall-of-fame-election.html | Mike Piazzaâˆ‚Â´s TurnÃ¢â€ for Election Could Be Next | False | By Jay Schreiber | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/technology/intel-budgets-300-million-for-diversity.html | Intel Allocates $300 Million for Workplace Diversity | False | By Nick Wingfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/mercedes-benz-usa-to-move-headquarters-from-new-jersey-to-georgia.html | Mercedes to Move U.S. Headquarters From New Jersey to Georgia | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/the-114th-congress-brushes-off-the-snow-and-gets-its-bearings.html | The 114th Congress Brushes Off the Snow and Gets Its Bearings | False | By Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/africa/fighter-defects-citing-ties-to-joseph-kony-fugitive-african-warlord.html | Fighter Defects, Citing Ties to the Fugitive African Warlord Joseph Kony | False | By Somini Sengupta and Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/anti-immigrant-marches-have-germany-looking-in-the-mirror-again.html | Anti-Immigration Movement in Germany Reignites Debate Over National Identity | False | By Alison Smale and Melissa Eddy | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/life-in-new-york-city-where-arrests-are-down-and-tickets-are-rarities.html | Life in New York City, Where Arrests Are Down and Tickets Are Rarities | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/florida-joins-the-wave-on-same-sex-marriage.html | Florida Joins the Wave on Same-Sex Marriage | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/ban-on-cellphones-in-new-york-city-schools-to-be-lifted.html | Ban on Cellphones in New York City Schools to Be Lifted | False | By Kate Taylor | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/to-brown-a-legacy-to-others-a-runaway-train.html | To Gov. Jerry Brown, a Legacy Project; to Critics, a Runaway Train | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/new-hall-of-fame-class-is-the-biggest-in-60-years.html | NewÂâ€ Hall of Fame Class Is the Biggest in 60 Years | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/thomas-friedman-time-for-a-pause.html | Time for a Pause | False | By Thomas L Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/winning-lottery-numbers-for-jan-6-2015.html | Winning Lottery Numbers for Jan. 6, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/hank-peters-90-builder-of-baseball-winners-dies.html | Hank Peters, 90, Dies; Built Baseball Winners in Baltimore and Cleveland | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/with-veto-threat-obama-and-congress-head-for-collision-over-keystone-pipeline.html | With Veto Threat, Obama and Congress Head for Collision Over Keystone Pipeline | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/leader-of-world-health-organization-defends-ebola-response.html | Effort on Ebola Hurt W.H.O. Chief | False | By Somini Sengupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/as-power-in-congress-shifts-to-gop-lives-of-freshmen-in-transition.html | As Power in Congress Shifts to G.O.P., Lives of Freshmen in Transition | False | By Sheryl Gay Stolberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/theater/winners-and-losers-at-soho-rep.html | Friendship Frays, a Topic at a Time | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/postal-chief-says-congress-and-unions-block-efforts-to-restore-financial-health.html | Postal Chief Says Congress and Unions Block Progress | False | By Ron Nixon | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/reports-of-civilian-deaths-prompt-inquiry-into-strikes-against-isis.html | Reports of Civilian Deaths Prompt Inquiry Into Strikes Against ISIS | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/north-korea-has-made-significant-advances-in-nuclear-arms-program-south-says.html | North Korea Has Made â€ÂÂ'Significantâ€ÂÂ'Â' Advances in Nuclear Arms Program, South Says | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/knicks-bet-firmly-on-the-future-which-is-anything-but-firm-.html | Knicks Bet Firmly on the Future, Which Is Anything but Firm | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/hockey/rangers-find-top-form-but-a-tough-trip-looms.html | Rangers Find Top Form, but a Tough Trip Looms | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/egyptian-leader-visits-coptic-christmas-eve-service.html | Egyptian Leader Visits Coptic Christmas Eve Service | False | By David D. Kirkpatrick and Merna Thomas | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/legislative-session-will-convene-in-albany-amid-a-changed-political-landscape.html | New York State Legislature Will Convene Amid a Changed Political Landscape | False | By Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/fans-of-liberty-state-park-leery-of-proposed-agency.html | Fans of Liberty State Park Leery of Proposed Agency | False | By Jason Grant | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/07/nyregion/james-hester-90-dies-guided-nyu-amid-challenges-to-become-a-major-university.html | James Hester, 90, Dies; Guided N.Y.U. to Become a Major University | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/on-the-open-road-signs-of-a-changing-cuba.html | On the Open Road, Signs of a Changing Cuba | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/yankees-are-said-to-be-close-to-a-deal-with-stephen-drew.html | Yankees Are Said to Be Close to a Deal With Stephen Drew | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/media/for-super-bowl-anheuser-busch-aims-at-younger-crowd.html | For Super Bowl, Anheuser-Busch Aims at Younger Crowd | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/07/how-exercise-keeps-us-young/ | How Exercise Keeps Us Young | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/ncaabasketball/big-east-struggles-of-st-johns-provide-unwelcome-reminder-of-last-year.html | Big East Struggles of St. Johnâ€ÂÂ'Â's Provide Unwelcome Reminder of Last Year | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/whats-on-tv-wednesday.html | Whatâ€ÂÂ'Â's On TV Wednesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/pageoneplus/corrections-january-7-2015.html | Corrections: January 7, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/sana-yemen-car-bomb.html | Car Bombing Kills Dozens at Yemeni Police Academy | False | By Shuaib Almosawa and Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/turkey-suicide-attack-revolutionary-peoples-liberation-party-front.html | Extremist Group Claims Responsibility for Suicide Attack at Istanbul Police Station | False | By Ceylan Yeginsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/europe-economy-deflation.html | Prices Fall and Worry Escalates in the Eurozone | False | By David Jolly | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/the-marches-in-dresden.html | The Marches in Dresden | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/enrique-krauze-end-of-anti-americanism.html | End of Anti-Americanism? | False | By Enrique Krauze | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/sanctions-for-peace-in-south-sudan.html | Sanctions for Peace in South Sudan | False | By Peter Biar Ajak | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/former-korean-air-executive-indicted-over-nut-rage-incident.html | Former Executive of Korean Air Is Indicted in â€˜Nut Rageâ€™ Episode | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/hounding-the-roma-in-france.html | Hounding the Roma in France | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/charlie-hebdo-paris-shooting.html | Terrorists Strike Charlie Hebdo Newspaper in Paris, Leaving 12 Dead | False | By Dan Bilefsky and Maïa de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/drake-to-headline-governors-ball/ | Drake to Headline Governors Ball | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/midwest-cold-weather.html | Midwest and New England Are Shivering and Coping | False | By Julie Bosman and Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/richard-combs-bernard-bailey-shooting-case.html | Rural Justice Focus of Ex-Police Chiefâ€™s Murder Trial | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/a-russian-soldier-vanishes-in-ukraine.html | The Search for Petr Khokhlov | False | By Joshua Yaffa | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/awardsseason/jennifer-aniston-has-something-to-prove-with-cake.html | Putting â€˜the Cloak of Rachelâ€™ to Rest | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/miranda-july-by-the-book.html | Miranda July: By the Book | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/the-woodsman-returns-to-59e59-theaters.html | Sorrowful Quest of an Empty Kettle | False | By Steven McElroy | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/rachel-cusks-outline.html | Rachel Cuskâ€™s â€˜Outlineâ€™ | False | By Heidi Julavits | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/smallbusiness/online-jeweler-forges-links-with-independent-shops-.html | An Online Jeweler Creates Links With Brick-and-Mortar Shops | False | By Darren Dahl | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/german-government-websites-shut-down-and-ukraine-group-claims-responsibility.html | Cyberattack in Germany Shuts Down Official Sites | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/why-gadgets-must-adapt-to-a-world-ruled-by-software.html | In a World of Phones, Gadgets Must Adapt | False | By Farhad Manjoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/americas-bitter-pill-by-steven-brill.html | â€˜Americaâ€™s Bitter Pill,â€™ by Steven Brill | False | By Zephyr Teachout | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/movies/awardsseason/subversive-and-smart-scores-raise-the-volume-in-oscar-talk.html | Hearing Oscar Buzz In Genre-Busting Scores | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/ditmas-park-for-front-porches.html | Ditmas Park for Front Porches | False | By C. J. Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/for-miss-america-pageant-winners-from-new-york-offer-a-series-of-firsts.html | Crowns Amid Controversies | False | By Sarah Maslin Nir | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-rich-tradition-of-filipino-embutido.html | The Rich Tradition of Filipino Embutido | False | By Francis Lam | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/india-finds-domestic-tourism-isnt-always-a-good-thing.html | India Finds Domestic Tourism Isn't Always a Good Thing | False | By Manu Joseph | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/phylicia-rashad-defends-cosby-saying-forget-his-accusers/ | Phylicia Rashad Defends Cosby, Saying â€˜Forgetâ€™ His Accusers | False | By Lorne Manly | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/among-the-disrupted.html | Among the Disrupted | False | By Leon Wieseltier | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/08/realestate/what-you-get-for-1200000.html | What You Get for ... $1,200,000 | False | By Mike Powell | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/giants-fire-defensive-coordinator-perry-fewell.html | Giants Start Shake-Up by Firing Perry Fewell, Defenseâ€šÃ„Â´s Leader | False | By Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/the-musical-houdini-travels-a-bumpy-path.html | All Tied Up | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/soccer/red-bulls-fire-coach-mike-petke-galaxy-sign-steven-gerrard.html | Red Bulls Fire Mike Petke Amid a Whirl of Activity in M.L.S. | False | By Andrew Das | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/public-reading-to-mark-release-of-guantanamo-detainees-diary/ | Public Reading to Mark Release of Guantâ€šÃ°namo Detaineeâ€šÃ„Â´s Diary | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/games-played-by-the-laws-of-physics.html | Games Played by the Laws of Physics (Though Bent a Little in Some Cases) | False | By Kit Eaton | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/parenting-in-the-age-of-online-porn.html | Parenting in the Age of Online Pornography | False | By Nick Bilton | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/perceived-anti-islam-insults-in-the-media-have-often-led-to-retributions-and-threats.html | A Timeline of Threats and Acts of Violence Over Blasphemy and Insults to Islam | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/07/many-healthy-obese-dont-stay-healthy/ | Many â€šÃ¬Â²Healthy Obeseâ€šÃ„Â´ Donâ€šÃ„Â´t Stay Healthy | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/classical-playlist-beethoven-brahms-john-luther-adams-and-more/ | Classical Playlist: Beethoven, Brahms, John Luther Adams and More | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/science/fda-panel-vote-biologics.html | For First Time, F.D.A. Panel Approves Generic Copy of Costly Biologic Drug | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/what-to-do-in-36-hours-in-milan.html | 36 Hours in Milan | False | By Ingrid K. Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/health/from-a-pile-of-dirt-hope-for-a-powerful-new-antibiotic.html | New Antibiotic Stirs Hope Against Resistant Bacteria | False | By Denise Grady | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/basketball/carmelo-anthony-signed-on-for-knicks-overhaul-but-says-it-has-been-hard.html | Carmelo Anthony Reiterates Faith in Phil Jackson as the Knicks Look to the Long Term | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/the-drugs-that-companies-promote-to-doctors-are-rarely-breakthroughs.html | The Drugs That Companies Promote to Doctors Are Rarely Breakthroughs | False | By Charles Ornstein and Ryann Grochowski Jones | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/sienna-miller-will-join-cabaret-on-broadway/ | Sienna Miller Will Join â€šÃ¬Â²Cabaretâ€šÃ„Â´ on Broadway | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/fed-december-2014-meeting-minutes.html | Fed Committee Hopeful, but Wary at Last Session | False | By Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/the-year-ahead-in-extreme-sports.html | The Year Ahead in Extreme Sports | False | By Rachel Lee Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/where-to-eat-and-where-dance-it-off.html | Where to Eat, and Where Dance It Off | False | By Rachel Lee Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/how-to-travel-in-2015.html | How to Travel in 2015 | False | By Katie Parla, Christopher Solomon, Dave Seminara, Elaine Glusac, David W. Lloyd and Cheryl Lu-Lien Tan | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/anniversaries-from-rio-to-selma.html | Historic Anniversaries, From Rio to Selma | False | By Rachel Lee Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/science/in-a-far-off-galaxy-2-black-holes-dance-toward-an-explosive-union.html | Black Holes Inch Ahead to Violent Cosmic Union | False | By Dennis Overbye | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/08/us/politics/on-day-2-senate-democrats-vow-aggressive-battle-against-republican-agenda.html | In New Role in Senate, Democrats Grind Gears | False | By Jeremy W. Peters and Ashley Parker | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/yale-library-acquires-paula-vogel-archive/ | Yale Library Acquires Paula Vogel Archive | True | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/reports-of-army-deployment-in-sri-lanka-investigated-ahead-of-election.html | Reports of Army Deployment in Sri Lanka Investigated Ahead of Election | False | By Dharisha Bastians | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/jameis-winston-to-enter-draft-his-accuser-sues-florida-state.html | Jameis Winston to Enter N.F.L. Draft; His Accuser Sues Florida State | False | By Tom Spousta | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/john-travolta-to-play-lawyer-in-o-j-simpson-mini-series/ | John Travolta to Play Lawyer in O.J. Simpson Mini-Series | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/mario-cuomo-42nd-street-times-square.html | With a Friendlier 42nd Street, Mario Cuomo Left His Mark on Times Square | False | By David W. Dunlap | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/u-s-asks-poland-to-extradite-polanski/ | U.S. Asks Poland to Extradite Polanski | False | By JOANNA BERENDT | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/fashions-two-faced-relationship-with-age.html | Fashionâ€šÃ„Â´s Two-Faced Relationship With Age | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/paris-attack-reflects-a-dangerous-moment-for-europe.html | â€šÃ„Â²Dangerous Momentâ€šÃ„Â´ for Europe, as Fear and Resentment Grow | False | By Steven Erlanger and Katrin Bennhold | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/texas-abortion-clinic-rules-tested-in-appeals-court.html | Texas Abortion Clinic Rules Tested in Appeals Court | False | By Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/chief-says-fbi-has-no-doubt-that-north-korea-attacked-sony.html | F.B.I. Says Little Doubt North Korea Hit Sony | False | By Michael S. Schmidt, Nicole Perlroth and Matthew Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/on-el-capitan-dawn-wall-in-yosemite-and-beyond-climber-tommy-caldwells-drive-pushes-him-toward-the-impossible.html | Abduction. Lost Finger. Now, a Rock Climberâ€šÃ„Â´s Tallest Hurdle. | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/barnes-foundation-recruits-director-from-miami.html | Barnes Foundation Recruits Director From Miami | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/music/toxic-psalms-in-the-prototype-festival-explores-ethical-choices.html | A Visceral Slide Into Darkness | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-charlie-hebdo-massacre-in-paris.html | The Charlie Hebdo Massacre in Paris | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/nicholas-kristof-lessons-from-the-charlie-hebdo-shooting-in-paris.html | Is Islam to Blame for the Shooting at Charlie Hebdo in Paris? | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/bodytraffic-performs-at-the-joyce-theater.html | A Wide Range of Works, With Some Sexiness Thrown Into the Mix | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/tensions-between-mayor-and-the-police.html | Tensions Between Mayor and the Police | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/design/sothebys-and-christies-return-to-guaranteeing-art-prices.html | Sothebyâ€šÃ„Â´s and Christieâ€šÃ„Â´sÃ¢â€ Return to Guaranteeing Art Prices | False | By Graham Bowley | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/light-fixtures-by-kiki-van-eijk.html | Paper-and-Scissors Game Is Now a Designerâ€šÃ„Â´s MÃ©tier | False | By Arlene Hirst | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/auction-preview-shiro-kuramata-and-hiroshi-sugimoto.html | Japanese Masters at Play | False | By Julie Lasky | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/gop-vs-obama-agenda.html | G.O.P. vs. Obama Agenda | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/books/george-pelecanos-explores-new-terrain-in-the-martini-shot.html | Hard-Luck Heroes on Streets and the Set | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/martyn-lawrence-bullards-crystal-designs-for-daum.html | Careful, Eve. This One Is Crystal. | False | By Stephen Milioti | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/white-house-digital-project.html | White House Digital Project | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/north-hollywoods-idle-hour-to-reopen.html | A Big Barrel Is Refilled | False | By Maria Speidel | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/music/cultivating-a-more-youthful-orchestra-.html | Cultivating a More Youthful Orchestra | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/television/babylon-a-dark-british-comedy-about-policing.html | Jarring Reality, Doused With Humor | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/rendering-frank-lloyd-wright-in-lego.html | Brick by Tiny Brick | False | By Steven Kurutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/what-to-do-about-chipped-tiles-in-the-bathroom.html | What to Do About Chipped Tiles in the Bathroom? | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/matt-mitchells-jazz-gallery-concert-showcased-new-material.html | Testing Out a Twilight Stir of Melody, Before Heading to the Studio | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/new-york-city-taxi-medallion-prices-keep-falling-now-down-about-25-percent.html | New York City Taxi Medallion Prices Keep Falling, Now Down About 25 Percent | False | By Josh Barro | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/in-brooklyn-a-dream-home-beside-the-gowanus-canal.html | Paddling the Edge | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/crosswords/bridge/a-deal-from-the-world-mind-games-in-beijing.html | A Deal From the World Mind Games in Beijing | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/charlie-hebdo-broke-taboos-defying-threats-and-violence.html | Proud to Offend, Charlie Hebdo Carries Torch of Political Provocation | False | By Doreen Carvajal and Suzanne Daley | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/my-husbands-not-gay-a-special-set-in-mormon-utah-on-tlc.html | Where Being in Denial Is Right at Home | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/adventurous-offerings-in-san-francisco-opera-season/ | Adventurous Offerings in San Francisco Opera Season | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/toothbrushes-saying-ah-and-ooh-.html | Toothbrushes: Saying â€šÃ„Ã²Ahâ€šÃ„Ã´ (and â€šÃ„Ã²Oohâ€šÃ„Ã´) | False | Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/house-swapping-for-design-professionals.html | Trading Places, in Style | False | By Julie Lasky | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/sales-at-ankasa-gracious-home-jayson-home-and-the-moma-design-store.html | Sales at Ankasa, Gracious Home, Jayson Home and the MoMA Design Store | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/being-prepared-for-house-fires.html | Learn, Baby, Learn | False | By Steven Kurutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/china-starts-enforcing-tax-law-for-citizens-working-abroad.html | China Wants Taxes Paid by Citizens Living Afar | False | By Keith Bradsher | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/irans-supreme-leader-is-skeptical-of-nuclear-talks-with-us.html | Iranâ€šÃ„Ã´s Supreme Leader Is Skeptical of Nuclear Talks With U.S. | False | By Thomas Erdbrink | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/ces-security-risks-from-the-smart-home.html | CES: Security Risks From the Smart Home | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/our-doctors-may-be-listening-but.html | Our Doctors May Be Listening, but ... | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-nypd-protests-an-officers-view.html | Why Weâ€šÃ„Ã´re So Mad at de Blasio | False | By Steve Osborne | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/spring-fashion-what-to-get-excited-about-now.html | Spring Fashion: What to Get Excited About Now | False | By Erica M. Blumenthal | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/a-race-to-the-front-row.html | A Race to the Front Row | False | By Courtney Rubin | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-attack-on-charlie-hebdo-and-the-tradition-of-parisian-wit.html | French Humor, Turned Into Tragedy | False | By Andrew Hussey | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/ces-a-fitness-watch-smart-light-bulbs-and-a-self-watering-flower-pot.html | CES: A Fitness Watch, Smart Light Bulbs and a Self-Watering Flower Pot | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/how-stylish-male-actors-have-upped-the-red-carpet-game.html | How Stylish Male Actors Have Upped the Red Carpet Game | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | False | By Alison S. Cohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/plan-for-offshore-wind-farm-in-nantucket-sound-hits-a-snag.html | Plan for Offshore Wind Farm in Nantucket Sound Hits a Snag | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/at-tomas-maier-a-vision-of-the-closet-as-toolbox.html | At Tomas Maier, a Vision of the Closet as Toolbox | False | By Molly Young | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/from-caretaker-to-computer-analyst.html | From Caretaker to Computer Analyst Via a Nonprofit Technology School | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/americas/a-bus-takes-a-local-route-to-fighting-mexican-corruption.html | A Bus Takes a Local Route to Fighting Mexican Corruption | False | By Paulina Villegas | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/two-mississippi-men-plead-guilty-to-hate-crimes.html | Two Mississippi Men Plead Guilty to Hate Crimes | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/for-some-food-purveyors-new-york-city-says-its-the-packaging-thats-to-go.html | Itâ€šÃ„Ã´s Plastic Foam Packaging, Not the Food, Thatâ€šÃ„Ã´s to Go Under a New York Law | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/for-fashion-week-this-fall-location-location-location.html | For Fashion Week This Fall: Location, Location, Location | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/iraq-veteran-now-a-west-point-professor-seeks-to-rein-in-disability-pay.html | Iraq Veteran, Now a West Point Professor, Seeks to Rein In Disability Pay | False | By Dave Philipps | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/good-room-a-new-night-club-in-greenpoint-brooklyn.html | Good Room, a New Nightclub in Greenpoint, Brooklyn | False | By Patrick Heij | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/weather-makes-bad-situation-worse-for-syrian-refugees.html | Weather Makes Bad Situation Worse for SyrianÂ¬â€ Refugees | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/pakistan-court-condemns-americans-kidnapper-to-death.html | Pakistan: Court Condemns Americanâ€šÃ„Ã´s Kidnapper to Death | False | By Waqar Gillani | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/us-oil-producers-cut-rigs-as-price-declines.html | U.S. Oil Producers Cut Rigs as Price Declines | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/faa-orders-airlines-to-devise-plans-to-identify-risks.html | F.A.A. Orders Airlines to Devise Plans to Identify Risks | False | By Jad Mouawad | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/gail-collins-back-to-the-future.html | Back to the Future | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/massachusetts-prospective-jurors-screened-for-trial-of-dzhokhar-tsarnaev.html | Massachusetts: Prospective Jurors Screened for Trial of Dzhokhar Tsarnaev | False | By Jess Bidgood | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/more-life-at-the-javits-center.html | More Life at the Javits Center | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/california-ban-on-foie-gras-is-ended-.html | California: Ban on Foie Gras Is Ended | False | By Ian Lovett | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/spring-rush-at-the-university-of-virginia.html | Spring Rush at the University of Virginia | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/ruth-popkin-president-of-hadassah-who-worked-to-resettle-refugees-in-israel-dies-at-101.html | Ruth Popkin Dies at 101; Hadassah Leader Worked to Resettle Refugees | False | By Daniel E. Slotnik | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/texas-fort-bliss-shooter-and-victim-identified.html | Texas: Fort Bliss Shooter and Victim Identified | False | By Dave Philipps | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/for-states-that-dont-file-carbon-cutting-plans-epa-will-impose-model-rule-.html | For States That Donâ€šÃ„Ã´t File Carbon-Cutting Plans, E.P.A. Will Impose aâ€šÃ„Ã²Model Ruleâ€šÃ„Ã´ | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/aaron-rodgers-pulls-a-packers-fans-beard-and-transforms-him-into-a-wisconsin-celebrity.html | A Lifelong Packers Fan Chuckles as Fame Tugs | False | By Pat Borzi | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/violence-grows-in-yemen-as-al-qaeda-tries-to-fight-its-way-back.html | Violence Grows in Yemen as Al Qaeda Tries to Fight Its Way Back | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/new-research-links-scores-of-earthquakes-to-fracking-wells-near-a-fault-in-ohio.html | New Research Links Scores of Earthquakes to Fracking Wells Near a Fault in Ohio | False | By Michael Wines | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/industry-will-vanish-along-with-cellphone-ban.html | An Industry Will Vanish, Along With a Cellphone Ban in New York City Schools | False | By Elizabeth A. Harris and Nate Schweber | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/obama-to-outline-proposals-to-bolster-a-lagging-housing-sector.html | Obama to Outline Proposals to Bolster a Lagging Housing Sector | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/baseball/randy-johnson-and-craig-biggio-new-hall-of-fame-inductees-are-best-observed-from-a-distance.html | Two Paths to Cooperstown Are Tinged With Black and Blue | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/how-to-raise-wages-in-new-york.html | How to Raise Wages in New York | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/samsung-predicts-rough-end-to-2014.html | Samsung Predicts Big Drop in Its End-of-Year Quarter | False | By Paul Mozur | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/this-story-is-funny-you-should-read-it.html | Clickbait Has a New Address | False | By Molly Oswaks | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/other-teams-have-designs-on-dan-quinn-seahawks-defensive-wizard.html | Other Teams Have Designs on Dan Quinn, Seahawksâ€™â€™ Defensive Wizard | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/ncaabasketball/kaleena-mosqueda-lewis-if-uconn-took-aim-at-record-for-3-pointers.html | Years of Repetition Help Sharpshooter Equal a Record | False | By Tom Pedulla | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/in-gop-a-divide-of-ideology-and-age.html | In G.O.P., a Divide of Ideology and Age | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/basketball/knicks-lose-record-13th-straight-game.html | A Small Sign of Progress? The Knicks Lose by Only 10 | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/merkels-visit-to-britain-sets-new-tone-after-eu-rift.html | Merkelâ€™â€™s Visit to Britain Sets New Tone After E.U. Rift | False | By Katrin Bennhold | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/prof-philip-e-converse-86-expert-on-how-voters-decide.html | Prof. Philip E. Converse, Expert on How Voters Decide, Dies at 86 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/lee-israel-a-writer-proudest-of-her-literary-forgeries-dies-at-75.html | Lee Israel, a Writer Proudest of Her Literary Forgeries, Dies at 75 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/winning-lottery-numbers-for-jan-7-2015.html | Winning Lottery Numbers for Jan. 7, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/quiet-in-the-court-drop-in-arrests-slows-new-yorks-busy-legal-system.html | As Police Go Idle, So Does New York City Courts | False | By James C. McKinley Jr. and Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/state-vaccine-requirement-is-lawful-a-2nd-court-says.html | New York Vaccine Requirement Is Lawful, a 2nd Court Says | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/after-2-deaths-new-york-city-adopts-new-strategy-to-protect-homeless-children.html | After 2 Deaths, New York City Adopts New Strategy to Protect Homeless Children | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/new-york-officers-on-even-higher-alert-after-paris-attack.html | New York Officers on Even Higher Alert After Paris Attack | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/police-shooting-suspect-was-seen-as-defiant-or-gentle.html | Police Shooting Suspect Was Seen as Defiant or Gentle | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/health-premiums-rise-more-slowly-but-workers-shoulder-more-of-cost.html | Health Premiums Rise More Slowly, but Workers Shoulder More of Cost | False | By Tara Siegel Bernard | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/study-finds-reading-to-children-of-all-ages-grooms-them-to-read-more-on-their-own.html | Study Finds Reading to Children of All Ages Grooms Them to Read More on Their Own | False | By Motoko Rich | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/two-brothers-suspected-in-killings-were-known-to-french-intelligence-services.html | Two Brothers Suspected in Killings Were Known to French Intelligence Services | False | By Andrew Higgins and Maïâ€™sÃ"a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/china-north-korean-soldier-dies.html | China: North Korean Soldier Dies | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/study-finds-more-reasons-to-get-and-stay-married.html | Study Finds More Reasons to Get and Stay Married | False | By Claire Cain Miller | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/a-rhode-island-rule-on-health-enrollment-offers-a-consumer-experiment.html | A Rhode Island Rule on Health Enrollment Offers a Consumer Experiment | False | By Margot Sanger-Katz | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/pageoneplus/corrections-january-8-2015.html | Corrections: January 8, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/charlie-hebdo-terrorist-attack.html | Police Hunt for Suspects in Paris Attack as Nation Mourns | False | By Steven Erlanger and Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/standard-chartered-will-close-equity-sales-and-research-business/ | Standard Chartered to Close Equity Sales and Research Business | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/greathomesanddestinations/architect-finds-unusual-home-amid-singapore-high-rises.html | An Unusual Home Amid Singaporeâ€™â€™s High Rises | False | By Mike Ives | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/greathomesanddestinations/in-barcelona-modernista-architecture-with-a-view.html | In Barcelona, Modernista Architecture With a View | False | By Andrew Allen | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/azerbaijan-snubs-the-west.html | Azerbaijan Snubs the West | False | By Joshua Kucera | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/sri-lanka-election-president-mahinda-rajapaksa.html | Sri Lankan President Concedes Defeat After Startling Upset | False | By Ellen Barry and Dharisha Bastians | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/masha-gessen-putin-and-his-new-years-resolutions.html | Putin and His New Yearâ€šÃ„Ã´s Resolutions | False | By Masha Gessen | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/german-government-websites-return-online-after-cyberattack.html | Merkel Sticks to Tough Line on Russia Sanctions | False | By Melissa Eddy and Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/democrats-step-up-efforts-to-block-obama-on-trade-promotion-authority.html | Democrats Step Up Efforts to Block Obamaâ€šÃ„Ã´s Trade Agenda | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/08/jazz-colors-will-head-indoors-to-the-met/ | Jazz & Colors Will Head Indoors, to the Met | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/direct-action-everywhere-video-of-laying-hens-raises-concerns.html | Animal Rights Groupâ€šÃ„Ã´s Video of Hens Raises Questions, but Not Just for Farms | False | By Stephanie Strom and Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/meghan-trainor-enters-spotlight-with-title.html | Sheâ€šÃ„Ã´s About a Lot More Than That Bass | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/beloved-sisters-directed-by-dominik-graf.html | A Literary Triumvirate of Love and Lust | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/08/to-treat-depression-drugs-or-therapy/ | To Treat Depression, Drugs or Therapy? | False | By Richard A. Friedman, M.D. | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/survivors-retrace-a-scene-of-horror-at-charlie-hebdo.html | Recounting a Bustling Office at Charlie Hebdo, Then a â€šÃ„Ã²Vision of Horrorâ€šÃ„Ã´ | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/louis-ck-still-agony-and-loathing-but-less-so.html | A Softer Side of Loathing | False | By Jason Zinoman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/sebastian-seungs-quest-to-map-the-human-brain.html | Sebastian Seungâ€šÃ„Ã´s Quest to Map the Human Brain | False | By Gareth Cook | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/baseball/yankees-are-banking-on-stephen-drew-to-regain-his-form-at-the-plate.html | Yankees Are Banking on Stephen Drew to Regain His Form at the Plate | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/media/deezer-a-french-streaming-service-to-buy-muve-music.html | French Streaming Service Acquires Toehold in the U.S. | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/santander-plans-8-9-billion-capital-increase-to-strengthen-balance-sheet/ | Santander Plans $8.9 Billion Capital Increase to Strengthen Balance Sheet | False | By Raphael Minder | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/music/neneh-cherry-will-get-an-overdue-new-york-debut.html | Neneh Cherry Will Get an Overdue New York Debut | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/automobiles/autoreviews/video-review-the-lincoln-mkc-is-the-right-vehicle-at-the-right-time.html | Video Review: The Lincoln MKC Is the Right Vehicle at the Right Time | False | By Tom Voelk | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/next-year-in-havana.html | Next Year in Havana | False | By Paul Reyes | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/activist-hedge-fund-again-warns-yahoo-against-striking-a-big-acquisition/ | Activist Hedge Fund Again Warns Yahoo Against Making a Big Acquisition | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/staging-a-beautiful-day-in-november-on-the-banks-of-the-greatest-of-the-great-lakes.html | Mapping Out a Holiday With the Family | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/an-upper-east-side-apartment-convenient-to-work.html | An Upper East Side Apartment Convenient to Work | False | By Joyce Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/01/09/clothes-and-character-colleen-atwood-on-into-the-woods-and-big-eyes/ | Clothes and Character: Colleen Atwood on â€šÃ„Ã¹Into the Woodsâ€šÃ„Ã´ and â€šÃ„Ã²Big Eyesâ€šÃ„Ã´ | False | By Rachel Lee Harris | 2015-05-15 | TX 8-157-169 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/in-san-franciscos-tenderloin-a-move-to-help-artists-as-wealth-moves-in.html | As Wealth Changes the Tenderloin, a Move to Preserve Artistic â€šÃ„Ã²Gemsâ€šÃ„Ã´ | False | By Patricia Leigh Brown | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/detroit-institute-of-arts-director-to-step-down/ | Detroit Institute of Arts Director to Step Down | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/international/mapping-the-worlds-problems.html | Mapping the World's Problems | False | By Kate Galbraith | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/hungry-city-blvd-bistro-in-harlem.html | Weaving the Threads of Soul Food | False | By Julia Moskin | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/international/the-decline-of-3-d-not-so-fast.html | The Decline of 3-D? Not So Fast | False | By Stephen Heyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/john-luther-adams-wins-a-lifetime-achievement-award/ | John Luther Adams Wins a Lifetime Achievement Award | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/program-prepares-the-chess-prodigy-sam-sevian-for-his-next-moves.html | A Gameâ€šÃ„Â´s Grand Young Man | False | By Joe Depaolo | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/senator-barbara-boxer-says-she-wont-seek-re-election-in-2016.html | Boxer Says She Wonâ€šÃ„Â´t Seek Re-election to Senate in California in 2016 | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/design/ray-johnson-defies-categories-20-years-after-his-death.html | Always on His Own Terms | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/senate-panel-approves-keystone-pipeline-bill.html | Experts Say That Battle on Keystone Pipeline Is Over Politics, Not Facts | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/honda-fined-70-million-in-underreporting-safety-issues-to-government.html | Honda Fined for Violations of Safety Law | False | By Danielle Ivory | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/vermont-legislature-gives-governor-a-third-term.html | In Vermont, Election Is Held on Nov. 4, and Governor Is Chosen on Jan. 8 | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/wine-review-nero-d-avola.html | Peaks and Valleys of Nero dâ€šÃ„Â´Avola | False | By Eric Asimov | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/01/08/a-georgian-competing-on-estonias-behalf/ | A Georgian Competing on Estoniaâ€šÃ„Â´s Behalf | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/gm-chief-mary-barra-vows-to-move-beyond-recalls.html | General Motors Chief Pledges to Move Beyond Recalls | False | By Bill Vlasic | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/caesars-gets-more-support-for-restructuring-plan-with-sale-by-blackrock/ | Caesars Gets More Support for Restructuring Plan, With Sale by BlackRock | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/soccer/australia-faces-pressure-to-win-as-it-hosts-asian-cup.html | Australia Faces Pressure to Win as It Hosts Asian Cup | False | By John Duerden | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/the-stumbling-tumbling-euro.html | The Stumbling, Tumbling Euro | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/charlie-hebdo-terror-attack-je-suis-ahmed-merabet.html | Alongside â€šÃ„Â²Je Suis Charlie,â€šÃ„Â´ Slain Officer Inspires His Own Social Media Refrain | False | By Aurelien Breeden | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/complicit-brings-lionboy-to-the-new-victory.html | A Different â€šÃ„Â²Lionâ€šÃ„Â´ to Stalk the Stage | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/mueller-report-nfl-did-not-see-ray-rice-video-before-it-suspended-him.html | In Ray Rice Case, N.F.L. Chose Not to Ask Many Questions | False | By Ken Belson and Steve Eder | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/renewal-of-federal-terrorism-insurance-clears-congress.html | Congress Passes Measure to Cover Terrorism Risk | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/jobs/the-recruiter-from-another-planet.html | The Recruiter From Another Planet | False | By Rob Walker | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/awardsseason/whose-baby-is-boyhood-.html | Whose Baby Is â€šÃ„Â²Boyhoodâ€šÃ„Â²? | False | By Michael Cieply and Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/chita-rivera-and-roger-rees-to-star-in-the-visit-on-broadway/ | Chita Rivera and Roger Rees to Star in â€šÃ„Â²The Visitâ€šÃ„Â´ on Broadway | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/man-convicted-of-environmental-terrorism-wins-early-release.html | Man Convicted of Environmental Terrorism Is Freed | False | By Colin Moynihan | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/08/kareem-abdul-jabbar-to-publish-a-novel-about-sherlock-holmess-brother-mycroft/ | Kareem Abdul-Jabbar to Publish a Novel About Sherlock Holmesâ€šÃ„Â´s Brother Mycroft | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/weldon-collection-of-paintings-to-be-sold-at-sothebys.html | Trove of Still Lifes on the Auction Block | False | By Carol Vogel | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/no-safety-for-christians-in-the-mideast.html | No Safety for Christians in the Mideast | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/sun-xuns-art-show-evokes-his-upbringing-in-china.html | Tracing a World Awash in Lies | False | By Martha Schwendener | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/raising-the-profile-of-columbias-art-.html | Raising the Profile of Columbiaâ€š Ã‚Ã´s Art | False | By Eve M. Kahn | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/books/stalin-paradoxes-of-power-by-stephen-kotkin.html | From Czarist Rubble, a Russian Autocrat Rises | False | By Serge Schmemann | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/rudy-burckhardt-subterranean-monuments-a-centenary-celebration.html | Rudy Burckhardt: â€š Ã‚Ã²Subterranean Monuments: A Centenary Celebrationâ€š Ã‚Ã´ | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/expect-volatility-in-2015-say-those-who-called-it-right-last-year.html | Those Who Nailed 2014 See Volatility This Year | False | By James B. Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/takashi-murakami-at-gagosian-in-chelsea.html | Takashi Murakami: â€š Ã‚Ã²In the Land of the Dead, Stepping on the Tail of a Rainbowâ€š Ã‚Ã´ | False | By Karen Rosenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/entang-wiharso.html | Entang Wiharso | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/cy-twombly-treatise-on-the-veil.html | Cy Twombly: â€š Ã‚Ã²Treatise on the Veilâ€š Ã‚Ã´ | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/police-in-cleveland-boys-fatal-shooting-did-not-give-medical-aid.html | Police Gave Boy No Aid After Shooting in Cleveland | False | By Richard A. Oppel Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/moma-gives-walther-photo-collection-multiple-platforms.html | Black and White and Accessible All Over | False | By Karen Rosenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/photographs-by-horace-poolaw-at-national-museum-of-the-american-indian.html | Going Mainstream on Their Own Terms | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/devin-powerss-paintings-at-lesley-heller-workspace.html | A Kaleidoscope of Meaning on a Single Surface | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/heritage-foundation-plans-conference-ahead-of-gop-retreat.html | G.O.P. Faces Push From Right to Be Bolder | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/provocative-books-tap-a-mood-of-profound-french-anxiety-.html | Before Paris Shooting, Authors Tapped Into Mood of France â€š Ã‚Ã²Homesick at Homeâ€š Ã‚Ã´ | False | By Rachel Donadio | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/passengers-offer-sharply-differing-accounts-of-rescue-from-burning-ship.html | Passengersâ€š Ã‚Ã´ Accounts of Rescue From Burning Ferry Differ Sharply | False | By Elisabetta Povoledo | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/the-thing-and-the-thing-in-itself.html | â€š Ã‚Ã²The Thing and the Thing-in-Itselfâ€š Ã‚Ã´ | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/my-voice-has-an-echo-in-it-part-of-the-coil-festival.html | Music Emanating From a Box | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/north-korea-progress-developing-missile-launching-submarine.html | North Korea Seems to Be Closer to Missile-Launching Submarine | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/after-years-of-homelessness-settling-into-her-own-place.html | After Six Years of Homelessness, Taking Comfort in an Apartment of Her Own | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/paris-terror-attack-suspects.html | Al Qaeda Trained Suspect in Paris Terror Attack, Official Says | False | By Eric Schmitt, Michael S. Schmidt and Andrew Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/comedy-listings-for-jan-9-15.html | Comedy Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/after-the-terrorist-attack-in-paris.html | After the Terrorist Attack in Paris | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/movie-listings-for-jan-9-15.html | Movie Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/a-trans-atlantic-view-of-modernism.html | A Trans-Atlantic View of Modernism | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/boehner-vs-the-far-right.html | Boehner vs. the Far Right | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/theater-listings-for-jan-9-15.html | Theater Listings for Jan. 9-15 | False | By The New York Times | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/predestination-starring-ethan-hawke.html | When Traveling Through Time, Pack a Change of Identities | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/helping-the-transgendered.html | Helping the Transgendered | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/dance/doug-elkins-presents-hapless-bizarre.html | A Latter-Day Chaplin, Pining for Romance | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/music/jazz-listings-for-jan-9-15.html | Jazz Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/the-supreme-court-online.html | The Supreme Court, Online | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/harvard-and-health-care.html | Harvard and Health Care | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/net-neutrality-and-the-fcc.html | Moving Toward Internet Fairness | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/museum-gallery-listings-for-jan-9-15.html | Museum & Gallery Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/ebola-store-ohio-bridal-shop-where-ebola-patient-shopped-will-close.html | Stigma of Ebola Customer Is Too Much for Bridal Shop | False | By Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/valley-of-saints-directed-by-musa-syeed.html | Seeking Solace Elsewhere, Before Encountering It at Home | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/music/opera-classical-music-listings-for-jan-9-15.html | Opera & Classical Music Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/dance/dance-listings-for-jan-9-15.html | Dance Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/pop-rock-cabaret-listings-for-jan-9-15.html | Pop, Rock & Cabaret Listings for Jan. 9-15 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/black-november-delves-into-an-african-oil-disaster.html | Challenging Corruption in the Niger Delta | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/olympics/boston-to-be-us-bid-city-for-2024-olympics.html | U.S.O.C. Chooses Boston as Candidate for 2024 Summer Olympics | False | By Jeré&#x27;â€¦ Longman | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/dark-summer-focuses-on-a-hacker-under-house-arrest.html | Captive, and Not Just to the Internet | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/skip-your-annual-physical.html | Skip Your Annual Physical | False | By Ezekiel J. Emanuel | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/from-romania-when-evening-falls-on-bucharest-or-metabolism.html | In Intimate Quarrels, Deciphering Whatâ€šÃ„,Ã´s Unsaid | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/spare-times-for-children-for-jan-9-15.html | Spare Times for Children for Jan. 9-15 | False | By Laurel Graeber | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-08 | https://dealbook.nytimes.com/2015/01/08/nelson-peltz-to-start-proxy-battle-at-dupont/ | DuPont Finds Itself a Target of Activist Nelson Peltz | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/spare-times-for-jan-9-15.html | Spare Times for Jan. 9-15 | False | By Meghan Rice, Martin Tsai and Jonathan Wolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/08/apples-cut-from-app-sales-reached-4-5-billion-in-2014/ | Appleâ€šÃ„,Ã´s Cut From App Sales Reached $4.5 Billion in 2014 | False | By Brian X. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/farewell-herr-schwarz-excavates-the-directors-past.html | A Family Fractured by the Holocaust | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/in-cat-kicking-case-judge-dismisses-most-serious-charge.html | In Cat-Kicking Case, Judge Dismisses Most Serious Charge | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/yosemites-challenge-in-the-facetime-age.html | On the Dawn Wall, Climbing and Tweeting | False | By Freddie Wilkinson | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/its-all-so-quiet-directed-by-nanouk-leopold.html | Death Watch on a Dutch Farm | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/jk-youns-ode-to-my-father-features-a-korean-odyssey.html | Searching for Family Along a River of Tears | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/upshot/nfl-dynasties-on-the-decline.html | N.F.L. Dynasties, on the Decline | False | By Roger Lowenstein | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/preservation-christopher-denhams-new-thriller.html | Where Deer Arenâ€šÃ„,Ã´t the Only Trophies | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/something-anything-stars-ashley-shelton.html | Finding Her Way Back in Small, Slow Steps | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/coca-cola-announces-plan-to-cut-1600-to-1800-jobs.html | Coca-Cola to Cut Up to 1,800 Jobs | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/middleeast/egypt-moves-to-eradicate-town-near-gaza-strip.html | Egypt Moves to Eradicate Town Near Gaza Strip | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/la-ltima-pelcula-riffs-on-a-dennis-hopper-film.html | Tripping Over the Hazy Line Between Fiction and Reality | False | By Andy Webster | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/obama-proposes-free-community-college-education-for-some-students.html | Obama Plan Would Help Many Go to Community College Free | False | By Julie Hirschfeld Davis and Tamar Lewin | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/the-world-made-straight-adapts-a-ron-rash-novel.html | Codes and Vendettas, Frozen in Time | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/in-weather-fit-for-hibernation-central-park-grizzly-bears-debut.html | In Weather Fit for Hibernation, Central Park Grizzly Bears Debut | False | By Andy Newman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/de-blasio-and-police-both-blamed-in-standoff-many-want-to-end.html | De Blasio and Police Both Blamed for a Feud That Few Like | False | By N. R. Kleinfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/paul-krugman-voodoo-time-machine.html | Voodoo Time Machine | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/drug-switch-may-delay-executions-in-ohio.html | Drug Switch May Delay Executions in Ohio | False | By Timothy Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/us-consolidates-forces-in-europe-to-save-money.html | U.S. Consolidates Forces in Europe to Save Money | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/david-brooks-i-am-not-charlie-hebdo.html | I Am Not Charlie Hebdo | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/grand-jury-to-look-at-kansas-governor-brownback-loans.html | Federal Grand Jury to Look at Brownback Loans | False | By Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/bombardiers-cseries-gamble-is-facing-longer-odds.html | Bombardierâ€šÃ„,Ã´s CSeries Gamble Is Facing Longer Odds | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/arch-moore-91-w-virginia-trail-blazer-dies.html | Arch Moore, Trailblazing West Virginia Governor, Dies at 91 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/voices-join-greek-lefts-call-for-a-new-deal-on-debt/ | Voices Join Greek Leftâ€šÃ„,Ã´s Call for a New Deal on Debt | False | By Landon Thomas Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/new-york-takes-on-plastic.html | A Welcome Ban on Forever Foam | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/gun-running-in-the-jet-age.html | Gun-Running in the Jet Age | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/debt-buyer-faces-fine-and-loss-of-thousands-of-court-judgments/ | Debt Buyer Faces Fine and Loss of Thousands of Court Judgments | False | By Jessica Silver-Greenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/kevin-vickers-from-sergeant-at-arms-to-canadian-ambassador-.html | From Sergeant-at-Arms to Canadian Ambassador, After Ottawa Attack | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/auto-leasing-gains-popularity-among-american-consumers.html | Auto Leasing Gains Popularity Among American Consumers | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/jethro-pugh-unsung-pillar-for-cowboys-on-the-doomsday-defense-is-dead-at-70.html | Jethro Pugh, Unsung Pillar for Cowboys on the Doomsday Defense, Is Dead at 70 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/after-naacp-bombing-in-colorado-scorch-marks-and-questions-linger.html | Scorch Marks and Questions Linger After N.A.A.C.P. Bombing in Colorado | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/new-jersey-boy-7-killed-in-accident-when-bench-falls-from-wall-in-a-school-gym.html | Struck by Bench in School Gym, New Jersey Boy, 7, Dies | False | By Jason Grant | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/ticket-falloff-2-officers-deaths-and-overdue-contracts.html | Ticket Falloff, 2 Officersâ€šÃ„,Ã´ Deaths and Overdue Contracts | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/mike-maccagnan-emerges-as-favorite-for-jets-gm-position.html | Jets Focus on Texans Executive in G.M. Hunt | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/house-fires-shot-at-health-care-law-seeking-to-alter-critical-coverage-rule.html | House Fires Shot at Health Care Law, Seeking to Alter Critical Coverage Rule | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/10/business/tame-inflation-in-china-leaves-room-for-stimulus.html | Modest Rise in Inflation Gives China Room to Act | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/gop-aims-to-block-obamas-immigration-plan-while-funding-homeland-security.html | G.O.P. Aims to Fund Homeland Security While Blocking Obamaâ€šÃ„Ã´s Immigration Plan | False | By Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/new-york-to-settle-suit-on-policing-in-public-housing.html | New York to Settle Suit on Policing in Public Housing | False | By Benjamin Mueller and J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/africa/a-moment-of-optimism-on-sudan-peace-fades-as-new-talks-approach.html | A Moment of Optimism on Sudan Peace Fades as New Talks Approach | False | By Ismaâ€šÃ„Ã´il Kushkush | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/baseball/ty-hensley-a-top-yankees-prospect-is-left-with-broken-jaw-after-altercation.html | Ty Hensley, a Top Yankees Prospect, Is Left With Broken Jaw After Altercation | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/peru-jailed-ex-president-is-convicted-of-corruption.html | Peru: Jailed Ex-President Is Convicted of Corruption | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/south-carolina-former-police-chiefs-defense-begins.html | South Carolina: Former Police Chiefâ€šÃ„Ã´s Defense Begins | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/cuba-is-reported-to-release-26-dissidents.html | Cuba Is Reported to Release 26 Dissidents | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/cowboys-defense-hopes-to-pry-unlikely-turnovers-from-the-packers-.html | Cowboys Aim to Pry the Ball From a Team That Isnâ€šÃ„Ã´t in a Giving Mood | False | By Tom Spousta | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/sorry-robot-a-musical-sci-fi-noir-at-new-ohio-theater.html | Robots May Get an Emotional Upgrade, but Humans Are Also Up for Retooling | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/dying-for-it-adapted-from-a-banned-soviet-era-satire.html | A Martyr for the Cause, if Only He Could Pick One | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/dont-chew-on-my-blue-suede-shoes-a-contest-of-elvis-and-dogs.html | Donâ€šÃ„Ã´t Chew on My Blue Suede Shoes: A Contest of Elvis Presley and Dogs | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/grading-bill-de-blasios-first-year-as-new-york-citys-mayor.html | Grading Bill de Blasioâ€šÃ„Ã´s First Year as New York Cityâ€šÃ„Ã´s Mayor | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/outside-the-spotlight-bill-de-blasio-wages-a-war-on-inequality.html | Outside the Spotlight,Ã„ô Bill de Blasio Wages a War on Inequality | False | By Ginia Bellafante | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/photographs-of-mayor-bill-de-blasio-year-one.html | Photographs ofÃ„ô Mayor Bill de Blasio, Year One | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/a-new-jersey-town-faces-scrutiny-on-police-hiring.html | A New Jersey Town Faces Scrutiny on Police Hiring | False | By Jason Grant | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/indonesia-teams-detect-pings-at-airasia-flight-8501-site.html | Indonesia: Teams Detect Pings at AirAsia Flight 8501 Site | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/nyregion/walter-kat-accordion-evangelist-dies-at-59.html | Walter Kâ€šÃ¥Ã´hr, Performer, Bandleader and Accordion Evangelist, Dies at 59 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/basketball/the-knicks-and-the-weather-are-both-very-cold.html | Little Excitement at Garden, on the Court or Off | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/basketball/new-loss-for-knicks-showcases-on-espn.html | Even ESPN Is Trying to Hide From the Knicks | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/raising-questions-within-islam-after-france-shooting.html | Raising Questions Within Islam After France Shooting | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/winning-lottery-numbers-for-jan-8-2015.html | Lottery Numbers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/events-in-new-jersey-for-jan-11-17-2015.html | Events in New Jersey for Jan. 11-17, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/events-on-long-island-for-jan-11-17-2015.html | Events on Long Island for Jan. 11-17, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/events-in-westchester-for-jan-11-17-2015.html | Events in Westchester for Jan. 11-17, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/events-in-connecticut-for-jan-11-17-2015.html | Events in Connecticut for Jan. 11-17, 2015 | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/sports/hockey/j-p-parise-nhl-all-star-who-played-for-north-stars-and-islanders-dies-at-73.html | J. P. Parise, Goal Scorer in Milestone Win by Islanders, Dies at 73 | False | By Daniel E. Slotnik | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/masai-tribesmen-in-kenya-hold-their-own-olympics.html | Photos: The Games Warriors Play | False | By Zacharias Abubeker | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/pageoneplus/corrections-january-9-2015.html | Corrections: January 9, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/pings-detected-from-airasia-planes-black-boxes-indonesian-officials-say.html | Signals Are Detected From AirAsia Jetâ€šÃ„Â´s Black Boxes | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/charlie-hebdo-paris-shooting.html | French Police Storm Hostage Sites, Killing Gunmen | False | By Andrew Higgins and Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/honda-in-japan-distances-itself-from-us-subsidiary-after-record-fine.html | Honda in Japan Distances Itself From Fine on U.S. Subsidiary | False | By Jonathan Soble | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/economy/jobs-unemployment-figures-december.html | Job Growth Fails to Help Paychecks of Workers | False | By Dionne Searcey | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/sylvie-kauffmann-charlie-hebdo-and-the-assault-on-french-identity.html | Charlie Hebdo and the Assault on French Identity | False | By Sylvie Kauffmann | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/some-facts-to-turn-your-new-years-resolutions-into-action.html | Turning a New Yearâ€šÃ„Â´s Resolution Into Action With the Facts | False | By Alina Tugend | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/britains-domestic-intelligence-chief-calls-for-greater-authority-for-spies.html | In Britain, Spy Chief Calls for More Power for Agency | False | By Katrin Bennhold | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/how-we-chose-our-list.html | How We Chose Our List | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/style/when-autocorrect-goes-wrong-and-so-so-right.html | When Autocorrect Goes Wrong (And So, So Right) | False | By Jessica Bennett | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/09/ask-well-making-exercise-a-habit/ | Ask Well: Making Exercise a Habit | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/paddington-a-new-film-based-on-michael-bonds-books.html | On His Best Behavior and Hoping to Fit In | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/digital-effects-enhance-art-house-naturalism.html | Big-Budget Effects Without the Budget | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/homevideo/gondrys-mood-indigo-and-rohmers-a-summers-tale-come-to-dvd.html | Romantic Fancy in French Flavors | False | By J. Hoberman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/books/review/elmore-leonard-novels-from-library-of-america-and-more.html | Masters of Crime | False | By Charles Finch | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/mark-ronsons-fourth-solo-album-uptown-special-is-a-star-collaboration.html | Back to the Studio, With Hits in Hand | False | By Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/09/americans-use-more-online-social-networks/ | Americans Use More Online Social Networks | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/social-qs-blocked-in.html | Blocked In | False | By Philip Galanes | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/keystone-pipeline-nebraska-supreme-court-transcanada.html | Obama Facing Rising Pressure onÂ—â€ Keystone Oil Pipeline | False | By Coral Davenport and Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/retrograde-beliefs.html | Retrograde Beliefs | False | By Kristin Dombek | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/need-for-reduced-speed.html | Need for (Reduced) Speed | False | By Cristina Henrí'šÃ‰‰ quez | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-cannabis-queen-of-beverly-hills.html | The Cannabis Queen of Beverly Hills | False | By Theodore Ross | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-case-for-throwback-baseball-uniforms.html | The Case for Throwback Baseball Uniforms | False | By Chuck Klosterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/reply-all-the-122814-issue.html | Reply All: The 12.28.14 Issue | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/death-by-robot.html | Death by Robot | False | By Robin Marantz Henig | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/when-judging-financial-advisers-look-beyond-the-annual-return.html | When Judging Financial Advisers, Look Beyond the Annual Return | False | By Paul Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/television/togetherness-joins-girls-on-hbos-sunday-night-roster.html | Well Into Adulthood, but Still Trying to Figure It Out | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/an-attack-chills-satirists-and-prompts-debate.html | Charlie Hebdo Attack Chills Satirists and Prompts a Debate | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/a-recipe-for-vivid-and-bright-lentil-salad.html | The Root of the Matter | False | By Melissa Clark | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://tmagazine.blogs.nytimes.com/2015/01/09/webster-bon-marche-white-collection/ | The Webster and Le Bon Marché's Ã Join Forces for an All-White Series of Designer Collaborations | False | By Hilary Moss | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/new-york-citys-emptiest-co-ops-and-condos.html | Why the Doorman Is Lonely | False | By Julie Satow | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/teaching-islams-forgotten-side-in-a-changing-germany.html | Teaching Islamâ€™s â€žÃ²Forgottenâ€žÃ´ Side as Germany Changes | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/french-government-questions-intelligence-lapses.html | Why Reams of Intelligence Did Not Thwart the Paris Attacks | False | By Steven Erlanger and Jim Yardley | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/soccer/frank-lampard-in-statement-says-hell-join-new-york-city-fc-in-summer.html | Frank Lampard, in Statement, Says Heâ€žÃ´ll Join New York City F.C. in Summer | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/international/auction-of-a-czanne-highlights-new-realities.html | Auction of a Câ€žÃ½zanne Highlights New Realities | False | By Scott Reyburn | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/at-home-with-angus-mcindoe-tavern-owner-to-the-stars.html | At Home With Angus McIndoe, Tavern Owner to the Stars | False | By Joanne Kaufman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/a-fritto-misto-recipe-that-is-worth-the-effort.html | A Stand-Up Antipasto of Crunchy Bites | False | By David Tanis | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/christies-top-appointee-at-port-authority-is-leaving.html | Port Agencyâ€žÃ´s Reorganization to Start With Exit of Executive Christie Picked | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/fha-loans-more-affordable.html | F.H.A. Loans More Affordable | False | By Lisa Prevost | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/my-heart-is-a-drunken-compass-by-domingo-martinez.html | â€žÃ²My Heart Is a Drunken Compass,â€žÃ´ by Domingo Martinez | False | By Maria Venegas | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/editors-choice.html | Editorsâ€žÃ´ Choice | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/please-look-after-this-bear.html | Please Look After This Bear | False | By Pico Iyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/vanessa-and-her-sister-by-priya-parmar.html | â€žÃ²Vanessa and Her Sister,â€žÃ´ by Priya Parmar | False | By Liesl Schillinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/china-1945-by-richard-bernstein.html | â€žÃ²China 1945,â€žÃ´ by Richard Bernstein | False | By Thomas J. Christensen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/it-will-end-with-us-by-sam-savage.html | â€žÃ²It Will End With Us,â€žÃ´ by Sam Savage | False | By Jenny Hendrix | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/american-queen-by-john-oller.html | â€žÃ²American Queen,â€žÃ´ by John Oller | False | By Amanda Vaill | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/cowardice-a-brief-history-by-chris-walsh.html | â€žÃ²Cowardice: A Brief History,â€žÃ´ by Chris Walsh | False | By James Bowman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/my-life-as-a-foreign-country-by-brian-turner.html | â€žÃ²My Life as a Foreign Country,â€žÃ´ by Brian Turner | False | By Jen Percy | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/all-eyes-are-upon-us-by-jason-sokol.html | â€žÃ²All Eyes Are Upon Us,â€žÃ´ by Jason Sokol | False | By David Levering Lewis | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/tell-by-frances-itani.html | â€žÃ²Tell,â€žÃ´ by Frances Itani | False | By Kimberly Elkins | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/health-care-as-high-drama.html | Health Care as High Drama | False | By John Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/lives-in-ruins-by-marilyn-johnson.html | â€šÃ‚Â²Lives in Ruins,â€šÃ‚Â´ by Marilyn Johnson | False | By John Glassie | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/letters-found-in-translation.html | Letters: Found in Translation | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/sailing-the-forest-selected-poems-by-robin-robertson.html | â€šÃ‚Â²Sailing the Forest: Selected Poems,â€šÃ‚Â´ by Robin Robertson | False | By Jeff Gordinier | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/robert-bauschs-far-as-the-eye-can-see.html | Robert Bauschâ€šÃ‚Â´s â€šÃ‚Â²Far as the Eye Can Seeâ€šÃ‚Â´ | False | By Bruce Barcott | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/baltimore-bishop-charged-in-hit-and-run-case.html | The Bishop, the Cyclist and a Death on the Road | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/rod-taylor-hollywood-leading-man-who-battled-the-birds-dies-at-84.html | Rod Taylor, Star of â€šÃ‚Â²The Birdsâ€šÃ‚Â´ and â€šÃ‚Â²The Time Machine,â€šÃ‚Â´ Dies at 84 | False | By Anita Gates | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/09/state-of-the-art-museums-in-new-report/ | State of the Art Museums in New Report | False | By Hilarie M. Sheets | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/reversal-on-alternate-side-parking-doesnt-ease-drivers-grumbling.html | On Snowy Day, Late Reprieve on Alternate-Side Rules Doesnâ€šÃ‚Â´t Ease Driversâ€šÃ‚Â´ Ire | False | By Kate Taylor | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/british-cleric-sentenced-to-life-in-prison-in-terror-case.html | Life Sentence for British Cleric Who Helped Plan 1998 Kidnappings in Yemen | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/kerry-to-meet-iranian-counterpart-next-week-before-nuclear-talks-resume.html | Kerry to Meet Iranian Counterpart Next Week Before Nuclear Talks Resume | False | By Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/eco-friendly-long-island-mansion-for-38-million.html | Views From Every Room | False | By Marcelle Sussman Fischler | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/09/cosby-makes-a-joke-about-drinking-around-him/ | Cosby Makes a Joke About Drinking Around Him | False | By Lorne Manly | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/request-new-casino-bids-for-new-york-southern-tier.html | At Cuomoâ€šÃ‚Â´s Request, Panel May Again Weigh Casino Bids for Southern Tier of New York | False | By Charles V. Bagli and Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/house-gop-proposes-sweeping-reversal-of-obama-immigration-steps.html | Expansive House G.O.P. Immigration Bill Undercuts the President | False | By Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/nils-muiznieks-criticizes-russian-law-ban-transgender-driving.html | European Official Criticizes Russian Law Banning Transgender Drivers | False | By Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/upshot/start-paying-attention-whats-happening-now-in-gop-matters-for-2016.html | Start Paying Attention: Whatâ€šÃ‚Â´s Happening Now in G.O.P. Matters for 2016 | False | By Nate Cohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/bronx-man-surrenders-and-is-charged-in-a-fatal-hit-and-run.html | Bronx Man Surrenders and Is Charged in a Fatal Hit and Run | False | By Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/when-outside-factors-dictate-retirement-age.html | When Outside Factors Dictate Retirement Age | False | By Elizabeth Olson | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/more-websites-and-stores-rent-out-wedding-gowns.html | The Dress Is Temporary, the Memories Forever | False | By Rebecca R. Ruiz | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/health/ebbing-of-ebola-complicates-testing-of-vaccines.html | In Africa, a Decline in New Ebola Cases Complicates Vaccine Development | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/olympics/boston-views-olympic-candidacy-with-trepidation-and-traffic-jokes.html | Pursuing Games, Boston Jumps In With One Foot | False | By Jerÿâ€šÃ© Longman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/scientists-to-track-effects-of-fans-at-seahawks-panthers-game.html | Sizing Up Seismic Activity of Football Fans | False | By Kirk Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/2-entrepreneurs-know-the-value-in-serendipity.html | 2 Entrepreneurs Know the Value in Serendipity | False | By Stacey Stowe | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/dance/mariinsky-ballerinas-talk-about-starring-in-swan-lake.html | Of a Feather, but a Flock Apart | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/calls-of-encore-bring-surprise-to-classical-music.html | So Nice, They Do It Twice | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/winter-storm-brings-misery-to-gazas-most-vulnerable.html | Storm Adds to Misery of Gazaâ€šÃ„Ã´s Most Vulnerable | False | By Majd Al Waheidi and Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/albums-from-panda-bear-toumani-and-sidiki-clark-and-more.html | A Propulsive Leap Forward and a Nod to Late Blooms | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/ear-disorders-long-neglected-attract-drug-makers-attention-.html | From Vertigo to Tinnitus, Ear Ailments Are New Focus for Drugs | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/obama-announces-plan-to-pay-for-community-college.html | Obama, in Tennessee, Begins Selling His Community College Tuition Plan | False | By Michael D. Shear and Richard Pâ€šÃ¡Crez-Peâ€šÃ±a | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/james-norton-in-grantchester-on-pbs-masterpiece.html | Easily Channeling a Vulnerable Vicar | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/theater/cineastas-and-o-jardim-at-under-the-radar.html | Cameras and the Tricks They Play | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/israelis-link-terrorism-in-france-to-their-own-struggles.html | Israelis Link Attacks to Their Own Struggles | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/the-scarlet-ibis-blends-opera-with-puppetry.html | Stormy Waters Decide a Familyâ€šÃ„Ã´s Fate | False | By David Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/a-memorial-for-a-jazz-great.html | A Memorial for a Jazz Great | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/a-night-of-mahler-or-morton-feldman.html | Piano and Strings, or Mahler | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/when-spite-trumps-the-nielsen-ratings.html | When Spite Trumps the Nielsen Ratings | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/design/exploring-france-oil-sketches-from-the-thaw-collection-at-the-morgan.html | Scenes of France, Sketched in Oil | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/pedaling-uphill-to-save-a-bike-share-pioneer.html | The Uphill Push to Save a Bike-Share Pioneer | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/patrick-stewart-stars-in-match.html | Uncovering Secrets | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/west-village-townhouse-for-21-million.html | West Village Townhouse for $21 Million | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/dance/american-realness-festival-at-abrons-arts-center.html | Gesture, Genetics and Other Fare | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/where-george-washington-lost-a-battle-in-brooklyn-a-museum-dedicated-to-its-history.html | Where George Washington Lost a Battle in Brooklyn, a Museum Dedicated to Its History Sits | False | By Julie Besonen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/malcolm-smith-goes-from-mvp-to-capable-reserve-on-seahawks-deep-roster.html | After Taking His Bows, a Super Bowl Star Takes a Seat | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/blast-kills-pakistan-mosque.html | Blast Kills at Least 7 People at Mosque in Pakistan | False | By Salman Masood | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/target-date-funds-can-pose-complexities.html | Target-Date Funds Can Pose Complexities | False | By Tim Gray | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/for-us-stocks-at-least-a-solid-finish.html | For U.S. Stocks, at Least, a Solid Finish | False | By Conrad De Aenlle | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/trying-to-capitalize-on-lower-oil-prices-through-etfs.html | Trying to Capitalize on Lower Oil Prices, Through E.T.F.s | False | By Conrad De Aenlle | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/the-rise-of-trading-in-the-dark.html | The Rise of Trading in the Dark | False | By Anna Bernasek | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/gauging-funds-emergency-preparedness.html | Gauging Fundsâ€šÃ„Ã´ Emergency Preparedness | False | By Peter Eavis | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/for-bond-investors-that-other-shoe-still-didnt-drop.html | For Bond Investors, That Other Shoe Still Didnâ€šÃ„Ã´t Drop | False | By Carla Fried | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-day-of-calm-for-kathryn-garcia.html | A Day of Calm for Kathryn Garcia | False | By Liz Robbins | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/suddenly-bric-markets-are-on-a-shakier-foundation.html | Suddenly, BRIC Markets Are on a Shakier Foundation | False | By Paul J. Lim | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/music/new-york-philharmonic-responds-to-attacks-in-paris.html | An Instrumental Force in the Face of Darkness | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/two-schools-of-thought-adding-up-to-success.html | Two Schools of Thought, Adding Up to Success | False | By Tim Gray | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/feeding-the-beast-with-ever-cheaper-oil.html | Feeding the Beast With Ever-Cheaper Oil | False | By John Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/investment-strategies-for-resolution-breakers.html | Investment Strategies for Resolution Breakers | False | By Paul B. Brown | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/11/arts/miranda-july-blurs-fiction-and-reality-to-promote-a-novel.html | An Escape Artist, Unlocking Door After Door | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/last-man-standing-uses-an-experienced-stable-of-writers.html | Keeping the Laughs on Track | False | By Paul Brownfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/11/world/middleeast/saudis-begin-public-caning-of-blogger-first-50-of-1000-blows-are-administered.html | Saudis Begin Public Caning to Punish a Blogger | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/dance/rude-world-a-dance-by-molly-lieber-and-eleanor-smith.html | The Duet as a Physical Sculpture, Unburdened by Noise or Clothing | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/opinion/sunday/stop-checking-email-so-often.html | Stop Checking Email So Often | False | By Kostadin Kushlev and Elizabeth W. Dunn | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/carmina-slovenica-sings-the-haunting-toxic-psalms.html | Hooting, Hissing and Ululating to Protest Maná€šÃ‚Ã¢'s Inhumanity | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/theater/the-blind-date-project-brings-a-web-meeting-to-life.html | Cocktails, Karaoke and Occasional Cringing | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/informative-auction-at-world-mind-games-in-beijing.html | Informative Auction at World Mind Games in Beijing | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/taken-3-starring-liam-neeson.html | Another Avenging Rampage | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/politics/first-draft/2015/01/09/staten-island-d-a-to-run-for-grimms-house-seat/ | Staten Island Prosecutor to Run for Grimmá€šÃ‚Ã¢'s House Seat | False | By Jason Horowitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/vessel-directed-by-diana-whitten.html | á€šÃ‚Ã¢'Vessel,á€šÃ‚Ã¢' Directed by Diana Whitten | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/prosecutors-said-to-recommend-charges-against-former-gen-david-petraeus.html | F.B.I. and Justice Dept. Said to Seek Charges for Petraeus | False | By Michael S. Schmidt and Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/wrongly-convicted-man-was-his-own-best-advocate.html | Wrongly Convicted Man Was His Own Best Advocate | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/soul-doctor-musical-moves-to-a-smaller-stage.html | If at First You Doná€šÃ‚Ã't Succeed, Try Scaling Back Your Dream | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/roger-cohen-depression-and-an-immigrants-struggle-to-assimilate.html | The Battle to Belong | False | By Roger Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/who-will-be-americas-next-top-mentor.html | Who Will Be Americaá€šÃ‚Ã's Next Top Mentor? | False | By Alexandra Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/taxes/users-say-turbotax-deluxe-is-not-as-deluxe-as-previous-versions.html | Users Say TurboTax Deluxe Is Less Deluxe Than It Used to Be | False | By Ann Carrns | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/where-elmos-people-shop-broadway-silk-store-in-astoria.html | Where Elmoá€šÃ‚Ã's People Shop: Broadway Silk Store in Astoria | False | By Mary Adkins | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/the-fury-over-chirlane-mccrays-trousers.html | The Fury Over Chirlane McCrayá€šÃ‚Ã's Trousers | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/modern-love-to-fall-in-love-with-anyone-do-this.html | To Fall in Love With Anyone, Do This | False | By Mandy Len Catron | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/mitt-romney-says-hes-considering-a-2016-presidential-run.html | Mitt Romney Says Heá€šÃ‚Ã's Considering a 2016 Presidential Run | False | By Jonathan Martin and Nicholas Confessore | 2015-03-03 | TX 8-068-090 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/piano-tuner-is-known-as-a-pro-and-a-scold.html | Piano Tuner Is Known as a Pro, and a Scold | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://cityroom.blogs.nytimes.com/2015/01/09/amid-urban-debris-the-snowy-owl-is-a-wintertime-ghost/ | Amid Urban Debris, the Snowy Owl Is a Wintertime Ghost | False | By Dave Taft | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/remembering-bess-myersons-turbulent-public-life.html | Remembering Bess Myersoná€šÃ‚Ã's Turbulent Public Life | False | By Jacob Bernstein | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/books-about-sodom-by-the-sea-and-the-bronx.html | Books About â€šÃ„Â²Sodom by the Seaâ€šÃ„Â´ and the Bronx | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/new-mexico-doctors-license-restored-conditionally.html | New Mexico: Deal Would Restore Doctorâ€šÃ„Â´s License | False | By Rick Rojas | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaabasketball/courtney-banghart-has-led-tigers-to-16-0-record.html | At Princeton, a Student of Sports Leadership Successfully Applies Her Research | False | By Tim Casey | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/africa/dozens-said-to-have-died-in-boko-haram-attack.html | Dozens Said to Die in Boko Haram Attack | False | By Adam Nossiter | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-15 | https://www.nytimes.com/2015/01/11/world/americas/julio-scherer-garca-influential-mexican-journalist-and-political-watchdog-dies-at-88.html | Julio Scherer Garcâ€šÃ‰‰a, Investigative Journalist in Mexico, Dies at 88 | False | By Elisabeth Malkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/a-license-to-say-anything.html | A License to Say Anything? | False | By Corey Brettschneider and Nelson Tebbe | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/end-coming-to-windfall-for-taxpayers.html | Windfall for Taxpayers Coming to an End | False | By Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-12 | https://www.nytimes.com/2015/01/10/arts/music/front-porch-step-is-accused-of-misconduct-with-teenagers-online.html | A Pop-Punk Singer and the Blurred Line Between Digital Fan Mail and Trouble | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/ex-police-chief-tells-south-carolina-jury-why-he-shot-unarmed-black-man.html | Ex-Police Chief Tells South Carolina Jury Why He Shot Unarmed Black Man | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/chicago-man-is-indicted-on-charge-of-trying-to-aid-isis.html | Chicago Man Is Indicted on Charge of Trying to Aid ISIS | False | By Timothy Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/at-ramen-shops-in-westchester-broth-and-noodles-harmonize.html | At Ramen Shops in Westchester, Broth and Noodles Harmonize | False | By M. H. Reed | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/easing-the-rules-on-home-schooling.html | Easing the Rules on Home Schooling | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/turkey-leftists-retract-their-claim-about-an-attack.html | Turkey: Leftists Retract Their Claim About an Attack | False | By Ceylan Yeginsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/police-vs-de-blasio-examining-the-reasons.html | Police vs. de Blasio: Examining the Reasons | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/economy/economy-up-gop-wants-a-little-credit.html | Economy Up, G.O.P. Wants a Little Credit | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/rumor-fatigue-sets-in-at-false-alarms-of-fidel-castros-death.html | Rumor Fatigue Sets In at False Alarms of Castroâ€šÃ„Â´s Death | False | By Lizette Alvarez | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/truth-and-myths-about-the-keystone-oil-pipeline.html | Truth and Myths About the Keystone Oil Pipeline | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/opinion/broadway-ticket-prices.html | Broadway Ticket Prices | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/reaching-outside-cia-obama-calls-on-treasury-official-to-become-agencys-no-2.html | Reaching Outside C.I.A., Obama Picks Treasury Official to Become Agencyâ€šÃ„Â´s No. 2 | False | By Mark Mazzetti | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/four-oklahoma-inmates-seek-delay-in-executions.html | Four Oklahoma Inmates Seek Delay in Executions | False | By Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/court-could-move-quickly-on-israeli-palestinian-case.html | Court Could Move Quickly on Israeli-Palestinian Case | False | By Somini Sengupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/jared-bernstein-how-to-stop-currency-manipulation.html | How to Stop Currency Manipulation | False | By Jared Bernstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/students-in-maryland-test-civic-participation-and-win-right-to-vote.html | Students in Maryland Test Civic Participation and Win Right to Vote | False | By Elena Schneider | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/to-keep-rams-in-st-louis-city-unveils-stadium-plan.html | To Keep Rams in St. Louis, City Unveils Stadium Plan | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/growing-up-on-easy-street-has-its-own-dangers.html | Growing Up on Easy Street Has Its Own Dangers | False | By Ron Lieber | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/patriots-and-ravens-rivalry-includes-plenty-of-hostility.html | An Attitude Forecast: Bitter and Nasty | False | By Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/bill-cunningham-fashions-deep-freeze.html | Bill Cunningham | Fashionâ€šÃ„Â´s Deep Freeze | False | By Bill Cunningham and Joanna Nikas | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/extremists-harming-islam-leader-of-hezbollah-says-.html | Extremists Harming Islam, Leader of Hezbollah Says | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/bratton-tells-new-york-police-officers-its-time-to-get-back-to-work.html | Bratton Tells New York Police Officers Itâ€šÃ„Ã´s Time to Get Back to Work | False | By Al Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/olympics/boston-in-old-college-try-uses-campuses-in-2024-olympic-bid.html | Boston, in Old College Try, Uses Campuses in 2024 Olympic Bid | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/days-of-sirens-and-blood-france-is-turned-upside-down.html | Days of Sirens, Fear and Blood: â€šÃ„Ã´France Is Turned Upside Downâ€šÃ„Ã´ | False | By Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/connecticut-teenager-with-cancer-loses-court-fight-to-refuse-chemotherapy.html | Connecticut Teenager With Cancer Loses Court Fight to Refuse Chemotherapy | False | By Elizabeth A. Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaabasketball/emporia-state-lady-hornets-keep-winning-despite-turnover.html | They Donâ€šÃ„Ã´t Rebuild. They Replace. | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/new-president-in-sri-lanka-puts-chinas-plans-in-check.html | New President in Sri Lanka Puts Chinaâ€šÃ„Ã´s Plans in Check | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/gov-christies-cowboy-connection.html | Gov. Christieâ€šÃ„Ã´s Cowboy Connection | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/gail-collins-on-duty-for-the-hug-watch.html | On Duty for the Chris Christie Hug Watch | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/tense-scene-on-basketball-court-50-years-ago-recalls-catholic-role-in-civil-rights.html | Tense Scene on Basketball Court 50 Years Ago Recalls Catholic Role in Civil Rights | False | By Samuel G. Freedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/kevin-jorgeson-completes-crucial-pitch-on-el-capitans-dawn-wall.html | After Brutal Traverse, Climber Looks Upward | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/is-pakistan-worth-americas-investment.html | Is Pakistan Worth Americaâ€šÃ„Ã´s Investment? | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/nyregion/for-author-of-younger-novel-its-showtime.html | For Author of â€šÃ„Ã´Youngerâ€šÃ„Ã´ Novel, Itâ€šÃ„Ã´s Showtime | False | By Tammy La Gorce | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/racial-isolation-in-public-schools.html | Racial Isolation in Public Schools | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/joe-nocera-riddle-of-the-pyramids.html | Riddle of the Pyramids: What Is Herbalife? | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/mta-officers-bid-farewell-to-comrade-who-was-struck-on-the-verrazano-in-2013.html | M.T.A. Officers Bid Farewell to Comrade Who Was Struck on the Verrazano in 2013 | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/winning-lottery-numbers-for-jan-9-2015.html | Winning Lottery Numbers for Jan. 9, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaafootball/for-college-playoff-super-size-ads-.html | For the College Playoff, Super-Size Ads | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/a-statue-of-muhammad-on-a-new-york-courthouse-taken-down-years-ago.html | A Statue of Muhammad on a New York Courthouse, Taken Down Years Ago | False | By David W. Dunlap | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-farm-country-kitchen-in-riverhead.html | Down an Unlikely Path, a Culinary Hideaway | False | By Kurt Wenzel | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/conquering-her-fears-while-learning-job-skills-and-moving-toward-independence.html | Conquering Her Fears While Learning Job Skills and Moving Toward Independence | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/11-are-injured-two-critically-in-bronx-fire.html | 11 Are Injured, Two Critically, in Bronx Fire | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/media/samuel-goldwyn-jr-hollywood-scion-dies-at-88.html | Samuel Goldwyn Jr., 88, Dies; Hollywood Scion and Film Influence | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-harvest-in-greenwich.html | Staying Close to Home | False | By Patricia Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/he-zhenliang-dies-at-85-chinas-olympic-crusader.html | He Zhenliang Dies at 85; Chinaâ€šÃ„Ã´s Olympic Crusader | False | By Jerá´sÂ© Longman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-13 | https://www.nytimes.com/2015/01/10/us/david-h-marlowe-anthropologist-who-helped-army-nurture-bands-of-brothers-dies-at-83.html | David H. Marlowe Dies at 83; Helped Army Nurture Bands of Brothers | False | By Benedict Carey | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/hockey/a-resurgent-harvard-will-confront-yale-at-the-garden.html | A Resurgent Harvard Will Confront Yale at the Garden | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/andra-crouch-72-who-infused-gospel-with-soul-dies.html | Andraé's© Crouch, 72, Who Infused Gospel With Soul, Dies | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/faces-of-a-small-southern-town-becoming-disfarmer-at-the-neuberger-museum-of-art.html | Faces of a Small Southern Town: â€šÃ„ºBecoming Disfarmer‚Ã„Ã¸' at the Neuberger Museum of Art | False | By Susan Hodara | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/saturdays-nfl-divisional-round-matchup-ravens-at-patriots.html | Baltimore Ravens at New England Patriots: Saturday‚Ã„Ã¸'s A.F.C. Divisional-Round Matchup | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/sports/football/saturdays-nfl-divisional-round-matchup-panthers-at-seahawks.html | Carolina Panthers at Seattle Seahawks: Saturday‚Ã„‚Ã¸'s N.F.C. Divisional-Round Matchup | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-alan-shields-in-motion-and-steven-and-william-ladd-mary-queen-of-the-universe-at-the-parrish-art-museum.html | Old Belts and Fishing Tackle Transformed | False | By Joyce Beckenstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-02-08 | https://www.nytimes.com/2015/01/11/nyregion/big-city-book-club.html | Big City Book Club | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-10 | 2015-01-15 | https://www.nytimes.com/2015/01/11/us/maher-hathout-a-powerful-voice-for-american-muslims-dies-at-79-.html | Maher Hathout, a Powerful Voice for American Muslims, Dies at 79 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/with-fans-in-tow-islanders-edge-devils-to-land-in-first.html | With Fans in Tow, Islanders Edge Devils to Land in First | False | By Seth Berkman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/sundays-nfl-divisional-round-matchups-cowboys-at-packers.html | Dallas Cowboys at Green Bay Packers: Sunday‚Ã„‚Ã¸'s N.F.C. Divisional-Round Matchup | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/sundays-nfl-divisional-round-matchups-colts-at-broncos.html | Indianapolis Colts at Denver Broncos: Sunday‚Ã„‚Ã¸'s A.F.C. Divisional-Round Matchup | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/arts/television/whats-on-tv-saturday.html | What‚Ã„‚Ã¸'s on TV Saturday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/pageoneplus/corrections-january-10-2015.html | Corrections: January 10, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/10/world/haiti-judge-throws-out-cholera-suit-against-un.html | Haiti: Judge Throws Out Cholera Suit Against U.N. | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/paris-terrorist-attacks.html | French Premier Declares â€šÃ„Ã¸War‚Ã„Ã¸' on Radical Islam as Paris Girds for Rally | False | By Dan Bilefsky and Maï'šÃ'a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/middleeast/divers-retrieve-airasia-jets-tail-but-data-recorders-remain-missing.html | AirAsia Jet‚Ã„‚Ã¸'s Tail Retrieved; Data Recorders Still Missing | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/science/space/spacex-falcon-9-land-ocean-earth.html | Private Rocket Fails to Stick the Landing | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/south-korea-to-deport-american-over-warm-words-about-north-korea.html | South Korea Deports American Over Warm Words for Trips to North | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/upshot/how-to-make-yourself-go-to-the-gym.html | How to Make Yourself Go to the Gym | False | By Josh Barro | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/corner-office-marla-malcolm-becks-three-keys-to-hiring-skill-will-and-fit.html | Marla Malcolm Beck‚Ã„‚Ã¸'s Three Keys to Hiring Skill, Will and Fit | False | By Adam Bryant | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/upshot/the-depressions-unheeded-lessons-.html | The Depression‚Ã„‚Ã¸'s Unheeded Lessons | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/when-the-parking-space-becomes-a-park.html | When the Parking Space Becomes a Park | False | By Claire Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/jobs/watching-their-every-step-.html | Watching Their Every Step | False | By Patricia R. Olsen | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/workspace-staying-up-to-speed.html | Staying Up to Speed | False | Interview by Patricia R. Olsen | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/kicking-dodd-frank-in-the-teeth.html | Kicking Dodd-Frank in the Teeth | False | By Gretchen Morgenson | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/art-collectors-gain-tax-benefits-from-private-museums.html | Writing Off the Warhol Next Door | False | By Patricia Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/noisy-neighbors-co-op-fees-secondhand-smoke.html | Dealing With Hyperactive Upstairs Neighbors | False | By Ronda Kaysen | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://op-talk.blogs.nytimes.com/2015/01/10/should-schools-teach-personality/ | Should Schools Teach Personality? | False | By Anna North | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/french-muslims-worry-about-backlash-after-charlie-hebdo-attack.html | After Terrorist Attacks, Many French Muslims Wonder: What Now? | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday/nicholas-kristof-race-the-police-and-the-propaganda.html | Race, the Police and the Propaganda | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/moshe-safdie.html | Moshe Safdie | False | By Kate Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/frank-bruni-religious-liberty-bigotry-and-gays.html | Your God and My Dignity | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/the-backlash-against-african-women.html | The Backlash Against African Women | False | By Sisonke Msimang | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday-review/is-the-war-crimes-court-still-relevant.html | Is the War Crimes Court Still Relevant? | False | By Somini Sengupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday-review/old-nazis-never-die.html | Old Nazis Never Die | False | By Nicholas Kulish | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/middleeast/paris-attacks-anwar-al-awlaki.html | In New Era of Terrorism, Voice From Yemen Echoes | False | By Scott Shane | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/when-will-the-north-face-its-racism.html | When Will the North Face Its Racism? | False | By Isabel Wilkerson | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/north-korea-offers-us-deal-to-halt-nuclear-test-.html | North Korea Offers U.S. Deal to Halt Nuclear Test | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://opinionator.blogs.nytimes.com/2015/01/10/getting-grief-right/ | Getting Grief Right | False | By Patrick O'Malley | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/saving-the-nuclear-deal-with-iran.html | Saving the Nuclear Deal With Iran | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/raise-the-gas-tax-to-fix-americas-roads.html | Raise the Gas Tax to Fix America's Roads | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/gun-rights-from-holsters-to-bras.html | Gun Rights, From Holsters to Bras | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/baseball/angels-have-yet-to-send-a-player-to-the-baseball-hall-of-fame.html | Team Has Golden Moments but Lacks a Halo in Bronze | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/in-illinois-bruce-rauners-campaign-promises-are-about-to-meet-budget-realities.html | In Illinois, New Governor's Campaign Promises Are About to Meet Budget Realities | False | By Monica Davey | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/maureen-dowd-the-deano-chronicles-continued.html | The Deano Chronicles, Continued | False | By Maureen Dowd | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/ross-douthat-france-the-crucible-of-europe.html | France, the Crucible of Europe | False | By Ross Douthat | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/in-the-era-of-nfl-blackouts-ny-giants-nation-put-its-lead-foot-down.html | In the Era of N.F.L. Blackouts, Giants Nation Put Its Lead Foot Down | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/seizing-assets-in-crimea-from-shipyard-to-film-studio.html | Seizing Assets in Crimea, From Shipyard to Film Studio | False | By Neil MacFarquhar | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/signs-of-college-footballs-clout-beer-sales-and-travel-aid-.html | College Football Is Powerful: The Proof Is in the Alcohol | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/this-time-forecast-in-green-bay-for-dallas-game-is-a-balmy-20-degrees.html | This Time, Forecast in Green Bay Is a Balmy 20 Degrees | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/public-editor/an-uneasy-mix-of-news-and-opinion.html | An Uneasy Mix of News and Opinion | False | By Margaret Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/hearing-is-believing.html | Hearing Is Believing | False | By James Atlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/america-falling-short.html | America, Falling Short | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/africa/suicide-bomber-hits-maiduguri-nigeria-market.html | In Nigeria, New Boko Haram Suicide Bomber Tactic: â€šÃ„Â²Itâ€šÃ„Â´s a Little Girlâ€šÃ„Â¹ | False | By Adam Nossiter | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/health-law-suit-hints-at-gop-divide.html | Health-Law Suit Hints at G.O.P. Divide | False | By Abby Goodnough | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/for-jeb-bush-evolving-views-over-2-decades.html | For Jeb Bush, Evolving Views Over 2 Decades | False | By Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/zimmerman-is-charged-with-assault-in-florida.html | George Zimmerman Is Charged With Assault in Florida | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaabasketball/gophers-lose-a-leader-but-find-a-new-resolve.html | Gophers Lose a Leader but Find a New Resolve | False | By Pat Borzi | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/garbage-incinerators-make-comeback-kindling-both-garbage-and-debate.html | Garbage Incinerators Make Comeback, Kindling Both Garbage and Debate | False | By Timothy Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/ohio-state-receiver-capitalizes-on-skills-transferable-across-two-sports.html | Ohio State Receiver Capitalizes on Skills Transferable Across Two Sports | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/new-courts-offer-pakistans-generals-the-power-they-used-to-seize.html | New Courts Offer Pakistanâ€šÃ„Â´s Generals the Power They Used to Seize | False | By Declan Walsh | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/when-art-is-dangerous-or-not.html | When Art Is Dangerous (or Not) | False | By Tim Kreider | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/phil-jackson-takes-blame-before-yet-another-knicks-loss.html | Phil Jackson Takes Blame Before Yet Another Knicks Loss | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/buckeyes-are-beloved-in-oregon-not-that-one-.html | Buckeyes Are Beloved in Oregon (Not That One) | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/denver-broncos-feel-loss-of-owner-battling-alzheimers-disease.html | Broncos Have a Void Thatâ€šÃ„Â´s Difficult to Fill | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-12 | https://www.nytimes.com/2015/01/10/arts/music/jeff-golub-59-smooth-jazz-guitarist-is-dead.html | Jeff Golub, a Guitarist at Home in Several Genres, Dies at 59 | False | By Peter Keepnews | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/oregon-benches-two-players-after-positive-drug-tests-.html | Two Ducks Are Out After Positive Drug Tests | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-14 | https://www.nytimes.com/2015/01/12/us/carl-n-degler-scholarly-champion-of-the-oppressed-in-america-dies-at-93.html | Carl N. Degler, Scholarly Champion of the Oppressed in America, Dies at 93 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/cavaliers-trade-for-timofey-mozgov-highlights-need-for-competent-big-men.html | Cleveland Reaches for the Unteachable | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-le-bon-choix-in-ridgewood.html | Elevating the Humble Bird | False | By Shivani Vora | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/triangle-offense-baffles-a-second-group-of-lowly-and-anemic-knicks.html | Triangle Offense Baffles a Second Group of Lowly and Anemic Knicks | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/in-jerry-jones-dallas-cowboys-have-a-lightning-rod-made-of-mettle.html | In Jerry Jones, Dallas Cowboys Have a Lightning Rod Made of Mettle | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/no-moon-suits-just-trunks-and-the-healing-surf.html | No Moon Suits, Just Trunks and the Healing Surf | False | By Jeffrey Gettleman | 2015-03-03 | TX 8-068-090 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/islamic-extremists-take-to-social-media-to-praise-charlie-hebdo-attack.html | Jihadists and Supporters Take to Social Media to Praise Attack on Charlie Hebdo | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/patients-seek-right-to-try-new-drugs.html | Patients Seek â€šÃ„Â²Right to Tryâ€šÃ„Â´ New Drugs | False | By Julie Turkewitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/joseph-dougherty-trial-details-philadelphia-unions-intimidation-tactics.html | Ex-Leaderâ€šÃ„Â´s Trial Details Union Coercion | False | By Jon Hurdle | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/health/indoor-tanning-poses-cancer-risks-teenagers-learn.html | Warning: That Tan Could Be Hazardous | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/neighbors-say-suspect-in-french-attacks-and-his-companion-lived-quiet-lives.html | French Police Say Suspect in Attack Evolved From Petty Criminal to Terrorist | False | By Andrew Higgins | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/tom-brady-leads-two-rallies-as-patriots-defeat-ravens-to-return-to-afc-championship-game.html | Receiverâ€šÃ„Â´s Pass Does Trick for Patriots | False | By Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/turning-his-life-around-to-gain-custody-of-his-child.html | Turning His Life Around to Gain Custody of His Child | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/the-jets-chris-johnson-is-arrested.html | The Jetsâ€šÃ„Â´â€ Chris Johnson Is Arrested | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/pageoneplus/quotation-of-the-day-for-sunday-october-11-2015.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/winning-lottery-numbers-for-jan-10-2015.html | Winning Lottery Numbers for Jan. 10, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/robert-stone-novelist-inspired-by-war-dies-at-77-.html | Robert Stone, Novelist of the Vietnam Era and Beyond, Dies at 77 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/some-relief-for-nfl-as-ravens-path-is-blocked-.html | A Sigh of Relief as the Ravens Fade From View | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/john-kerry-india-narendra-modi.html | Kerry Lays Groundwork for Obamaâ€šÃ„Â´s Visit to India | False | By Michael R. Gordon and Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/susan-tranbaugh-jason-spinell.html | Susan Tranbaugh and Jason Spinell | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/kelly-west-and-christopher-valentine.html | Kelly West and Christopher Valentine | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/jacqueline-korenthal-brian-swanson.html | Jacqueline Korenthal, Brian Swanson | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/tanya-paz-aaron-goldstein.html | Tanya Paz and Aaron Goldstein | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/rachel-jolly-and-brian-janiak.html | Rachel Jolly and Brian Janiak | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/margaret-kurtzman-and-david-kantor.html | Margaret Kurtzman and David Kantor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/a-crush-on-the-homecoming-queen.html | A Crush on the Homecoming Queen | False | By Vincent M. Mallozzi | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/jade-frampton-and-samuel-homburger.html | Jade Frampton and Samuel Homburger | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/candice-hebden-william-osnato.html | Candice Hebden, William Osnato | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/risa-staszewski-marc-zegen.html | Risa Staszewski, Marc Zegen | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/seattle-seahawks-advance-to-nfc-championship-game-with-rout-of-carolina-panthers.html | Winning in a Runaway, Seattle Takes a Step Toward Another Title | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/hockey/yale-topples-harvard-again-in-matchup-at-garden.html | Yale Topples Harvard (Again) in Matchup at Garden | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/books/in-robert-stones-books-heroes-hedonism-and-old-fashioned-moralism.html | A Chronicler of an America Without a Path | False | By Michiko Kakutani | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/pageoneplus/corrections-january-11-2015.html | Corrections: January 11, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/paris-march-against-terror-charlie-hebdo.html | Huge Show of Solidarity in Paris Against Terrorism | False | By Liz Alderman and Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/dozens-killed-after-bus-collides-with-oil-tanker-in-pakistan.html | Scores Killed After Bus Collides With Oil Tanker in Pakistan | False | By Zia ur-Rehman | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-11 | https://bits.blogs.nytimes.com/2015/01/11/language-translation-tech-starting-to-deliver-on-its-promise/ | Language Translation Tech Starts to Deliver on Its Promise | False | By Quentin Hardy | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/anita-ekberg-la-dolce-vita-actress-dies.html | Anita Ekberg, International Screen Beauty, Dies at 83 | False | By Anita Gates | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/rex-ryan-buffalo-bills-coach.html | Rex Ryan Is Close to a Deal to Coach the Bills, the Jetsâ€šÃ„Â´ A.F.C. East Rival | False | By Tom Pedulla | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/amedy-coulibaly-video-islamic-state.html | Video Shows a Paris Gunman Declaring His Loyalty to the Islamic State | False | By Rukmini Callimachi and Andrew Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/deaths-of-east-harlems-cultural-leaders-put-a-legacy-in-flux.html | Deaths of East Harlemâ€šÃ„Â´s Cultural Leaders Put a Legacy in Flux | False | By David Gonzalez | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/terror-attacks-in-paris-the-victims.html | Victims of the Terror Attacks in Paris | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://artsbeat.blogs.nytimes.com/2015/01/11/five-people-shot-outside-chris-brown-concert-in-california/ | Five People Shot Outside Chris Brown Concert in California | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/shire-to-buy-nps-pharmaceuticals-for-5-2-billion/ | Shire to Buy NPS Pharmaceuticals for $5.2 Billion | False | By David Gelles | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/soccer/will-messi-solve-a-problem-or-be-a-problem.html | Will Messi Solve a Problem, or Be a Problem? | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/ike-at-night-at-the-public-theater.html | â€šÃ„Â²Hereeeeeâ€šÃ„Â´s Ikechukwu!â€šÃ„Â´ (Complete With Sidekick and Fake Cityscape) | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/kansas-city-choir-boy-with-courtney-love-and-todd-almond.html | A Bruising Love Throbs Anew | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/books/miranda-julys-the-first-bad-man.html | Crouched Behind a Barricade, Until a Crude Stranger Barges In | False | By Michiko Kakutani | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/international/european-central-bank-policy-makers-remain-divided-on-bond-purchases.html | European Central Bank Policy Makers Remain Divided on Bond Purchases | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/two-sides-of-contemporary-choreography-at-american-realness.html | A Canvas for Mystery and Unabashed Lewdness | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/fest-and-bear-skin-at-american-realness-festival.html | Dryly Shattering Taboos | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/green-bay-packers-dallas-cowboys-aaron-rodgers-dez-bryant.html | For Cowboys, Itâ€šÃ„Â´s Overturned and Out | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/kravitz-to-join-super-bowl-show.html | Kravitz to Join Super Bowl Show | False | Compiled by Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/5-million-to-benefit-new-york-dance.html | $5 Million to Benefit New York Dance | False | Compiled by Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/haitis-economic-aftershocks.html | Haitiâ€šÃ„Â´s Economic Aftershocks | False | By Paul E. Fallon | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/crosswords/bridge/a-standout-at-the-edgar-kaplan-winter-regional.html | A Standout at the Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/reread-another-celebrates-gertrude-steins-babble.html | When Ordinary Words Sprout Wings and Fly | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/the-resurgence-of-pakistans-military.html | The Resurgence of Pakistanâ€šÃ„Â´s Military | False | By Huma Yusuf | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/middleeast/egypt-releases-morsi-adviser.html | Egyptian Authorities Release a Morsi Adviser | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/robin-schulz-plays-webster-halls-girls-boys-party.html | Highly Confident in His Own Catalog | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/the-winter-jazzfest-marathon-unfolds.html | A Sense of Frenetic Energy in a Hardscrabble World | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/neneh-cherry-at-the-highline-ballroom.html | Striding Back Into the Limelight With Heady, Hip-Swiveling Glee | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/tenet-performs-a-newly-crafted-baroque-vespers-score.html | Reweaving a Tapestry From Charpentierâ€šÃ„Â´s Threads | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/dez-bryant-play-momentarily-gave-dallas-hope-against-packers.html | Catch Is Ruled a Bobble as Dallasâ€šÃ„Â´s Good Fortune Turns to Agony | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/golden-globes-2015.html | Golden Globe Awards Winners Include â€šÃ„Â²Boyhoodâ€šÃ„Â´ and â€šÃ„Â²The Grand Budapest Hotelâ€šÃ„Â´ | False | By Michael Cieply and Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/beyond-nsa-fbi-is-assuming-a-larger-surveillance-role-report-shows.html | F.B.I. Is Broadening Surveillance Role, Report Shows | False | By Charlie Savage | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/deal-makers-invade-international-ces-the-land-of-geeks.html | Deal Makers Invade CES, the Land of Geeks | False | By David Carr | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/africa/nigeria-market-hit-by-bombs-strapped-to-2-women.html | Nigeria: Market Hit by Bombs Strapped to 2 Women | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/technology/silicon-valley-turns-its-eye-to-education.html | Silicon Valley Turns Its Eye to Education | False | By Natasha Singer | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/boy-15-is-killed-in-brooklyn-shooting.html | Shooting in Brooklyn Kills Boy, 15, and Wounds Man | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/three-from-new-republic-join-the-huffington-post.html | Three From The New Republic Join The Huffington Post | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/disliking-kim-jong-un-and-the-interview-even-more.html | Disliking Kim Jong-un, and â€šÃ„Â'The Interviewâ€šÃ„Â´ Even More | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/theaterspecial/tony-award-for-teachers.html | Tony Award for Teachers | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/for-jimmy-lai-hong-kongs-rebellious-tycoon-next-battle-may-be-in-court.html | For Jimmy Lai, Hong Kongâ€šÃ„Â´s Rebellious Tycoon, Next Battle May Be in Court | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/shifting-tone-republican-governors-will-face-a-test.html | G.O.P. Governors Face Test in Shift on Ideological Agendas | False | By Campbell Robertson and Trip Gabriel | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/fund-said-to-be-near-deal-to-acquire-bruno-magli/ | Fund Said to Be Near Deal to Acquire Shoemaker Bruno Magli | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/simon-schuster-to-sell-online-courses-taught-by-popular-authors.html | Simon & Schuster to Sell Online Courses Taught by Popular Authors | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/how-we-feel-about-getting-older.html | How We Feel About Getting Older | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/atlanta-mayor-kasim-reeds-dismissal-of-fire-chief-kelvin-cochran-ignites-religious-bias-debate.html | Religious Bias Issues Debated After Atlanta Mayorâ€šÃ„Â´s Dismissal of Fire Chief | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/ethics-training-too-late-for-some-in-congress.html | Ethics Training Too Late for Some in Congress? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/all-proust-all-the-time.html | All Proust, All the Time? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/economy/detroits-auto-show-and-us-banks-financial-reports.html | Detroitâ€šÃ„Â´s Auto Show and U.S. Banksâ€šÃ„Â´ Financial Reports | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/obamas-golf-game.html | Obamaâ€šÃ„Â´s Golf Game | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/treasury-auctions-set-for-the-week-of-jan-12.html | Treasury Auctions Set for the Week of Jan. 12 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/the-syrian-refugee-crisis.html | The Syrian Refugee Crisis | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/pop-music-critic-leaves-the-new-yorker-to-annotate-lyrics-for-a-start-up.html | Pop Music Critic Leaves The New Yorker to Annotate Lyrics for a Start-Up | False | By Ravi Somaiya and Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/former-federal-prosecutor-to-join-debevoise-plimpton/ | Former Federal Prosecutor to Join Debevoise & Plimpton | False | By Ben Protess | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/11/as-oil-prices-fall-banks-serving-the-energy-industry-brace-for-a-jolt/ | As Oil Prices Fall, Banks Serving the Energy Industry Brace for a Jolt | False | By Michael Corkery and Peter Eavis | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/why-i-wont-serve-israel.html | Why I Wonâ€šÃ„Â´t Serve Israel | False | By Moriel Rothman-Zecher | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/new-rules-to-limit-tactics-on-hospitals-fee-collections.html | New Rules to Limit Tactics on Hospitalsâ€šÃ„Â´ Fee Collections | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/dont-look-to-states-for-new-ideas.html | Donâ€šÃ„Â't Look to States for New Ideas | False | By Aaron K. Chatterji | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/in-cold-political-terms-far-right-and-french-president-both-gain.html | In Cold Political Terms, Far Right and French President Both Gain | False | By Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-city-to-formally-start-its-municipal-id-card-program.html | New York City to Formally Start Its Municipal ID Card Program | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/paul-krugman-for-the-love-of-carbon.html | For the Love of Carbon | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/on-national-stage-coach-mark-helfrich-lets-oregon-roots-show.html | On National Stage, Coach Mark Helfrich Lets Oregon Roots Show | False | By Tim Rohan | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/new-golden-gate-bridge-barrier-draws-sighs-of-relief.html | New Golden Gate Bridge Barrier Draws Sighs of Relief | False | By Ronnie Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/aiming-to-break-out-in-a-crowded-tv-landscape-.html | Aiming to Break Out in a Crowded TV Landscape | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/croatians-elect-kolinda-grabar-kitarovic-as-their-first-female-president.html | Croatians Elect Kolinda Grabar-Kitarovic as Their First Female President | False | By Joanna Berendt and Joseph Orovic | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/groundswell-chooses-democracy-in-sri-lanka.html | Groundswell Chooses Democracy in Sri Lanka | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/after-the-charlie-hebdo-attack-the-french-join-hands.html | United in Outrage | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/in-peyton-mannings-woes-and-andrew-lucks-grit-a-torch-seemingly-passed.html | In Peyton Manningâ€šÃ„Â´s Woes and Andrew Luckâ€šÃ„Â´s Grit, a Torch Seemingly Passed | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/the-two-faces-of-azerbaijans-mr-aliyev.html | The Two Faces of Azerbaijanâ€šÃ„Â´s Mr. Aliyev | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/rick-santorum-criticizes-rand-paul-and-ted-cruz-as-bomb-throwers.html | Santorum Criticizes Potential G.O.P. Rivals as â€šÃ„Â²Bomb Throwersâ€šÃ„Â´ | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/toward-a-better-job-market-in-the-new-year.html | Toward a Better Job Market in the New Year | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/as-passes-miss-the-mark-peyton-mannings-future-begins-to-waver.html | As Passes Miss the Mark, Peyton Manningâ€šÃ„Â´s Future Begins to Waver | False | By Michael Powell | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/charles-m-blow-tamir-rice-and-the-value-of-life.html | Tamir Rice and the Value of Life | False | By Charles M. Blow | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/jihadism-born-in-a-paris-park-and-fueled-in-the-prison-yard.html | Jihadism Born in a Paris Park and Fueled in the Prison Yard | False | By Jim Yardley | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/towns-ties-to-tony-romo-poke-holes-in-cheesehead-loyalty.html | Townâ€šÃ„Â´s Ties to Tony Romo Poke Holes in Cheesehead Loyalty | False | By Juliet Macur | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/in-police-rift-mayor-de-blasios-missteps-included-thinking-it-would-pass.html | In Police Rift, Mayor de Blasioâ€šÃ„Â´s Missteps Included Thinking It Would Pass | False | By Michael M. Grynbaum, J. David Goodman and Al Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/obama-to-call-for-laws-covering-data-hacking-and-student-privacy.html | Obama to Call for Laws Covering Data Hacking and Student Privacy | False | By Michael D. Shear and Natasha Singer | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/taylor-negron-of-fast-times-at-ridgemont-high-dies-at-57.html | Taylor Negron, of â€šÃ„Â²Fast Times at Ridgemont High,â€šÃ„Â´ Dies at 57 | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/rebuilding-3-lives-after-family-loses-a-husband-and-a-provider-to-cancer.html | Rebuilding 3 Lives After Family Loses a Husband and a Provider to Cancer | False | By Dan Glaun | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/ohio-state-wideouts-biggest-plays-extend-beyond-hauling-in-catches.html | Ohio State Wideoutâ€šÃ„Â´s Biggest Plays Extend Beyond Hauling In Catches | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-cuomo-appointments-shape-a-second-term-team.html | New Cuomo Appointments Shape a Second-Term Team | False | By Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/winning-lottery-numbers-for-jan-11-2015.html | Winning Lottery Numbers for Jan. 11, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/split-wide-from-nfl-the-college-game-is-no-minor-league.html | Split Wide From N.F.L., the College Game Is No Minor League | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaabasketball/at-amherst-division-iii-team-with-no-1-ambition.html | At Amherst, Division III Team With No. 1 Ambition | False | By Jerâ€šÃ© Longman | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/at-the-golden-globes-goddesses-in-gowns-with-down-to-earth-concerns.html | Goddesses in Gowns, With Earthly Concerns | False | By Alexandra Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/golden-globe-winners.html | Golden Globe Winners | False | By The New York Times | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/baseball/yankees-coaching-plans.html | Yankeesâ€šÃ„Ã´ Coaching Plans | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/newcastle-brown-ale-calls-for-other-brands-to-join-a-sly-super-bowl-ad-campaign.html | Newcastle Brown Ale Calls for Other Brands to Join a Sly Super Bowl Ad Campaign | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-police-officers-are-quick-to-resort-to-chokeholds-inspector-general-finds.html | Some New York Police Officers Were Quick to Resort to Chokeholds, Inspector General Finds | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-city-settles-three-brothers-wrongful-conviction-cases-for-17-million.html | New York City Settles Three Brothersâ€šÃ„Ã´ Wrongful Conviction Cases for $17 Million | False | By Benjamin Weiser and Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/at-golden-globes-comedy-charlie-hebdo-and-cosby.html | Skewers, Serious and Silly | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/us/politics/harry-v-jaffa-conservative-scholar-and-goldwater-muse-dies-at-96.html | Harry V. Jaffa, Conservative Scholar and Goldwater Muse, Dies at 96 | False | By Robert D. McFadden | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/south-korean-leader-urges-north-to-stop-hesitating-on-talks.html | South Korean Leader Urges North to â€šÃ„Ã²Stop Hesitatingâ€šÃ„Ã´ on Talks | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/france-charlie-hebdo-terrorist-attacks.html | France Deploys Troops to Guard â€šÃ„Ã²Sensitive Sitesâ€šÃ„Ã´ | False | By Alan Cowell and MaĂ¯Ă˛a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/adewale-maja-pearce-nigerias-national-lassitude.html | Nigeriaâ€šÃ„Ã´s National Lassitude | False | By Adewale Maja-Pearce | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/upshot/scott-walker-shows-promise-heading-into-2016.html | The Best-Positioned Rival to Jeb Bush May Not Be the Best Known | False | By Nate Cohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/no-exit-for-greece.html | No Exit for Greece | False | By Josef Joffe | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/john-kerry-pakistan-talks.html | Kerry Vows Aid for Displaced Pakistanis | False | By Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/family-dollar-urges-shareholders-to-approve-dollar-tree-deal/ | Family Dollar Urges Shareholders to Back Dollar Tree Deal | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/uighurs-xinjiang-kashgar-police-attack.html | 6 Men, Said to Have Attacked the Police, Are Killed in Chinaâ€šÃ„Ã´s Far West | False | By Andrew Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/amerisourcebergen-to-buy-mwi-veterinary-supply/ | AmerisourceBergen to Buy MWI Veterinary Supply | False | By Dealbook | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/loretta-lynch-attorney-general-nominee.html | Nominee for Attorney General Less an Activist Than Holder | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/education/arne-duncan-says-administration-is-committed-to-testing.html | White House Still Backs Annual Testing in Schools | False | By Motoko Rich | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/football/new-york-jets-set-to-hire-mike-maccagnan-as-general-manager.html | Jets Favor Candidate With Eye for Talent | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/speaking-while-female.html | Speaking While Female | False | By Sheryl Sandberg and Adam Grant | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/americas/cuba-frees-53-prisoners-in-deal-to-restore-us-relations.html | Cuba Frees 53 Prisoners, U.S. Says | False | By Elisabeth Malkin and Victoria Burnett | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/how-red-wing-became-william-f-buckley-jrs-favorite-peanut-butter.html | Peanut Butter With Sticking Power | False | By David Segal | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/strains-show-as-afghan-leaders-unveil-list-of-cabinet-nominees.html | Strains Show as Afghan Leaders Announce Long-Awaited Cabinet Nominees | False | By Joseph Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/broad-city-stars-look-toward-season-2.html | The Slackersâ€šÃ„Ã´ Secret to Success | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/dewey-bozella-reaches-settlement-in-wrongful-incarceration-case.html | After 26 Years in Prison, Settling a Wrongful Conviction | False | By Joseph Berger | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/opinion/when-diabetes-treatment-goes-too-far.html | When Diabetes Treatment Goes Too Far | False | By Kasia Lipska | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/arts/international/a-multifaceted-singaporean-painter-breaks-barriers.html | A Multifaceted Singaporean Painter Breaks Barriers | False | By Su-Yin Yap | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/minnesota-orchestra-set-to-complete-sibelius-symphony-recordings/ | Minnesota Orchestra Set to Complete Sibelius Symphony Recordings | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/soccer/messi-takes-aim-at-opponent-then-at-rumors.html | Messi Takes Aim at Opponent, Then at Rumors | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/volvo-to-export-sedan-made-in-china-to-the-us.html | Volvo to Export Sedan Made in China to U.S. | False | By Keith Bradsher | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/uva-fraternity-reinstated-after-rolling-stone-article-on-rape.html | UVA Fraternity Reinstated After Rolling Stone Article on Rape | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/lorrie-moore-among-finalists-for-story-prize/ | Lorrie Moore Among Finalists for Story Prize | False | By John Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/best-selling-science-books.html | Best Selling Science Books | False | | | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/police-keep-using-chokeholds-despite-bans-and-scrutiny.html | Despite Scrutiny, Police Chokeholds Persist in New York City | False | By Al Baker and J. David Goodman | | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/twitter-users-react-with-glee-to-fox-news-claim-on-birmingham.html | Fox News Beats a Retreat After Gaffes About Islam | False | By Stephen Castle and Robert Mackey | | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/international/charlie-hebdo-staff-prepares-next-issue.html | Charlie Hebdoâ€šÃ„Â´s New Issue Features Muhammad on Cover | False | By Rachel Donadio | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/after-enterovirus-68-outbreak-a-paralysis-mystery.html | After Enterovirus 68 Outbreak, a Paralysis Mystery | False | By Catherine Saint Louis | | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/isis-is-cited-in-hacking-of-central-commands-twitter-feed.html | ISIS Is Cited in Hacking of Central Commandâ€šÃ„Â´s Twitter and YouTube Accounts | False | By Helene Cooper | | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/obama-is-faulted-for-not-attending-rally-in-paris.html | White House Acknowledges Error in Not Sending a Top Official to March in Paris | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/obama-and-congress-open-on-confrontational-note.html | When Picking a Fight Can Also Be a Way to Start to Talk | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/stick-with-me-sweets-opens-in-nolita.html | Stick With Me Sweets Opens in NoLIta | False | By Florence Fabricant | | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-touch-screen-to-allay-some-of-the-stress-of-travel.html | A Touch Screen to Ease Airport Stress | False | By Martha C. White | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/spotify-says-its-subscriber-list-has-grown-to-15-million.html | Spotify Says Its List of Subscribers Has Grown to 15 Million | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/british-nurse-pauline-cafferkey-ebola-no-longer-critically-ill.html | British Nurse With Ebola Is Improving, Hospital Says | False | By Katrin Bennhold | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/with-the-e-joint-the-smoke-clears-.html | No Smoke, but Haze Around E-Joint | False | By Kira Peikoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/upshot/how-medicaid-for-children-recoups-much-of-its-cost-in-the-long-run.html | How Medicaid for Children Partly Pays for Itself | False | By Margot Singer-Katz | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/theater/tina-satters-ancient-lives-is-at-the-kitchen.html | Plunging Teenage Angst Deeper Into the Woods | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-15 | https://www.nytimes.com/2015/01/12/fashion/inside-the-golden-globe-parties.html | Inside the Golden Globe Parties | False | By Sheila Marikar | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/12/naps-may-be-good-for-a-babys-learning/ | Naps May Be Good for a Babyâ€šÃ„Â´s Learning | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/12/varied-routes-to-safer-streets/ | Varied Routes to Safer Streets | False | By Jane E. Brody | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/bats-to-pay-14-million-penalty-stemming-from-direct-edge-merger/ | BATS to Pay $14 Million Penalty Stemming From Direct Edge Merger | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/world/asia/pope-francis-heightens-vaticans-attention-to-asia.html | Pope Will Turn Spotlight on Asia With Trip to Sri Lanka and the Philippines | False | By Gaia Pianigiani | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/russian-and-ukrainian-officials-meet-in-germany.html | Russian and Ukrainian Officials Meet in Germany | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/grief-and-defiance-in-pakistan-as-survivors-of-taliban-massacre-return-to-school.html | Grief and Defiance in Pakistan as Survivors of Taliban Massacre Return to School | False | By Ismail Khan | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/energy-environment/oil-prices.html | Oil Prices: Whatâ€šÃ„Ã´s Behind the Drop? Simple Economics | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/12/menswear-designer-martine-rose-london-rihanna/ | Meet Martine Rose, Londonâ€šÃ„Ã´s Rising Menâ€šÃ„Ã´s Wear Provocateur (and Rihannaâ€šÃ„Ã´s Go-To Label) | False | By Alex Tudela | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/john-galliano-returns-to-the-runway-with-maison-martin-margiela.html | Gallianoâ€šÃ„Ã´s Back, on Tiptoes | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/clinic-that-treated-joan-rivers-losing-medicare-and-medicaid.html | Manhattan Clinic That Treated Joan Rivers Will Lose Federal Funding | False | By Anemona Hartocollis | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/lane-departs-and-sales-sag-for-its-only-a-play-on-broadway/ | Lane Departs and Sales Sag for â€šÃ„Ã²Itâ€šÃ„Ã´s Only a Playâ€šÃ„Ã´ on Broadway | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/a-computer-that-knows-when-to-hold-em.html | A Computer That Knows When to Hold â€šÃ„Ã´Em | False | By Douglas Quenqua | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaabasketball/hope-vs-calvin-rivalry-in-michigan-runs-hot-and-hotter.html | Rivalryâ€šÃ„Ã´s Edict: Drub Thy Neighbor | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/egyptian-court-acquits-26-men-accused-of-debauchery.html | Egyptian Court Acquits 26 Men Accused of Debauchery | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/regulators-again-reject-doral-financials-capital-plan/ | Regulators Again Reject Doral Financialâ€šÃ„Ã´s Capital Plan | False | By Michael Corkery | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/women-run-30-percent-of-all-businesses-but-only-5-percent-of-the-biggest-study-shows.html | Women Run 30 Percent of All Businesses, but Only 5 Percent of the Biggest, Study Shows | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/police-arrests-rising-in-new-york-city-after-two-week-slowdown.html | Arrests and Summonses Rise in New York City, but Fall Short of Pre-Slowdown Levels | False | By J. David Goodman and Al Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/your-letters-cancers-luck-earth-like-planets-and-protecting-pedestrians.html | Your Letters: Cancerâ€šÃ„Ã´s Luck, Earth-Like Planets and Protecting Pedestrians | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/david-louds-a-good-thing-going-honors-sondheim-and-prince.html | Celebrating 2 Broadway Powerhouses, Bit by Bit | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/picturing-the-invisible.html | Thermal Imaging Allows for Picturing the Invisible | False | By John Markoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/departing-leader-of-cern-ponders-uncertainties-that-lie-ahead.html | An Ambassador for Physics Is Shifting His Mission | False | By Dennis Overbye | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/justices-uneasy-with-ordinance-limiting-towns-signs.html | Justices Seem Unsettled by Ordinance Restricting Arizona Townâ€šÃ„Ã´s Signs | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/clown-shoes-and-other-surprising-travel-necessities.html | Clown Shoes and Other Surprising Travel Necessities | False | By Robert Gogel | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/in-the-oldest-living-things-in-the-world-close-ups-of-the-almost-eternal.html | A Gallery of Tenacious Survivors | False | By Dana Jennings | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/age-and-the-shingles-vaccine.html | Age and the Shingles Vaccine | False | By C. Claiborne Ray | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/sparrows-dont-just-sing-same-old-song.html | Sparrows Donâ€šÃ„Ã´t Just Sing Same Old Song | False | By Douglas Quenqua | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/jeremiah-masoli-watches-oregon-win-and-laments-what-he-lost.html | Former Oregon Quarterback Laments What He Lost | False | By Tim Rohan | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/at-museum-new-front-in-guinea-worm-fight.html | At Museum, New Front in Guinea Worm Fight | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/2-albuquerque-officers-face-murder-charges-in-death-of-homeless-man.html | Albuquerque Officers Are Charged With Murder in Death of Homeless Man | False | By Rick Rojas and Joseph J. Kolb | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/books/hall-of-small-mammals-by-thomas-pierce.html | Mawmaw, The Dwarf Mammoth and M&Ms | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/klansville-usa-explores-the-ku-klux-klan-of-the-60s.html | Amid Seeming Progress, a Vicious Backlash | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/new-releases-from-justin-townes-earle-liam-hayes-and-justin-kauflin.html | New Releases From Justin Townes Earle, Liam Hayes and Justin Kauflin | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/the-george-london-foundation-series-featuring-angela-meade.html | Now Onstage: Steady and Evolving | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/dance/nrityagram-dancers-at-the-temple-of-dendur-at-the-met.html | Stillness and Motion and Voluptuous Curves, in a Temple Setting | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/13/sports/kevin-jorgeson-yearns-for-the-dawn-walls-summit-and-his-living-room.html | Climber Yearns for the Summit, and a Shower | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/energy-environment/oil-prices-fall-to-their-lowest-since-2009-recession.html | Oil Prices Fall to Lowest Since 2009 | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/no-time-for-bats-to-rest-easy.html | No Time for Bats to Rest Easy | False | By Natalie Angier | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/wrestling-with-death-a-new-wgn-america-reality-show.html | Equipped to Body Slam, or Embalm, if Necessary | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/brooklyn-prosecutor-affirms-conviction-in-2003-murder-of-fairfield-university-student.html | Brooklyn District Attorney Affirms Conviction in 2003 Killing of Student | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/worlds-and-rhythms-meet-in-euphoric-result.html | Worlds and Rhythms Meet, in Euphoric Result | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/award-for-transparent-vindicates-amazons-tv-executives.html | With Win, Amazon Shakes Up Yet Another Industry | False | By Emily Steel and Jonathan Mahler | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/antonio-weiss-nominee-for-treasury-undersecretary-withdraws-from-consideration/ | Facing Opposition, Nominee for Treasury Under Secretary Withdraws | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/no-shows-in-paris.html | No-Shows in Paris | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/ways-to-fund-research-on-rare-diseases.html | Ways to Fund Research on Rare Diseases | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/pencil-tower-on-57th-st.html | â€šÃ„Â°Pencilâ€šÃ„Â´ Tower on 57th St. | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/early-nielsen-numbers-show-decline-for-golden-globes.html | Ratings Suggest Drop for Globes | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/fate-of-martin-luther-kings-bible-may-be-clearer-after-ruling.html | An Unsettled Chapter in Martin Luther Kingâ€šÃ„Â´s Legacy | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/dance/a-to-b-via-c-an-alexandra-bachzetsis-dance-theater-work.html | Getting From Here to There, but Not in a Straight Line | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/coachella-organizers-in-deal-with-hangout-music-festival.html | Coachella Organizers in Deal With Hangout Music Festival | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/chamber-music-society-of-lincoln-center-with-works-for-strings.html | Silky and Shivery Tones, With Flickers of Heat | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/with-threat-of-union-comes-a-trickle-of-benefits-to-college-football-players.html | A Threat to Unionize, and Then Benefits Trickle In for Players | False | By Michael Powell | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/choke-first-ask-questions-later.html | Choke First, Ask Questions Later | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-small-software-company-sees-a-future-in-containers-of-code.html | Docker, a Software Start-Up, Sees a Future in Containers of Code | False | By Quentin Hardy | 2015-03-03 | TX 8-068-090 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/senate-votes-to-start-debate-on-keystone-bill.html | Senate to Debate Keystone XL, Setting Stage for More Energy Battles | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | | https://www.nytimes.com/2015/01/13/us/times-reporter-james-risen-will-not-be-called-to-testify-in-leak-case-lawyers-say.html | Times Reporter Will Not Be Called to Testify in Leak Case | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | | https://www.nytimes.com/2015/01/13/business/a-musicians-lament-carrying-on-the-instrument.html | A Musicianâ€šÃ„Â´s Lament? Carrying On the Instrument | False | By Joe Sharkey | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | | https://www.nytimes.com/2015/01/13/opinion/the-meanings-of-i-am-charlie-hebdo.html | The Meanings of â€šÃ„Â²I Am Charlie Hebdoâ€šÃ„Â´ | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | | https://www.nytimes.com/2015/01/13/world/europe/conspiracy-theories-mix-with-official-condolences.html | Conspiracy Theories Mix With Official Condolences | False | By Neil MacFarquhar | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | | https://www.nytimes.com/2015/01/13/us/west-virginia-revisits-science-standards.html | West Virginia Revisits Science Standards | False | By John Schwartz | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/after-stabilizing-overdose-deaths-rose-in-2013-.html | After Stabilizing, Overdose Deaths Rose in 2013 | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/ethical-questions-of-investing-in-pot/ | Ethical Questions of Investing in Pot | False | By Andrew Ross Sorkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/s-p-nears-settlement-with-justice-over-inflated-ratings/ | S.&P. Nears Settlement With Justice Dept. Over Inflated Ratings | False | By Ben Protess | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/oklahoma-request-to-delay-four-executions-is-denied-.html | Oklahoma Request to Delay Four Executions Is Denied | False | By Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/in-china-projects-to-make-great-wall-feel-small.html | In China, Projects to Make Great Wall Feel Small | False | By David Barboza | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/paris-attacks-expected-to-influence-boston-trial.html | Paris Attacks Expected to Influence Boston Trial | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/libyan-militants-aligned-with-islamic-state-claim-kidnapping-of-21-egyptian-christians.html | Libyan Militants Aligned With Islamic State Claim Kidnapping of 21 Egyptian Christians | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/as-truck-sales-surge-in-us-toyota-and-nissan-unveil-upgrades.html | As Truck Sales Surge in U.S., Toyota and Nissan Unveil Upgrades | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/brooklyn-district-attorney-stands-by-21-convictions-so-far.html | Brooklyn District Attorney Stands by 21 Convictions, So Far | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/football/andrew-luck-and-aaron-rodgers-face-stiff-tests-in-conference-championships.html | Stellar Passers, Sure, but That May Not Be Enough | False | By Chase Stuart | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/automakers-keep-rolling-out-electric-vehicles.html | G.M. Reboots Chevrolet Volt as Automakers Push Electric Cars | False | By Bill Vlasic | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/movies/francesco-rosi-giant-of-italian-cinema-dies-at-92-.html | Francesco Rosi, Italian Filmmaker With Political Bent, Dies at 92 | False | By John Anderson | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/david-brooks-the-child-in-the-basement.html | The Child in the Basement | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/safety-chief-pressures-carmakers-on-recalls.html | Safety Chief Pressures Carmakers on Recalls | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/joe-nocera-playing-college-moneyball.html | Playing College Moneyball | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/hockey/rangers-and-knicks-have-same-address-but-theyre-on-different-planets.html | Rangers and Knicks Have Same Address, but Theyâ€šÃ„Ã´re on Different Planets | False | By Jay Schreiber and Naila-Jean Meyers | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/winning-lottery-numbers-for-jan-12-2015.html | Winning Lottery Numbers for Jan. 12, 2015 | | | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-citys-id-card-program-draws-a-large-response.html | New York Cityâ€šÃ„Ã´s ID Card Program Draws a Large Response | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaabasketball/with-rise-of-talk-radio-college-basketball-fades-as-staple-of-the-airwaves-.html | With Rise of Talk Radio, a College Sport Fades as a Staple of the Airwaves | False | By Brendan Prunty | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-city-council-discusses-cap-on-prices-charged-by-car-service-apps-during-peak-times.html | New York City Council Discusses Cap on Prices Charged by Car-Service Apps During Peak Times | False | By Tatiana Schlossberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/de-blasios-proposed-tax-code-changes-would-affect-businesses-large-and-small.html | De Blasioâ€šÃ„Ã´s Proposed Tax Code Changes Would Affect Businesses Large and Small | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/basketball/knicks-heading-to-london-as-a-ragged-ambassador.html | Knicks Heading to London as a Ragged Ambassador | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/fear-on-rise-jews-in-france-weigh-an-exit.html | Fear on Rise, Jews in France Weigh an Exit | False | By Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/woman-dies-after-smoke-fills-washington-metro-tunnel.html | Woman Dies After Smoke Fills Washington Metro Tunnel | False | By Steve Kenny and Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/hockey/rangers-and-islanders-having-rare-mutual-success.html | Echoes of â€šÃ„Ã´83-84: New York Rivalry Stirs Again | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/obama-assures-netanyahu-that-us-opposes-palestinians-bid-to-join-court.html | Obama Assures Netanyahu That U.S. Opposes Palestiniansâ€šÃ„Ã´ Bid to Join Court | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-city-promotes-diversity-in-bid-for-2016-democratic-national-convention.html | New York City Promotes Â€‹ Diversity in Bid forÂ€‹ 2016 Democratic National Convention | False | By Nikita Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/big-anti-immigration-rally-in-germany-prompts-counterdemonstrations.html | Big Anti-Immigration Rally in Germany Prompts Counterdemonstrations | False | By Melissa Eddy | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/at-bess-myersons-former-home-shades-of-a-bronx-utopia.html | At Bess Myersonâ€šÃ„Ã´s Former Home, Shades of a Bronx Utopia | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-21 | https://www.nytimes.com/2015/01/world/middleeast/joan-peters-journalist-who-wrote-on-israeli-palestinian-conflict-dies-at-78.html | Joan Peters, Journalist Who Wrote on Israeli-Palestinian Conflict, Dies at 78 | False | By Daniel E. Slotnik | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/going-back-to-college-and-teaching-her-daughters-the-value-of-education.html | Going Back to College, and Teaching Her Daughters the Value of Education | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/ohio-state-upsets-oregon-and-wins-national-championship.html | From Big Ten to Big One | False | By Tim Rohan | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/trial-of-man-accused-of-founding-silk-road-an-online-black-market-is-set-to-begin.html | Trial Over a Manâ€šÃ„Ã´s Role in a Black Market Begins | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/standing-up-for-the-pen-vs-the-sword-in-france.html | Standing Up for the Pen vs. the Sword in France | False | By Celestine Bohlen | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/west-struggles-against-flow-to-war-zones.html | West Struggles to Halt Flow of Citizens to War Zones | False | By Eric Schmitt and Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/pageoneplus/corrections-january-13-2015.html | Corrections: January 13, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/ex-police-chief-richard-combs-bernard-bailey-south-carolina.html | Mistrial Declared for Ex-Police Chief Who Killed Unarmed South Carolina Man | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/keeping-a-promise-to-afghans.html | Keeping a Promise to Afghans | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/god-gays-and-the-atlanta-fire-department.html | God, Gays and the Atlanta Fire Department | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/pope-urges-postwar-reconciliation-in-sri-lanka.html | Pope Says Sri Lanka Must Confront Truth About Its War to Heal | False | By Dharisha Bastians and Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/airasia-plane.html | Indonesian Divers Recover AirAsia Voice Recorder | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/falling-oil-prices-a-boon-to-airlines-pose-a-challenge-for-airbus-and-boeing.html | Falling Oil Prices, a Boon to Airlines, Pose a Challenge for Airbus and Boeing | False | By Nicola Clark | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-point-of-order.html | The Point of Order | False | By Nick Pinto | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/hosni-mubarak-conviction-overturned.html | Egyptian Judge Voids Mubarakâ€šÃ„Ã´s Last Standing Conviction and Orders Retrial | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/paris-terror-attacks-funeral-jerusalem.html | Emotion Mixes With Politics as 4 Killed at Paris Market Are Buried in Jerusalem | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-15 | https://www.nytimes.com/2015/01/14/fashion/london-mens-wear-burberry-mcqueen-and-others-puncture-the-fashion-bubble.html | Burberry, McQueen and Others Puncture the Fashion Bubble | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/britain-inflation.html | Inflation in Britain Falls to Lowest Rate in 15 Years | False | By Jenny Anderson | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/the-anger-of-europes-young-marginalized-muslims.html | From Teenage Angst to Jihad | False | By Abdelkader Benali | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/a-year-after-injury-manchester-united-striker-radamel-falcao-stuck-in-limbo.html | A Year After Injury, Manchester United Striker Stuck in Limbo | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/sri-lankas-election-miracle.html | Sri Lankaâ€šÃ„Ã´s Election Miracle | False | By Randy Boyagoda | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/france-iraq-deployment-debate-terrorist-attack.html | France Mourns Attack Victims and Takes Steps Against Further Terrorism | False | By Alan Cowell and Maïˆâˆ̃a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/terror-in-paris-saving-freedom-remains-the-task.html | Terror in Paris: Saving Freedom Remains the Task | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/oil-prices-continue-to-fall.html | Oil Output Seen Rising, Despite Fall in Its Price | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/metlife-to-fight-too-big-to-fail-status-in-court/ | MetLife Sues Over Being Named Too Big to Fail | False | By Mary Williams Walsh | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://bits.blogs.nytimes.com/2015/01/13/amber-alerts-come-to-facebooks-news-feed/ | Facebook Will Push Amber Alerts to UsersâˆˆŜÂ„Âˆ̃ News Feeds | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/two-years-after-aurora-theater-rampage-james-holmes-braces-for-trial-.html | Years After Aurora Theater Rampage, Colorado Braces for the Trial | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/bootleg-liquor-proves-deadly-in-india.html | Bootleg Liquor Kills at Least 23 in India | False | By Hari Kumar | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-18 | https://tmagzine.blogs.nytimes.com/2015/01/13/paleo-vegan-cleanse-meal-delivery-services-endorsed-by-celebrities/ | Meal Deliveries Endorsed by Lena Dunham and the Like | False | By Laura Neilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/obama-to-announce-new-cyberattack-protections.html | Obama Calls for New Laws to Bolster Cybersecurity | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/ryanair-expects-revised-i-a-g-bid-for-irish-airline-aer-lingus/ | Ryanair Expects Revised I.A.G. Bid for Irish Airline Aer Lingus | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/amazon-signs-woody-allen-to-write-and-direct-tv-series.html | Amazon Signs Woody Allen to Write and Direct TV Series | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/why-are-we-obsessed-with-the-great-american-novel.html | Why Are We Obsessed With the Great American Novel? | False | By Cheryl Strayed and Adam Kirsch | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/7-executions-in-pakistan-coincide-with-kerry-visit.html | Pakistan Executes Terrorism Convicts During a Visit by Kerry | False | By Salman Masood and Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/recent-history-hints-at-the-discovery-of-common-ground-in-washington.html | For G.O.P., Precedent to Cooperate and Shed Its âˆˆŜÂ„Âˆ̃Party of NoâˆˆŜÂ„Âˆ̃ Label | False | By John Harwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/new-york-city-to-end-solitary-confinement-for-inmates-21-and-under-at-rikers.html | Rikers to Ban Isolation for Inmates 21 and Younger | False | By Michael Winerip and Michael Schwirtz | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://artsbeat.blogs.nytimes.com/2015/01/13/eric-church-ariana-grande-and-madonna-among-grammy-performers/ | Eric Church, Ariana Grande and Madonna Among Grammy Performers | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/john-mccain-78-and-untamed-savors-senate-dream-job.html | At 78, McCain Savors a New Dream Job in the Senate | False | By Sheryl Gay Stolberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/a-new-center-in-the-bronx-will-focus-on-gay-seniors.html | New Bronx Senior Center Aims to Provide a More Welcoming Atmosphere | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/ohio-states-cardale-jones-learns-ability-is-pointless-without-maturity.html | Quarterback Is a Work in Progress, but Oh, What Progress | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/books/suspended-sentences-novellas-by-patrick-modiano.html | A Lost City Haunted by Crooks and Nazis | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/international/master-of-raw-art-keeps-to-path.html | Master of âˆˆŜÂ„Âˆ̃Raw ArtâˆˆŜÂ„Âˆ̃ Keeps to Path | False | By Edward M. Gomez | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/13/jazz-festivals-in-new-orleans-and-newport-name-lineups/ | Jazz Festivals in New Orleans and Newport Name Lineups | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/13/many-who-take-a-daily-aspirin-dont-need-it/ | Many Who Take a Daily Aspirin DonâˆˆŜÂ„Âˆ̃t Need It | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/new-charlie-hebdo-has-muhammad-cartoon.html | Charlie HebdoâˆˆŜÂ„Âˆ̃s Defiant Muhammad Cover Fuels Debate on Free Speech | False | By Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/alibaba-teams-up-with-us-consumer-product-safety-commission.html | Alibaba Will Help Curb Export of Recalled Items | False | By Paul Mozur | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/california-kamala-harris-to-run-for-barbara-boxer-senate-seat.html | One Democrat Announces While Others Ponder a Race for the Senate in California | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/tax-has-modest-effects-on-medical-device-makers-report-says.html | New Analysis Challenges Arguments for Repealing Tax on Medical Devices | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/restaurant-review-upland-on-park-avenue-south.html | Restaurant Review: Upland on Park Avenue South | False | By Pete Wells | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/mix-diskerud-signs-with-new-york-city-fc.html | Mix Diskerud Signs With New York City F.C. | False | By Andrew Das | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/putin-wont-attend-auschwitz-liberation-commemoration.html | Putin Wonâ€šÃ„Â´t Attend Commemoration of Auschwitz Liberation | False | By Rick Lyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/prime-rib-regains-its-place-as-a-restaurant-centerpiece.html | Not Just Any Piece of Meat | False | By Jeff Gordinier | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-25 | https://intransit.blogs.nytimes.com/2015/01/13/in-colorado-a-new-ski-program-at-a-restored-resort/ | In Colorado, a New Ski Program at a Restored Resort | False | By Diane Daniel | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/chris-christie-state-of-the-state-speech-new-jersey.html | Christieâ€šÃ„Â´s National Aspirations Underlie State Speech | False | By Kate Zernike | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/africa/ugandan-rebel-commander-to-be-tried-at-international-criminal-court.html | Senior Rebel From Uganda to Be Moved to the Hague | False | By Jeffrey Gettleman | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/justices-take-broad-view-on-penalty-for-bank-robbers-who-hold-hostages.html | Supreme Court Takes Broad View on Hostage-Takerâ€šÃ„Â´s Penalty | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/commuters-in-washington-face-delays-as-metro-works-to-restore-service.html | On Washington Metro, a Death Is Rare but Problems Are Almost Daily | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/upshot/three-signs-that-point-to-bigger-raises-in-2015.html | Three Signs Pointing to Bigger Raises in 2015 | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/sir-richard-branson-enters-the-city-hotel-scene.html | Richard Branson Enters the City Hotel Scene | False | By Julie Earle-Levine | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/restaurant-report-caf-artscience-in-cambridge-mass.html | Restaurant Report: Cafã´sÃ© ArtScience in Cambridge, Mass. | False | By Kathryn Oâ€šÃ„Â´shea-Evans | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/santina-opens-underneath-the-high-line.html | Santina Opens Underneath the High Line | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/syria-peace-talk-hopes-fade.html | Syria Peace Hopes Dim Further as Opposition Rejects Moscow Talks | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/pizza-hut-to-offer-gluten-free-pizzas.html | Pizza Hut to Offer Gluten-Free Crust on 2 Pies | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/indian-goa-program-counsel-gay-youths-to-become-straight.html | State in India Plans to Help Gay Youth â€šÃ„Â²Get Over Same-Sex Feelingsâ€šÃ„Â´ | False | By Suhasini Raj and Nida Najar | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/would-you-want-to-dress-like-colin-firths-spy-character-in-kingsman.html | Would You Want to Dress Like Colin Firthâ€šÃ„Â´s Spy Character in â€šÃ„Â²Kingsmanâ€šÃ„Â´? | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/13/henrys-show-new-york-school-met-reprisal-paul-kasmin-gallery/ | The Metâ€šÃ„Â´s Groundbreaking â€šÃ„Â²Henryâ€šÃ„Â´s Showâ€šÃ„Â´ Gets a Reprise | False | By Julie Baumgardner | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/obama-administration-to-unveil-plans-to-cut-methane-emissions.html | Obama Is Planning New Rules on Oil and Gas Industryâ€šÃ„Â´s Methane Emissions | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/after-monster-game-ezekiel-elliott-cherishes-his-and-ohio-states-glorious-run.html | A Reason to Believe in the Buckeyes | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/man-seeking-woman-a-comedy-by-simon-rich.html | In Search for Love, Pitfalls Prevail | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/13/ibm-introduces-z13-a-mainframe-for-the-smartphone-economy/ | IBM Introduces z13, a Mainframe for the Smartphone Economy | False | By Steve Lohr | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/dance/michelle-ellsworth-and-jeremy-wade-at-american-realness.html | Preparing for a Life Without the Male Gaze | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/13/california-regulator-pushes-to-suspend-ocwen-financials-license-in-state/ | California Regulator Pushes to Suspend Ocwen Financialâ€šÃ„Â´s License in State | False | By Michael Corkery | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/dance/miguel-gutierrez-and-tere-oconnor-works-at-american-realness.html | From the Prosaic, Evoking a Sadness Under the Surface | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/10-civilians-are-killed-in-ukraine-as-cease-fire-grows-more-fragile.html | 10 Are Killed in Ukraine as Diplomacy Hits a Wall | False | By Andrew Roth | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/after-paris-attack-many-jews-question-their-future-in-france.html | â€šÃ¹France Without Jews Is Not Franceâ€šÃ¹ | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/frank-bruni-the-overcrowded-race-for-the-2016-republican-nomination.html | Mitt Romney and the Melee | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/bolt-at-gallery-for-russian-arts-and-design-in-london.html | Revisiting a Soviet Ballet That Was Banned in 1931 | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/retiring-skier-prepares-for-a-different-type-of-moguls.html | After Moguls Come Lifeâ€šÃ¹s Bumps | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/a-concert-hall-in-paris-aims-to-bridge-divides.html | A Concert Hall in Paris Aims to Bridge Divides | False | By Doreen Carvajal | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/ruben-ostlunds-involuntary-play-and-the-guitar-mongoloid.html | Ruben Ostlundâ€šÃ¹s â€šÃ¹Involuntary,â€šÃ¹ â€šÃ¹Playâ€šÃ¹ and â€šÃ¹The Guitar Mongoloidâ€šÃ¹ | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/theater/the-cardinals-at-the-public-theater.html | A History of Christianity, With No Strings Attached | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/dr-dog-plays-at-the-music-hall-of-williamsburg.html | Songs of Experience and Songs of Affirmation | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/as-bitcoins-price-slides-signs-of-a-squeeze/ | As Bitcoinâ€šÃ¹s Price Slides, Signs of a Squeeze | False | By Sydney Ember | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/match-starring-patrick-stewart-as-a-dance-instructor.html | A Dance Instructor Amid Twists and Reversals | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/academy-in-chennai-hosts-indian-dance-festival.html | With Every Ankleâ€šÃ¹s Jingle, a Vibrant Blend of Grace and Precision | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/human-capital-directed-by-paolo-virz.html | When Ambition, Privilege and Money Entangle Lives | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/realestate/commercial/in-malibu-luxury-home-listings-thousands-of-square-feet-often-go-missing.html | In Malibu Luxury Home Listings, Thousands of Square Feet Often Go Missing | False | By Julie Creswell | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/judge-dismisses-assault-charges-against-hope-solo.html | Judge Dismisses Assault Charges Against U.S. GoalieÂâ€ Hope Solo | False | By Jerã©s Longman | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/politics/first-draft/2015/01/13/christie-to-announce-pac-as-republicans-eye-donors/ | Christie to Announce PAC as Republicans Eye Donors | False | By Nicholas Confessore and Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/al-bendich-defender-of-howl-and-lenny-bruces-comedy-is-dead-at-85.html | Al Bendich, Defender of â€šÃ¹Howlâ€šÃ¹ and Lenny Bruceâ€šÃ¹s Comedy, Is Dead at 85 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/local-taxes-hit-lower-wage-earners-harder-study-finds.html | Study Finds Local Taxes Hit Lower Wage Earners Harder | False | By Patricia Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/politics/first-draft/2015/01/13/country-club-bartender-accused-of-trying-to-poison-boehners-drinks/ | Bartender Accused of Threatening to Poison Boehnerâ€šÃ¹s Drinks | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/business/gg-michelson-macys-executive-who-broke-glass-ceilings-dies-at-89.html | G.G. Michelson, Macyâ€šÃ¹s Executive Who Broke Glass Ceilings, Dies at 89 | False | By Charles Duhigg | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/realestate/commercial/thirty-minute-interview-eldad-blaustein.html | Eldad Blaustein | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/jets-name-mike-maccagnan-as-general-manager.html | Jets NameÂâ€ Mike Maccagnan as General Manager | False | By Tom Pedulla | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/taking-action-after-the-paris-killings.html | Taking Action After the Paris Killings | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/supreme-court-seeks-compromise-on-efforts-to-settle-discrimination-cases.html | Supreme Court Seeks Compromise on Equality Cases | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/abortion-views-not-always-predictable.html | Abortion Views, Not Always Predictable | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/i-heart-new-york-ids.html | I Heart New York IDs | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/civil-and-religious-marriage.html | Civil and Religious Marriage | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/georgia-fight-over-king-legacy-is-closer-to-trial.html | Georgia: Fight Over King Legacy Is Closer to Trial | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/economy/in-new-congress-wall-st-pushes-to-undermine-dodd-frank-reform.html | In New Congress, Wall St. Pushes to Undermine Dodd-Frank Reform | False | By Jonathan Weisman and Eric Lipton | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/tesla-chief-asks-makers-to-support-electric-cars.html | Tesla Chief Asks Makers to Support Electric Cars | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/islams-problem-with-blasphemy.html | Islamâ€šÃ„Â´s Problem With Blasphemy | False | By Mustafa Akyol | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/economy/the-costs-of-stinginess-in-medicaid.html | The Costs of Stinginess in Medicaid | False | By Eduardo Porter | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/governor-names-fourth-new-manager-for-detroit-schools.html | Michigan Governor Names Fourth New Manager for Detroit Schools | False | By Monica Davey | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/nbc-sports-will-present-boxing-in-prime-time.html | NBC Sports Will Present Boxing in Prime Time | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/honda-introduces-vehicle-powered-by-hydrogen.html | Honda Introduces Vehicle Powered by Hydrogen | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/automobiles/glory-days-of-high-powered-muscle-cars-are-back-at-detroit-auto-show.html | Glory Days of High-Powered Muscle Cars Are Back at Detroit Auto Show | False | By Bill Vlasic | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/basketball/mikhail-prokhorov-is-said-to-be-seeking-potential-buyers-for-nets.html | Mikhail Prokhorov Is Said to Be Seeking Potential Buyers for Nets | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/newspaper-in-israel-scrubs-women-from-a-photo-of-paris-unity-rally.html | Newspaper in Israel Scrubs Women From a Photo of Paris Unity Rally | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/thomas-friedman-we-need-another-giant-protest.html | We Need Another Giant Protest | False | By Thomas L. Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://artsbeat.blogs.nytimes.com/2015/01/13/bonnaroo-festival-lineup-billy-joel-mumford-sons-kendrick-lamar-and-more/ | Bonnaroo Festival Lineup: Billy Joel, Mumford & Sons, Kendrick Lamar and More | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/title-game-sets-ratings-record-for-cable-but-not-over-all-.html | Title Game Sets Ratings Record for Cable, but Not Over All | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/with-crime-down-us-faces-legacy-of-a-violent-age-.html | In a Safer Age, U.S. Rethinks Its â€šÃ„Â´Tough on Crimeâ€šÃ„Â´ System | False | By Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/murder-plot-suspect-says-boss-threatened-his-life.html | Murder Plot Suspect Says Boss Threatened His Life | False | By Alan Feuer | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/mayor-de-blasio-vows-to-veto-chokehold-bill.html | Mayor de Blasio Vows to Veto Chokehold Bill | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/trial-begins-for-former-cia-official-accused-of-breaching-national-security.html | Trial Begins for Former C.I.A. Official Accused of Breaching National Security | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/residents-get-a-chance-to-put-their-own-stamp-on-a-bronx-park.html | Residents Get a Chance to Put Their Own Stamp on a Bronx Park | False | By Lisa W. Foderaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/washington-governor-seeks-new-taxes-as-a-court-order-looms.html | Washington Governor Seeks New Taxes as a Court Order Looms | False | By Kirk Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/saks-owner-denies-bias-claim-by-a-transgender-former-employee.html | Saks Owner Denies Bias Claim by a Transgender Former Employee | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/theater/constellations-with-jake-gyllenhaal-and-ruth-wilson-opens-on-broadway.html | Nerds in Love, Rewriting Destinies | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/winning-lottery-numbers-for-jan-13-2015.html | Winning Lottery Numbers for Jan. 13, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/technology/obama-will-urge-fcc-to-aid-local-broadband-expansion.html | Obama Will Urge F.C.C. to Aid Local Broadband Expansion | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/a-school-aide-to-the-disabled-sues-new-york-city.html | A School Aide to the Disabled Sues New York City | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/driven-to-push-past-her-disabilities-and-achieve-independence-.html | Driven to Push Past Her Disabilities and Achieve Independence | False | By John Otis | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/third-chance-for-romney-gop-is-torn-.html | Third Chance for Romney? G.O.P. Is Torn | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/new-york-gambling-board-to-reconsider-a-casino-for-the-southern-tier.html | New York Gambling Board to Reconsider a Casino for the Southern Tier | False | By Charles V. Bagli | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/jets-said-to-have-agreement-with-todd-bowles-to-become-coach.html | Todd Bowlesâ€™â€‹ Is Said to Agree to Become Jetsâ€‹Â„Â´ Coach | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/obama-and-republicans-state-cases-on-isis-effort.html | Obama and Republicans State Cases on ISIS Effort | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/teenagers-to-see-counselor-not-judge-for-minor-crimes.html | Teenagers to See Counselor, Not Judge, for Minor Crimes | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/europe-focuses-on-emerging-threats-from-smaller-crews-of-terrorists.html | Europe Focuses on Emerging Threats From Smaller Crews of Terrorists | False | By Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/queens-prosecutor-creates-office-of-immigrant-affairs.html | Queens Prosecutor Creates Office of Immigrant Affairs | False | By Kirk Semple | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/former-officer-admits-crimes-in-bronx-ticket-fixing-scandal.html | Former Officer Admits Crimes in Bronx Ticket-Fixing Scandal | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/defense-asks-for-delay-in-boston-bombings-trial.html | Defense Asks for Delay in Boston Bombings Trial | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/hockey/new-york-teams-on-hot-streaks-meet-and-the-rangers-are-cooled-off.html | New York Teams on Hot Streaks Meet, and the Rangers Are Cooled Off | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/ex-marine-says-iranians-want-a-swap-to-free-him.html | Ex-Marine Says Iranians Want a Swap to Free Him | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/st-louis-dismayed-by-jerry-joness-remarks.html | St. Louis Dismayed by Jerry Jonesâ€‹Â„Â´s Remarks | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/exploring-a-new-role-peacemaker-in-afghanistan.html | Exploring a New Role: Peacemaker in Afghanistan | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/television/whats-on-tv-wednesday.html | Whatâ€‹Â„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-19 | https://www.nytimes.com/2015/01/14/health/thomas-graboys-doctor-who-recounted-struggle-with-parkinsons-is-dead-at-70.html | Thomas Graboys, Doctor Who Wrote of Parkinsonâ€‹Â„Â´s Fight, Dies at 70 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/south-korea-activist-is-arrested.html | South Korean Activist Is Arrested Over Remarks About North | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/us/walter-berns-a-catalyst-of-the-neoconservative-movement-dies-at-95.html | Walter Berns, Whose Ideas Fueled Neoconservative Movement, Dies at 95 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-19 | https://www.nytimes.com/2015/01/14/arts/jake-berthot-a-painter-inspired-by-the-natural-world-dies-at-75.html | Jake Berthot, a Painter Inspired by the Natural World, Dies at 75 | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/hong-kongs-leader-says-concessions-to-protesters-could-lead-to-anarchy.html | Hong Kong Leader Says Yielding to Protesters Could Stir Chaos | False | By Chris Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/charlie-hebdo-prophet-muhammad.html | Robust Demand and Renewed Criticism as Charlie Hebdo Quickly Returns | False | By Dan Bilefsky and Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/still-waiting-for-strong-privacy-laws.html | Still Waiting for Strong Privacy Laws | False | By The Editorial Board | | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/the-dollar-value-of-a-stolen-life.html | The Dollar Value of a Stolen Life | False | By The Editorial Board | | TX 8-068-090 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/tom-hanks-on-his-two-years-at-chabot-college.html | I Owe It All to Community College | False | By Tom Hanks | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/world/europe/germanys-history-resonates-for-a-wider-europe.html | Germany's History Resonates for a Wider Europe | False | By Katrin Bennhold | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/why-a-generation-of-adoptees-is-returning-to-south-korea.html | Why a Generation of Adoptees Is Returning to South Korea | False | By Maggie Jones | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/al-qaeda-in-the-arabian-peninsula-charlie-hebdo.html | Disputed Claims Over Qaeda Role in Paris Attacks | False | By Eric Schmitt, Mark Mazzetti and Rukmini Callimachi | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/swiss-telecommunications-company-sunrise-plans-i-p-o/ | Sunrise Communications of Switzerland Plans I.P.O. | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/in-indian-villages-the-power-of-a-powerful-woman.html | In Indian Villages, the Power of a Powerful Woman | False | By Rohini Pande | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/pamela-druckerman-just-another-parisian.html | Just Another Parisian | False | By Pamela Druckerman | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/start-up-lender-raises-200-million-from-ex-owner-of-los-angeles-dodgers/ | Start-Up Lender Raises $200 Million From Ex-Owner of Los Angeles Dodgers | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/a-step-forward-for-sri-lanka.html | A Step Forward for Sri Lanka | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/international/japan-to-increase-government-spending.html | In Budget Plan, Japan Proposes More Spending and Aims to Borrow Less | False | By Jonathan Soble | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/silicon-valley-antitrust-case-settlement-poaching-engineers.html | Bigger Settlement Said to Be Reached in Silicon Valley Antitrust Case | False | By David Streitfeld | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/barclays-names-former-bank-of-america-executive-as-chief-operating-officer/ | Barclays Names Former Bank of America Executive as Chief Operating Officer | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/10-turks-said-to-be-under-arrest-for-aiding-terrorist-suspects-in-china.html | Turks Are Held in Plot to Help Uighurs Leave China | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/taxi-strikes-spread-across-china.html | Strikes by Taxi Drivers Spread Across China | False | By Andrew Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/westbury-ny-a-melting-pot-village.html | Westbury, N.Y., a â€šÃ„Â³Melting Potâ€šÃ„Â´ Village | False | By Marcelle Sussman Fischler | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-salt-lake-city-a-proposal-to-link-ski-trails.html | In Salt Lake City, a Proposal to Link Ski Trails | False | By Christopher Solomon | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/hotel-review-the-cube-in-british-columbia.html | Hotel Review: The Cube in British Columbia | False | By Christopher Solomon | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/retail-sales-dropped-more-than-expected-in-december.html | Americans Pocketing What They Save on Gas, Retail Data Suggests | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/15/arts/television/better-call-saul-stars-bob-odenkirk-of-breaking-bad.html | Before They Went Bad | False | By David Carr | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/daily-stock-market-activity.html | Market Closes Lower as Bond Yields and Commodity Prices Fall | False | By David Jolly and Stanley Reed | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/science/space/international-space-station-ammonia-leak.html | Space Station Crew Temporarily Moves to Russian Side Over Fears of Ammonia Leak | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/irs-taxpayer-advocate-service-report.html | Need Help From the I.R.S.? It May Take More Patience This Year | False | By Patricia Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/mayor-de-blasio-and-rabbis-near-accord-on-new-circumcision-rule.html | Mayor de Blasio and Rabbis Near Accord on New Circumcision Rule | False | By Sharon Otterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/international/broadway-duds-get-another-chance-on-the-london-stage.html | Broadway Duds Get Another Chance on the London Stage | False | By Matt Wolf | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/kerry-backs-syrian-peace-talks-in-russia.html | Kerry Supports Syrian Peace Talks in Russia | False | By Michael R. Gordon and Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/smallbusiness/rethinking-the-nail-salon-by-glancing-at-the-starbucks-model.html | Rethinking the Nail Salon by Glancing at the Starbucks Model | False | By Sarah Max | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/americas/bullet-caucus-in-brazil-signals-a-shift-to-the-right.html | â€šÃ„Â³Bullet Caucusâ€šÃ„Â´ in Brazil Signals Political Shift to the Right | False | By Simon Romero | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/as-2016-race-gains-steam-christie-sees-no-need-to-rush.html | Christie Tells Worried Backers There Is No Hurry for 2016 | False | By Nicholas Confessore and Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/shareholder-adviser-backs-family-dollar-sale-to-dollar-tree/ | Shareholder Adviser I.S.S. Backs Family Dollar Sale to Dollar Tree | False | By David Gelles | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/14/blueberries-may-lower-blood-pressure/ | Blueberries May Lower Blood Pressure | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/be-the-star-of-your-own-snapchat-story-.html | Be the Star of Your Own Snapchat Story | False | By Nick Bilton | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/how-to-use-snapchat-as-well-as-a-14-year-old.html | How to Use Snapchat Like a 14-Year-Old | False | By Nick Bilton | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/roswell-new-mexico-missile-silo-for-sale.html | Parcel for Sale: Plenty of Space. Very Quiet. Light? Well ... | False | By Rick Rojas | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/basketball/lebron-james-return.html | Returning to a Mix Thatâ€šÃ¢Ã¸Ãs Hard to Unscramble | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/a-strategy-in-the-fight-over-financial-reform-go-big/ | A Strategy in the Fight Over Dodd-Frank: Go Big | False | By Jesse Eisinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/14/below-the-line-designing-the-imitation-game/ | Below the Line: Designing â€šÃ¢Ã¸The Imitation Gameâ€šÃ¢Ã¸ | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/braunau-austria-hitler-birthplace.html | Austria May Force Sale of Hitler Birthplace | False | By Melissa Eddy | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/soccer/qatars-eyes-are-on-2018-world-cup-not-2022.html | Qatar's Eyes Are On 2018 World Cup, Not 2022 | False | By John Duerden | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/texas-prison-bus-crashes-and-10-are-killed.html | 10 Are Killed When Prison Bus Slides Off Highway and Hits Train in Texas | False | By David Montgomery and Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/africa/un-announces-new-talks-on-libya.html | Fearingâ€šÃ¢Ã¸Â²Total Chaosâ€šÃ¢Ã¸Â² in Libya, U.N. Plans New Peace Talks | False | By Nick Cumming-Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/rebecca-benson-of-let-the-right-one-in.html | Forever 14 and Hungry for Love | False | By Eric Grode | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/titus-andronicus-from-new-york-shakespeare-exchange.html | There Will Be Blood (a Lot) | False | By Steven McElroy | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/phone-data-calculators-aimed-at-avoiding-hefty-bills.html | Tracking Data Use to Avoid Hefty Phone Fees | False | By Kit Eaton | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/awardsseason/oscar-race-leaves-showbiz-reporters-hungry-to-guess-winners.html | Oscarology Delivers a Long View | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/johnson-johnson-to-make-clinical-data-available-to-outside-researchers.html | Johnson & Johnson Will Make Clinical Data Available to Outside Researchers | False | By Katie Thomas | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/what-to-do-in-36-hours-memphis.html | 36 Hours in Memphis | False | By Colleen Creamer | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/french-halls-architect-shuns-opening-calling-it-premature/ | French Halléâ€šÃ¢Ã¸Ãs Architect Shuns Opening, Calling it Premature | False | By Doreen Carvajal | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/14/driehaus-prize-for-architecture-goes-to-david-m-schwarz/ | Driehaus Prize for Architecture Goes to David M. Schwarz | False | By Robin Pogrebin | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/freeing-a-pc-from-malware.html | Freeing a PC From Malware | False | By J. D. Biersdorfer | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/a-revival-of-a-manhattan-pier-is-complete.html | Envisioned for Decades, a Revival of a Manhattan Pier Is Complete | False | By David W. Dunlap | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/elimination-of-overnight-path-service-is-not-imminent-port-authority-says.html | No Imminent Plans to Cut PATH Service, Port Authority Says | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/virginia-joseph-morrissey-set-to-serve-in-jail-as-well-as-house.html | Virginia Politician Serves 2 Terms: In Jail and in the State Legislature | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/the-duke-of-burgundy-focuses-on-its-visuals.html | A Calculated Look Behind the Lust | False | By Mekado Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/alexandra-fullers-leaving-before-the-rains-come.html | Alexandra Fullerâ€šÃ¢Ã¸Ãs â€šÃ¢Ã¸Â²Leaving Before the Rains Comeâ€šÃ¢Ã¸Â² | False | By Rachel Cusk | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/house-passes-measure-to-ease-some-dodd-frank-rules.html | House Passes Legislation to Ease Some Dodd-Frank Financial Rules | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/alan-gilbert-by-the-book.html | Alan Gilbert: By the Book | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/european-central-bank-bond-buying.html | Devil May Be in the Details on European Central Bank Bond-Buying | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/football/rex-ryan-says-hell-build-buffalo-bills-into-a-bully.html | With Familiar Bluster, Rex Ryan Signals Change Is Ahead for Buffalo Bills | False | By Matt Higgins | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/house-votes-to-revoke-legal-protections-for-millions-of-immigrants.html | House Measure Defies Obama on Immigrants | False | By Jeremy W. Peters | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/bjorks-new-album-vulnicura-coming-in-march/ | Bjäˈsäˈ,rkäˈšÂ,,Âˈs New Album, äˈšÂ,,ÂˈVulnicura,äˈšÂ,,Âˈ Coming in March | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://bits.blogs.nytimes.com/2015/01/14/apple-and-ericsson-sue-each-other-over-mobile-patents/ | Apple and Ericsson Sue Each Other Over Mobile Patents | False | By Brian X. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/at-gaza-border-crossing-a-symbol-of-palestinians-internal-tensions.html | Rival Palestinian Checkpoints in Gaza Show Cracks in Reconciliation Pact | False | By Majd Al Waheidi and Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/suit-accuses-franklin-resources-billionaire-of-defrauding-investors-heir/ | Mutual Fund Billionaire Accused of Fraud in Suit | False | By William D. Cohan | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/brickman-brando-bubble-boom-at-ellen-stewart-theater.html | Brando as Godfather of Housing Crisis | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/15/ninth-week-at-no-1-for-taylor-swift/ | Ninth Week at No. 1 for Taylor Swift | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/journalists-win-more-protection-from-government-prosecution.html | Holder Fortifies Protection of News MediaäˈšÂ,,Âˈs Phone Records, Notes or Emails | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/gigi-with-vanessa-hudgens-sets-spring-broadway-opening-date/ | äˈšÂ,,ÂˈGigi,äˈšÂ,,Âˈ With Vanessa Hudgens, Sets Spring Broadway Opening Date | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/charlie-hebdos-new-cartoon.html | Charlie HebdoäˈšÂ,,Âˈs New Cartoon | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/lincoln-center-and-new-york-philharmonic-to-collaborate-on-operas.html | Lincoln Center and New York Philharmonic to Collaborate on Operas | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/vittorio-grigolo-shows-restraint-in-les-contes-dhoffmann.html | Tempering His Strut, a Peacock Soars Without Overpowering | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/carlos-slim-more-than-doubles-his-stake-in-times-company.html | Carlos Slim More Than Doubles His Stake in Times Company | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/14/tony-nominees-pepper-broadway-cast-of-something-rotten/ | Tony Nominees Pepper Broadway Cast of äˈšÂ,,ÂˈSomething Rotten!äˈšÂ,,Âˈ | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/americas/argentine-president-accused-of-cover-up-in-bombing-inquiry.html | Argentine President Accused of Cover-Up in Bombing Inquiry | False | By Jonathan Gilbert | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/johnny-gandelman-performs-bach-violin-works-at-bargemusic.html | Tapping the Past for Fresh Sounds | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/television/amazon-comes-out-swinging-with-tv-pilots.html | Amazon Comes Out Swinging | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/cheyenne-jackson-at-cafe-carlyle.html | A Crooner and a Belter All in One | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/becky-mastermans-fear-the-darkness-with-brigid-quinn.html | Facing a Desert Plague of Poisonings | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/presidents-resignation-poses-a-political-test-for-italian-premier.html | Resignation of President Will Test ItalyäˈšÂ,,Âˈs Premier | False | By Elisabetta Povoledo | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/taylor-macs-a-24-decade-history-of-popular-music-1900-1950s.html | An Epic, Sequined Hit Parade | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/tips-to-get-the-most-out-of-apple-ios-8.html | Video Feature: Getting the Most Out of Apple iOS 8 | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/secret-service-reshuffling-follows-scandals.html | Four Demoted at Secret Service in Wake of Scandals | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/jazz-musicians-memorialize-charlie-haden.html | Remembering a Musician Who Specialized in Empathy | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/police-in-dresden-germany-investigate-refugees-murder.html | Police in Dresden, Germany, Investigate RefugeeäˈšÂ,,Âˈs Murder | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/ohio-man-held-in-inquiry-on-plan-to-attack-capitol.html | Man Is Held in Inquiry on Capitol Attack Plot | False | By David S. Joachim | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://bits.blogs.nytimes.com/2015/01/14/investors-put-186-million-into-lynda-com-an-online-tutorial-service/ | Investors Put $186 Million Into Lynda.com, an Online Tutorial Service | False | By Natasha Singer | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/crosswords/bridge/undetected-defense-at-edgar-kaplan-winter-regional-.html | Undetected Defense at Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/i-a-tamil-film-by-shankar-starring-vikram.html | Brawls, Biceps and Morphing Cellphones | False | By Rachel Saltz | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/science/earth/new-research-may-solve-a-puzzle-in-sea-levels-rise.html | New Research May Solve Puzzle in Sea Levelâ€šÃ„‚Ã´s Rise | False | By Justin Gillis | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/el-capitans-dawn-wall-climbers-reach-top.html | Pursuing the Impossible, and Coming Out on Top | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/justin-bieber-for-calvin-klein-seeing-may-not-be-believing.html | Justin Bieber for Calvin Klein: Seeing May Not Be Believing | False | By Stuart Emmrich | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/giuseppe-makes-a-movie-from-adam-rifkin-documents-filmmaking.html | Focusing on the Margins of Society | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/inhabiting-wes-andersons-universe.html | Inhabiting Wes Andersonâ€šÃ„‚Ã´s Universe | False | By Penelope Green | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/sales-at-abc-carpet-home-design-within-reach-treillage-and-the-metropolitan-museum-of-art-store.html | Sales at ABC Carpet & Home, Design Within Reach, Treillage and the Metropolitan Museum of Art Store | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/peggy-cooper-cafritz-everything-in-a-big-way.html | Peggy Cooper Cafritz: Everything in a Big Way | False | By Penelope Green | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-16 | https://www.nytimes.com/2015/01/15/arts/andrew-schneiders-youarenowhere-is-at-the-coil-festival.html | Sensory Overload Is Part of the Script | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/system-design-more-than-100-years-of-everyday-chaos-opens-in-cologne.html | â€šÃ„‚Ã²System Design: More Than 100 Years of Everyday Chaosâ€šÃ„‚Ã´ Opens in Cologne | False | By Arlene Hirst | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/what-happened-to-risk-on-the-red-carpet.html | What Happened to Risk on the Red Carpet? | False | By Ruth La Ferla | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/soft-headboards-from-alessandra-balder-eschi.html | Sleepy Thoughts | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/from-deborah-bowness-wallpaper-that-mimics-walls-themselves.html | From Deborah Bowness, Wallpaper That Mimics Walls Themselves | False | By Julie Lasky | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/in-remote-thailand-the-lost-soldiers-of-the-kuomintang.html | In Remote Thai Villages, Legacy of Chinaâ€šÃ„‚Ã´s Lost Army Endures | False | By Amy Qin | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-18 | https://opinionator.blogs.nytimes.com/2015/01/14/what-would-you-grab-in-a-fire/ | What Would You Grab in a Fire? | False | By Megan Stielstra | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/books/eric-foner-revisits-myths-of-the-underground-railroad.html | Words From the Past Illuminate a Station on the Way to Freedom | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/with-wide-open-acres.html | With Wide-Open Acres | False | By Steven Kurutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/what-can-i-do-about-messy-foot-traffic-during-winter-open-houses.html | What Can I Do About Messy Foot Traffic During Winter Open Houses? | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/shopping-for-cabinet-pulls-with-ben-bischoff.html | Cabinet Pulls: All the Right Touches | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/giulio-iacchettis-adult-piggy-bank.html | Itâ€šÃ„‚Ã´s Like Money in the Bank | False | By Stephen Milioti | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/14/study-highlights-silicon-valleys-powerful-economic-mix/ | Study Highlights Silicon Valleyâ€šÃ„‚Ã´s Powerful Economic Mix | False | By Quentin Hardy | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/tools-to-improve-that-christmas-present.html | Tools to Improve That Christmas Present | False | By Gregory Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/conservatives-in-name-only.html | Conservatives in Name Only | False | By Peter Wehner | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/modern-red-carpet-looks-in-a-perfect-world.html | Modern Red-Carpet Looks, in a Perfect World | False | By Ruth La Ferla | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/winter-wardrobe-refreshers.html | Winter Wardrobe Refreshers | False | By Erica M. Blumenthal | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/whispers-amid-the-shouts-at-the-new-dsquared-store.html | Whispers Amid the Shouts at the New DSquared Store | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/why-drugs-cost-so-much.html | Why Drugs Cost So Much | False | By Peter B. Bach | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/fda-approves-surgical-implant-to-treat-obesity-.html | F.D.A. Approves Surgical Implant to Treat Obesity | False | By Catherine Saint Louis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/is-disability-pay-hampering-veterans-future.html | Is Disability Pay Hampering Veterans�Â‚Â´ Future? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/a-girl-used-as-a-bomber.html | A Girl Used as a Bomber | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/obamas-first-two-years.html | Obama�Â‚Â´s First Two Years | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/west-virginia-withdraws-altered-climate-curriculum.html | West Virginia Withdraws Altered Climate Curriculum | False | By John Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/after-suspending-supplier-chipotle-takes-pork-off-menu-in-600-stores.html | After Suspending Supplier, Chipotle Takes Pork Off Menu in 600 Stores | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | False | By Alison S. Cohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/fistfuls-of-cash-spilled-on-expressway-swirl-in-young-imaginations-only.html | Fistfuls of Cash Spilled on Expressway Swirl in Young Imaginations Only | False | By Michael Wilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/media/flocking-to-buy-charlie-hebdo-citizens-signal-their-support-of-free-speech.html | Flocking to Buy Charlie Hebdo, Citizens Signal Their Support of Free Speech | False | By David Carr | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/autoracing/rashid-al-dhaheri-a-precocious-driver-at-6-builds-a-following-in-the-united-arab-emirates.html | Far Ahead of Curve, a 6-Year-Old Thrills a Nation | False | By Sam Borden | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/manhattan-judge-offers-deal-to-driver-who-killed-girl-4.html | Manhattan Judge Offers Deal to Driver Who Killed Girl, 4 | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/web-failure-slows-new-york-citys-id-program.html | Web Failure Slows New York City�Â‚Â´s ID Program | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/one-person-dies-and-many-others-fall-ill-after-saline-infusions.html | One Person Dies and Many Others Fall Ill After Saline Infusions | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/cia-officers-are-cleared-in-senate-computer-search.html | C.I.A. Officers Are Cleared in Senate Computer Search | False | By Mark Mazzetti and Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/obama-plans-to-push-bill-for-providing-paid-leave-to-workers-.html | Obama Plans to Push Paid Family and Sick Leave for Workers | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/tommy-caldwell-and-kevin-jorgeson-relax-finally-and-talk-about-climbing-the-dawn-wall.html | �Â‚Â¡I Would Love for This to Open People�Â‚Â´s Minds�Â‚Â´ | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/football/as-a-player-todd-bowles-had-the-aura-of-a-future-head-coach.html | As a Player, Todd Bowles Had the Aura of a Future Head Coach | False | By Tom Pedulla | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/ikea-recalls-crib-mattresses-for-entrapment-hazard.html | Ikea Recalls Crib Mattresses for Entrapment Hazard | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/nicholas-kristof-an-islamic-reformer-lashed.html | An Islamic Reformer, Lashed | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/gail-collins-dropouts-and-politics-and-cats.html | Dropouts and Politics and Cats | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/court-takes-paternity-suit-against-spains-ex-king.html | Court Takes Paternity Suit Against Spain�Â‚Â´s Ex-King | False | By Raphael Minder | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/president-of-new-york-city-police-union-faces-internal-opposition.html | President of New York City Police Union Faces Internal Opposition | False | By Al Baker and J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/attack-prompts-debate-on-the-roots-of-muslim-objection-to-image-making-.html | Attack Raises Questions on Roots of Muslim Objection to Image-Making | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/a-business-collapse-froze-his-income-and-then-the-pharmacy-bills-came.html | A Business Collapse Froze His Income, and Then the Pharmacy Bills Came | False | By David W. Dunlap | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/crisis-in-france-is-seen-as-sign-of-chronic-ills.html | Crisis in France Is Seen as Sign of Chronic Ills | False | By Adam B. Ellick and Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/winning-lottery-numbers-for-jan-14-2015.html | Winning Lottery Numbers for Jan. 14, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/obama-announces-moves-to-encourage-expansion-of-public-broadband-networks.html | Obama Announces Moves to Encourage Expansion of Public Broadband Networks | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/republican-convention-set-earlier-next-year.html | Republican Convention Set Earlier Next Year | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/phil-africa-59-of-black-liberation-group-move-long-in-prison.html | Phil Africa, of Black-Liberation Group Move, Long in Prison, Dies at 59 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/iran-charges-and-will-try-jason-rezaian-washington-post-reporter.html | Iran Charges, and Will Try, Jason Rezaian, WashingtonÂ¬â€ Post Reporter | False | By Rick Gladstone and Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/basketball/brooklyn-nets-put-on-sleepy-show-after-morning-workout.html | Nets Put On Sleepy Show After Morning Workout | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/new-york-attorney-general-seeks-expanded-reporting-requirements-on-data-breaches/ | New York Attorney General Seeks Expanded Reports on Data Breaches | False | By Matthew Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/under-new-agreement-us-will-end-oversight-of-the-teamsters-in-five-years.html | Under New Agreement, U.S. Will End Oversight of the Teamsters in Five Years | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/us-moves-five-yemenis-from-guantanamo.html | U.S. Moves Five Yemenis From GuantÃ¡Â°namo | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/india-unexpectedly-cuts-key-interest-rate.html | Suddenly, India Cuts Interest Rates | False | By Keith Bradsher | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/new-york-city-education-department-to-add-or-expand-40-dual-language-programs.html | New York City Education Department to Add or Expand 40 Dual-Language Programs | False | By Elizabeth A. Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/police-slowdown-cost-new-york-city-an-estimated-5-million-in-lost-fines.html | Police Slowdown Cost New York City an Estimated $5 Million in Lost Fines | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/hockey/rangers-derek-stepan-is-day-to-day.html | Rangersâ€™Â´ Derek Stepan Is Day to Day | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/upshot/financial-distress-connected-to-medical-bills-shows-a-decline-the-first-in-years.html | Signs of a Decline in Financial Distress Connected to Medical Bills | False | By Margot Sanger-Katz | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/hired-for-new-york-jails-despite-warning-signs.html | Warning Signs Overlooked in Hiring for New York City Jails | False | By Michael Schwirtz and Michael Winerip | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/15/business/in-the-falling-euros-shadows-bargain-hunting-for-luxury.html | Seeking Luxury Deals as Euro Falls | False | By James B. Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/television/whats-on-tv-thursday.html | Whatâ€™Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/pageoneplus/corrections-january-15-2015.html | Corrections: January 15, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/upshot/trying-to-solve-the-great-wage-slowdown.html | Trying to Solve the Great Wage Slowdown | False | By David Leonhardt | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/how-to-spend-new-yorks-spare-dollar5-billion.html | How to Spend New Yorkâ€™Â´s Spare $5 Billion | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/time-to-test-north-koreas-intentions.html | Time to Test North Koreaâ€™Â´s Intentions | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/expanding-community-college-access.html | Expanding Community College Access | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/16/sports/international/tennis-stars-newcomers-change-coaching-staff-australian-open-melbourne.html | Hired, Fired and Ready for a New Tennis Season | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/international/germany-economy-growth-2014.html | German Economy Expanded 1.5% in 2014 | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/pope-francis-arrives-in-philippines-to-rock-star-welcome.html | Filipinos, Their Faith Strong but Shifting, Hail Pope | False | By Floyd Whaley | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/international/raghuram-rajan-india-rbi-chief-backs-growth-policies-in-the-modi.html | In India, a Banker in Defense Mode | False | By Keith Bradsher | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/swiss-national-bank-euro-franc-exchange-rate.html | Swiss Franc Soars After Central Bank Drops Cap | False | By David Jolly and Neil Irwin | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://carpetbagger.blogs.nytimes.com/2015/01/15/oscar-nominations-2015/ | Oscar Nominations 2015: â€šÃ„Â´Birdmanâ€šÃ„Â´ and â€šÃ„Â´Grand Budapest Hotelâ€šÃ„Â´ Lead the Pack | False | By Michael Cieply and Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/french-rein-in-speech-backing-acts-of-terror.html | French Rein In Speech Backing Acts of Terror | False | By Doreen Carvajal and Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/caesars-unit-files-for-chapter-11-bankruptcy-protection/ | Caesars Unit Files for Chapter 11 Bankruptcy Protection | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/oklahoma-execution-charles-warner-lethal-injection.html | Oklahoma Executes First Inmate Since Slipshod Injection in April | False | By Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/dzhokhar-tsarnaev-boston-marathon-bombing-jury-trial.html | Court Winnows Jury Pool in Boston Marathon Bombing Trial | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/bank-of-america-posts-11-decline-in-profit/ | Bank of Americaâ€šÃ„Â´s Profit Falls 11%, Hurt by Consumer Loans and Investment Banking | False | By Peter Eavis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/a-dark-prince-steps-into-the-light-.html | A Dark Prince Steps Into the Light | False | By Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/shmuel-rosner-frances-jews-have-no-choice-but-israel.html | Franceâ€šÃ„Â´s Jews Have No Choice but Israel | False | By Shmuel Rosner | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/citigroup-earnings-plummet-on-legal-expenses-and-weak-trading/ | Citigroup Profit Plunges on Weak Trading and Legal Costs | False | By Michael Corkery | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/us-vows-to-help-bulgaria-reduce-energy-dependency-on-russia.html | U.S. to Help Bulgaria Depend Less on Russians | False | By Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/the-rolling-stones-in-a-taschen-book-of-photographs.html | Jumpinâ€šÃ„Â´ Jack Flash Bulb | False | By Serge F. Kovaleski | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/blackrocks-profit-slips-despite-strong-flows-into-its-funds/ | BlackRockâ€šÃ„Â´s Profit Slips Despite Strong Flows Into Its Funds | False | By Landon Thomas Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/show-leigh-steinberg-the-money-again-.html | Show Leigh Steinberg the Money (Again) | False | By James Vlahos | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/oahu-lifeguards-face-a-challenge-as-relentless-as-the-waves.html | Surf Is Fierce, but So Are They | False | By Nick Corasaniti | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/an-upper-east-side-apartment-in-a-hurry.html | An Upper East Side Apartment in a Hurry | False | By Joyce Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-weird-science-of-naming-new-products.html | The Weird Science of Naming New Products | False | By Neal Gabler | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-southeast-ireland-a-culinary-and-coastal-destination.html | In Southeast Ireland, a Culinary and Coastal Destination | False | By Shivani Vora | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-baton-rouge-theyre-still-singing-the-blues.html | In Baton Rouge, Theyâ€šÃ„Â´re Still Singing the Blues | False | By Jack Barlow | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/along-the-niger-river-the-beat-of-the-sahel.html | Along the Niger River, the Beat of the Sahel | False | By Joshua Hammer | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/americas/us-eases-decades-old-rules-on-travel-to-cuba.html | Starting Friday, U.S. Will Ease Restrictions on Travel to Cuba | False | By Peter Baker and Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/target-to-close-stores-in-canada.html | Targetâ€šÃ„Â´s Red Ink Runs Out in Canada | False | By Ian Austen and Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/in-paris-a-music-hall-built-for-unity-offers-stirring-first-act.html | In Paris, a Music Hall Built for Unity Offers a Stirring First Act | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/china-north-korea-border-crime-militias.html | Beijing Moves to Halt Crime Spilling Out of North Korea | False | By Andrew Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/international/keeping-up-with-kickstarter.html | Keeping Up With Kickstarter | False | By Stephen Heyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/cme-again-raises-bid-for-gfi-group-after-increased-hostile-bid/ | CME Again Raises Offer for GFI Group After Increased Hostile Bid | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://well.blogs.nytimes.com/2015/01/15/a-12-hour-window-for-a-healthy-weight/ | A 12-Hour Window for a Healthy Weight | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/best-buy-outlook-overshadows-holiday-sales-gains.html | Best Buy Outlook Overshadows Holiday Sales Gains | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/brooklyn-waterfront-is-fertile-ground-for-citys-first-large-scale-wind-turbine.html | In Brooklyn, Fertile Ground for a Wind Turbine | False | By Tatiana Schlossberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/new-sri-lankan-leader-replaces-governor-of-tamil-stronghold.html | In Gesture to Tamils, Sri Lanka Replaces Provincial Leader | False | By Dharisha Bastians | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/john-cameron-mitchell-stars-in-hedwig-and-the-angry-inch-on-broadway.html | An Old Role, but New Tresses | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/dollar-general-seeks-more-time-to-win-family-dollar/ | Dollar General Admits to Long Odds in Pursuing Family Dollar | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/17/fashion/at-pitti-uomo-in-florence-put-a-hat-on-it.html | At Pitti Uomo in Florence, Put a Hat on It | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/r-b-s-compliance-shakeup-as-general-counsel-3-others-leave-bank/ | Compliance Shake-Up at R.B.S. as General Counsel and 3 Others Leave Bank | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/gop-senators-looking-to-2016-distance-themselves-from-party-leaders.html | 2016 Hopefuls Skirt Leaders of the G.O.P. | False | By Jeremy W. Peters and Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/turkey-casts-doubt-on-chinese-account-of-turkish-citizens-arrests.html | Turkey Casts Doubt on Chinese Account of Turksâ€šÃ„Ã´ Arrests in Smuggling Plot | False | By Edward Wong and Sebnem Arsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/cat-cafe-offers-a-place-to-snuggle-with-reservations.html | Cat Cafe Offers a Place to Snuggle, With Reservations | False | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/opec-report-downgrades-demand-for-oil.html | OPEC Report Downgrades Demand for Its Oil as Prices Fall Again | False | By Stanley Reed | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/stevie-wonder-extends-songs-in-the-key-of-life-tour/ | Stevie Wonderâ€šÃ„Ã´s Tour Will Take Him to States He Vowed to Avoid | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/10-companies-join-effort-to-test-drones-for-newsgathering.html | Times and Other News Organizations to Test Use of Drones | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/hungry-city-plant-love-house-in-elmhurst-queens.html | Answering the Call of Friends | False | By Ligaya Mishan | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/holder-urges-better-data-for-shootings-involving-police.html | A Call to Better Track Police Use of Guns | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/secure-communities-immigration-program-battle.html | Republicans Resist Obamaâ€šÃ„Ã´s Move to Dismantle Apparatus of Deportation | False | By Julia Preston | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-25 | https://www.nytimes.com/2015/01/15/travel/looser-rules-for-travel-to-cuba-a-destination-already-in-transition.html | Looser Rules for Travel to Cuba, a Destination Already in Transition | False | By Victoria Burnett | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/mariah-carey-set-for-a-run-in-las-vegas/ | Mariah Carey Set for a Run in Las Vegas | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/the-experiment-must-go-on.html | The Experiment Must Go On | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/netanyahu-charlie-hebdo-rally-appearance-prompts-turkey-dispute.html | Killings Deepen Rift as Turks Accuse Netanyahu of â€šÃ„Ã²Crimes Against Humanityâ€šÃ„Ã´ | False | By Tim Arango | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/a-voice-still-heard-selected-essays-of-irving-howe.html | â€šÃ„Ã²A Voice Still Heard: Selected Essays of Irving Howeâ€šÃ„Ã´ | False | By Franklin Foer | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/houellebecq-provokes-again.html | Houellebecq Provokes Again | False | By John Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/20-wines-for-under-20-dollars.html | Worth the Search | False | By Eric Asimov | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/greta-ramelli-vanessa-maruzullo-freed-in-syria.html | Two Italian Aid Workers Held Hostage in Syria Are Released | False | By Gaia Pianigiani and Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/charges-dismissed-in-brooklyn-gun-case-as-police-are-investigated.html | Judge Dismisses Brooklyn Gun Case as Police Are Investigated | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/after-paris-attacks-wrong-responses-to-charlie-hebdo.html | Wrong Responses to Charlie Hebdo | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/police-raid-belgium.html | 2 Suspects Killed in Gun Battle in Belgian Antiterror Raid | False | By James Kanter | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/africa/boko-haram-rampage-in-nigeria-is-shown-in-satellite-images-groups-say.html | Satellite Images Show Ruin Left by Boko Haram, Groups Say | False | By Adam Nossiter | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/science/earth/study-raises-alarm-for-health-of-ocean-life.html | Ocean Life Faces Mass Extinction, Broad Study Says | False | By Carl Zimmer | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaabasketball/good-passing-keeps-bellarmine-among-national-leaders-in-field-goal-percentage.html | Pass to the Open Man! Not Him! The Other One! | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/ubs-to-pay-14-5-million-in-s-e-c-settlement-over-dark-pool/ | UBS to Pay $14.5 Million in S.E.C. Settlement Over Dark Pool | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/royal-ballet-adds-lincoln-center-to-its-american-tour/ | Royal Ballet Adds Lincoln Center to Its American Tour | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/john-dehlin-mormon-critic-facing-excommunication.html | Mormon Church Threatens Critic With Excommunication | False | By Laurie Goodstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/un-to-resume-cease-fire-talks-with-syria.html | U.N. to Renew Syria Talks, Seeking Aleppo Cease-Fire | False | By Nick Cumming-Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/report-finds-no-alternative-to-bulk-collection-of-phone-data.html | Report Finds No Substitute for Mass Data Collection | False | By David E. Sanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/a-virtual-reality-installation-in-bushwick.html | Rachel Rossinâ€šÃ„Â´s Virtual-Reality Installation in Bushwick | False | By Joshua Barone | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/woody-allens-early-stand-up-years.html | Woody Allenâ€šÃ„Â´s Early Stand-Up Years | False | By Mary Jo Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/sonya-yoncheva-stars-in-verdis-la-traviata.html | Irrepressible Passion, Laced With Sadness | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/coming-to-the-mets-rooftop-a-pierre-huyghe-installation.html | Coming to the Metâ€šÃ„Â´s Rooftop: A Pierre Huyghe Installation | False | By Carol Vogel | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/yasumasa-morimura.html | Yasumasa Morimura | False | By Karen Rosenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/david-weiss-works-1968-1979.html | â€šÃ„Â²David Weiss: Works, 1968-1979â€šÃ„Â´ | False | By Martha Schwendener | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/enrico-david.html | Enrico David | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/laura-poitras-films-in-9-11-trilogy-at-artists-space.html | Snowden Filmmakerâ€šÃ„Â´s Earlier Works Exhibited | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/tyson-reeders-new-paintings-at-canada-gallery.html | Playful, With a Joie de Vivre | False | By Martha Schwendener | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/lowell-w-paxson-dies-at-79-started-home-shopping-network.html | Lowell W. Paxson Dies at 79; Started Home Shopping Network | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaafootball/cardale-jones-says-he-will-stay-at-ohio-state.html | Quarterback Who Led Title Run Stays at Ohio State, Forgoing N.F.L. Draft | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/technology/intel-quarterly-earnings.html | Intel Profit Rises 39%, but Losses in Mobile Devices Are Heavy | False | By Quentin Hardy | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/automobiles/automakers-rethink-seats-for-self-driving-cars.html | Automakers Rethink Seats for Self-Driving Cars | False | By Jim Motavalli | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/books/james-laughlins-story-told-in-two-new-books.html | A Literary Life in Portrait Detail | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/a-girl-turns-150-and-fans-take-note.html | A Girl Turns 150, and Fans Take Note | False | By Eve M. Kahn | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/paddington-an-adaptation-of-michael-bonds-books.html | Adventures of a Peruvian Immigrant (the Furry Variety) | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/northern-borders-with-bruce-dern-and-genevieve-bujold.html | An Education on Camera and Behind It | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/bodies-of-french-gunmen-lie-unburied-and-largely-unwanted.html | Bodies of French Gunmen Lie Unburied, and, It Appears, Mostly Unwanted | False | By Maïa de la Baume and Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/andrea-pallaoros-medeas-about-an-unraveling-family.html | A Family of Few Words in a Slow-Burn Disaster | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/in-the-touch-of-an-angel-a-personal-holocaust-history.html | One Manâ€šÃ„Â´s Journey Through Hell | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/neue-galerie-extends-schiele-exhibition.html | Neue Galerie Extends Schiele Exhibition | False | By Carol Vogel | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/fourth-navy-official-pleads-guilty-in-bribery-scandal.html | Ship-Supply Contractor and Navy Captain Plead Guilty in Scandal | False | By Christopher Drew and Danielle Ivory | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/basketball/knicks-clobbered-by-bucks-in-london.html | Knicks Cross Ocean to Get Nowhere | False | By Sam Borden | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/kevin-hart-in-the-wedding-ringer.html | Have Tux, Will Babysit Groom | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/modern-love-how-i-came-to-live-in-a-chair-emporium.html | How I Came to Live in a Chair Emporium | False | By Peter Mountford | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/social-qs-put-a-lid-on-it.html | A Road to Nowhere | False | By Philip Galanes | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/in-eastern-connecticut-feeling-on-edge-amid-a-series-of-small-quakes.html | Questions and Worry in Eastern Connecticut as Numerous Small Quakes Strike Region | False | By Kristin Hussey and Marc Santora | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/20-once-again-rejuvenates-a-chinese-grandmother.html | Magically 70 Years Younger, but Still Old at Heart | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/peter-blume-at-pennsylvania-academy-of-fine-arts.html | Vivid Visions, Unsettling Still | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/vice-a-sci-fi-thriller-that-lacks-thrills.html | â€šÃ„Â´Viceâ€šÃ„Â´ a Sci-Fi Thriller That Lacks Thrills | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/jasper-johns-and-ray-johnson-on-the-upper-east-side.html | When Mystery Keeps Works New | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/stephen-somerstein-photos-in-freedom-journey-1965.html | A Long March Into History | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/george-lopez-helps-students-build-a-robot-in-spare-parts.html | All for One and One Robot From All | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/comedy-listings-for-jan-16-22.html | Comedy Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/loitering-with-intent-directed-by-adam-rapp.html | Working on a Screenplay, One Distraction at a Time | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/theater/theater-listings-for-jan-16-22.html | Theater Listings for Jan. 16-22 | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/seeking-a-paddington-bear-for-new-york-city.html | Our Mascot Wonâ€šÃ„Â´t Wear Wellies | False | By Sarah Lyall | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/movie-listings-for-jan-16-22.html | Movie Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/pop-rock-cabaret-listings-for-jan-16-22.html | Pop, Rock & Cabaret Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/jazz-listings-for-jan-16-22.html | Jazz Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/life-inside-out-directed-by-jill-dagnenica.html | A Family Bond Inspired by Music and Circumstance | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/opera-classical-music-listings-for-jan-16-22.html | Opera & Classical Music Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/in-chinas-antigraft-campaign-small-victories-and-bigger-doubts.html | In Chinaâ€šÃ„Â´s Antigraft Campaign, Small Victories and Bigger Doubts | False | By Andrew Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/gangs-of-wasseypur-an-indian-saga-echoes-the-godfather.html | In a Mob Family, Blood Feuds Span Generations | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/museum-gallery-listings-for-jan-16-22.html | Museum & Gallery Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/dance-listings-for-jan-16-22.html | Dance Listings for Jan. 16-22 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/12-monkeys-and-james-cole-return-on-syfy.html | Rewinding the Clock to Stop a Killer Virus | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/royal-danish-ballet-performs-works-by-august-bournonville.html | An Old Masterâ€šÃ„Â´s Beauty With a Euphoric Lift | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/jack-fervers-night-light-bright-light.html | Anguish, Wackily Recalled | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/grantchester-a-british-detective-series-on-pbs.html | A Vicar in a Fine Tradition | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/the-enchanted-wanderer-by-the-mariinsky-theater-at-bam.html | A Misbehaving Monk Recounts His Sins | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/looser-credit-for-home-buyers.html | Looser Credit for Home Buyers | False | By Lisa Prevost | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/theater/reggie-watts-and-marie-caroline-hominal-come-to-the-public-theater.html | Fleeting Acts That Linger in the Mind | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/blackhat-a-cyberthriller-starring-chris-hemsworth.html | Unshackled Hacker Dons a White Hat | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/the-cruel-waste-of-americas-tech-talent.html | The Cruel Waste of Americaâ€šÃ„Ã´s Tech Talent | False | By Joshua Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/little-accidents-an-independent-movie-by-sara-colangelo.html | A Mining Tragedy, With Veins of Earnest Drama | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/energy-environment/judge-sets-top-penalty-for-bp-in-deepwater-horizon-spill-at-nearly-14-billion.html | Judgeâ€šÃ„Ã´s Ruling on Gulf Oil Spill Lowers Ceiling on the Fine BP Is Facing | False | By John Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/the-israeli-draft-resister-and-his-critics.html | The Israeli Draft Resister, and His Critics | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://artsbeat.blogs.nytimes.com/2015/01/15/under-new-rules-expect-more-tony-nominees-this-season/ | Under New Rules, Expect More Tony Nominees This Season | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/a-satanic-verses-lesson.html | A â€šÃ„Â²Satanic Versesâ€šÃ„Â´ Lesson | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/documentary-draws-ire-from-the-church-of-scientology.html | Documentary Draws Ire From the Church of Scientology | False | By Michael Cieply | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/silent-reading-in-class.html | Silent Reading in Class | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/the-adventures-of-puss-in-boots-a-netflix-series.html | 5 More Lives, and Counting | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/desiree-akhavans-appropriate-behavior.html | Aimless Adventures of a Hip Narcissist | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/bombardier-plans-layoffs-and-dollar1-4-billion-write-down.html | Bombardier Plans Layoffs and $1.4 Billion Write-Down | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/viacom-chiefs-contract-extended-until-2018.html | Viacom Chiefâ€šÃ„Ã´s Contract Extended Until 2018 | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/uberto-pasolinis-still-life-starring-eddie-marsan.html | A Designated Mourner, Flirting Warily With Joy | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/joy-of-mans-desiring-about-working-in-a-factory.html | Contrapuntal Hum of a Workerâ€šÃ„Ã´s Hive | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/a-3-d-printed-car-ready-for-the-road.html | A 3-D Printed Car, Ready for the Road | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/saudi-arabia-un-denounces-flogging-of-blogger.html | Saudi Arabia: U.N. Denounces Flogging of Blogger | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/guardrail-falls-81-stories-at-park-ave-tower-work-site.html | Guardrail Falls 81 Stories at Park Avenue Tower Work Site | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/17/opinion/showers-on-wheels.html | Showers on Wheels | False | By Allison Arieff | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/15/how-vitamin-d-may-fight-colon-cancer/ | How Vitamin D May Fight Colon Cancer | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/americas/colombia-president-hints-at-shift-on-a-cease-fire.html | Colombia: President Hints at Shift on a Cease-Fire | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/governor-rick-snyder-of-michigan-vetoes-bill-on-guns.html | Governor of Michigan Vetoes Bill on Guns | False | By Monica Davey | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/paul-krugman-francs-fear-and-folly.html | Francs, Fear and Folly | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/jean-claude-baker-a-restaurateur-dies-at-71.html | Jean-Claude Baker Dies at 71; Restaurateur Honored a Chanteuse | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/condoleezza-rice-testifies-on-urging-the-times-to-suppress-leak.html | Condoleezza Rice Testifies on Urging The Times to Not Run Article | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/kentucky-horse-racing-commission-clears-steve-asmussen-and-scott-blasi.html | Trainers Cleared in Cruelty Case | False | By Joe Drape | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/rating-the-republicans.html | Rating the Republicans | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/need-some-espionage-done-hackers-are-for-hire-online/ | Need Some Espionage Done? Hackers Are for Hire Online | False | By Matthew Goldstein | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/milton-hebald-sculptor-in-plain-view-dies-at-97.html | Milton Hebald, Whose Sculptures Are in Plain View, Dies at 97 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/amid-threats-duke-moves-muslim-call-to-prayer.html | Amid Threats, Duke Moves Muslim Call to Prayer | False | By Jonathan M. Katz | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/elaine-summers-who-meshed-dance-and-film-dies-at-89.html | Elaine Summers, Who Meshed Dance and Film, Dies at 89 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/united-nations-says-meeting-is-set-on-middle-east.html | U.N. Says Meeting Is Set on Middle East | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/man-seeks-to-turn-tables-on-officials-in-voter-fraud.html | Man Seeks to Turn Tables on Officials in Voter Fraud | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/single-father-embraces-his-role-with-pride.html | Single Father Embraces His Role With Pride | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/for-jews-from-france-a-sociable-landing-spot-in-israel.html | For Jews From France, a Sociable Landing Spot in Israel | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/rick-perry-exits-texas-stage-making-a-case-for-his-past-and-his-future.html | Perry Exits Texas Stage Making a Case for His Past and His Future | False | By Manny Fernandez | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaabasketball/after-serious-health-scare-bearcats-coach-yearns-for-the-sideline.html | After Health Scare, Bearcats Coach Yearns for the Sideline | False | By Tim Casey | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/fbi-chief-criticizes-times-on-qaeda-source.html | F.B.I. Chief Criticizes Times on Qaeda Source | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/upshot/washington-university-aims-to-attract-low-income-students.html | The Least Economically Diverse Top College, Seeking to Change | False | By David Leonhardt | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/theater/honeymoon-in-vegas-with-tony-danza-opens-on-broadway.html | What Happens in Vegas Comes to New York | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/cuomo-wants-1-5-billion-contest-for-upstate-revitalization-grants.html | Cuomo Wants $1.5 Billion Contest for Upstate Revitalization Grants | False | By Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/russia-opposition-protesters-are-arrested-after-clash.html | Russia: Opposition Protesters Are Arrested After Clash | False | By Andrew Roth | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/winning-lottery-numbers-for-jan-15-2015.html | Winning Lottery Numbers for Jan. 15, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/deserted-by-devils-nets-and-profits-izod-center-in-north-jersey-is-to-close.html | Deserted by Devils, Nets and Profits, Izod Center in North Jersey Is to Close | False | By Charles V. Bagli | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/by-highlighting-housing-gains-de-blasio-raises-a-counting-question.html | By Highlighting Gains in Affordable Housing, de Blasio Raises a Counting Question | False | By Mireya Navarro | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/visions-of-new-era-in-college-sports-converge-at-ncaa-convention.html | Visions of New Era in College Sports Converge at N.C.A.A. Convention | False | By Ben Strauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/focus-is-on-bitcoin-trader-at-trial-over-black-market.html | Focus Is on Bitcoin Trader at Trial Over Silk Road Black Market | False | By Benjamin Weiser and Nathaniel Popper | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/obama-and-senator-robert-menendez-spar-on-how-to-handle-iran.html | Obama and Senator Robert Menendez Spar on How to Handle Iran | False | By Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/voters-disapprove-of-police-officers-protests-and-work-slowdown-poll-finds.html | Voters Disapprove of Police Officersâ€™ Protests and Work Slowdown, Poll Finds | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/across-the-new-york-area-restoring-wonder-theater-movie-palaces-to-glory.html | Across the New York Area, Restoring â€˜ÂWonder Theaterâ€™ Movie Palaces to Glory | False | By Nathaniel Adams | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/group-urges-city-to-end-credit-checks-by-employers.html | Group Urges New York City to End Credit Checks by Employers | False | By Nikita Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/science/earth/fda-begins-inquiry-after-death-and-illnesses-from-saline-bags-meant-for-training.html | F.D.A. Begins Inquiry After Death and Illnesses From Saline Bags Meant for Training | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ronnie-osullivan-breaks-record.html | Ronnie Oâ€™Sullivan Breaks Snooker Record | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/chinese-anticorruption-agency-investigates-a-security-official.html | Chinese Anticorruption Agency Investigates a Security Official | False | By Chris Buckley | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/16/currency-traders-rattled-in-wake-of-swiss-central-bank-move/ | Swiss Move Prompts Fears of Sustained Market Tumult | False | By Landon Thomas Jr. and Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„ôs on TV Friday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/press-freedom-in-hong-kong-under-threat-report-says.html | Press Freedom in Hong Kong Under Threat, Report Says | False | By Chris Buckley and Michael Forsythe | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/amazon-luxembourg-european-commission.html | Amazonâ€šÃ„Â´s Tax Deal With Luxembourg May Break Rules, E.U. Regulator Says | False | By James Kanter and Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/pageoneplus/corrections-january-16-2015.html | Corrections: January 16, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/kerry-begins-visit-to-paris-after-terrorist-attacks.html | Kerry Travels to Paris to Show Solidarity After Terror Attacks | False | By Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/europe-arrests-terrorism-links.html | As Europe Moves Aggressively Against Terrorism, New Challenges Emerge | False | By Alison Smale and James Kanter | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/south-korean-journalists-acquitted-on-charges-of-defaming-presidents-brother.html | South Korean Journalists Acquitted on Charges of Defaming Presidentâ€šÃ„Â´s Brother | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/north-korean-hand-suspected-as-myanmar-sweeps-up-interview-bootlegs.html | Myanmar Sweeps Up Copies of Film Mocking Kim Jong-un | False | By Wai Moe and Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/gov-cuomo-on-new-york-citys-woes.html | Gov. Cuomo on New York Cityâ€šÃ„Â´s Woes | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/standing-up-to-the-nra.html | Standing Up to the N.R.A. | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/encouraging-women-to-be-heard.html | Encouraging Women to Be Heard | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://lens.blogs.nytimes.com/2015/01/16/layers-that-conceal-and-reveal/ | Layers That Conceal and Reveal | False | By Rena Silverman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/sam-smiths-sold-out-show-at-madison-square-garden.html | Preaching Loneliness to a Packed House | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/murong-xuecun-xis-selective-punishment.html | Xiâ€šÃ„Â´s Selective Punishment | False | By Murong Xuecun | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/nfc-championship-game-matchup.html | Green Bay Packers at Seattle Seahawks: N.F.C. Championship Preview | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/afc-championship-game-matchup.html | Indianapolis Colts at New England Patriots: A.F.C. Championship Preview | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/to-end-an-unjust-imprisonment.html | To End an Unjust Imprisonment | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/oliver-luck-ncaas-newest-employee-brings-interdisciplinary-expertise.html | Oliver Luck, N.C.A.A.â€šÃ„Â´s Newest Employee, Brings Interdisciplinary Expertise | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/16/ask-well-is-rebounding-good-exercise/ | Ask Well: Is Rebounding Good Exercise? | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/cries-for-help-embraced-by-praise.html | Cries for Help, Embraced by Praise | False | By Solvej Schou | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/in-greece-banks-ask-ecb-for-access-to-emergency-aid.html | In Greece, Banks Ask E.C.B. for Access to Emergency Aid | False | By Niki Kitsantonis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/jude-law-stars-as-a-submariner-in-black-sea.html | Desperately Seeking Salvage | False | By John Anderson | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/homevideo/todd-haynss-safe-and-season-2-of-the-americans-come-to-disc.html | Living in a Toxic Suburban Illusion | False | By J. Hoberman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-hong-kong-a-world-of-menus.html | In Hong Kong, a World of Menus | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-portugal-a-land-finely-aged-like-wine.html | In Portugal, a Land Finely Aged Like Wine | False | By Eli Gottlieb | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/spare-times-for-children-for-jan-16-22.html | Spare Times for Children for Jan. 16-22 | False | By Laurel Graeber | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/sports/tennis/katrina-adams-takes-helm-of-usta-after-a-long-ascent.html | She Stumbled Into Tennis, but Strode Into a Top Post | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/bigger-wall-street-bonuses-bigger-home-budgets.html | Bigger Wall Street Bonuses, Bigger Home Budgets | False | By Julie Satow | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/what-750000-buys-you-in-new-york-city.html | What $750,000 Buys You in New York City | False | By C. J. Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/spare-times-for-jan-16-22.html | Spare Times for Jan. 16-22 | False | By Meghan Rice | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/russia-ukraine-donetsk-airport.html | Rebels Claim to Have Control of Ukraine Airport | False | By Andrew Roth and Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/head-of-medicare-and-medicaid-agency-is-stepping-down.html | Official Who Led Medicare Through Insurance Shakeup Is Resigning | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/rising-costs-of-youth-sports.html | The Rising Costs of Youth Sports, in Money and Emotion | False | By Paul Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/italy-aid-workers-syria.html | Italy Denies Paying Ransom for Release of Aid Workers | False | By Gaia Pianigiani | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/wet-seal-files-for-chapter-11-bankruptcy.html | Chapter 11 for Wet Seal as Tastes Change | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/17/arts/music/a-new-orfeo-steps-off-the-pedestal.html | A New â€šÃ„Â²Orfeoâ€šÃ„Â´ Steps Off the Pedestal | False | By Michael White | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/tvs-new-girls-club.html | TVâ€šÃ„Â´s New Girlsâ€šÃ„Â´ Club | False | By Lili Loofbourow | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/happy-meals.html | Happy Meals | False | By Jan Ellison | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/try-this-at-home.html | Try This at Home! | False | By Chuck Klosterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/valery-gergiev-anyone-can-buy-a-ticket.html | Valery Gergiev: â€šÃ„Â²Anyone Can Buy a Ticketâ€šÃ„Â´ | False | Interview by Andrew Meier | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-jet-set-life-of-karl-lagerfelds-favorite-male-model-for-now.html | The Jet Set Life of Karl Lagerfeldâ€šÃ„Â´s Favorite Male Model â€šÃ„Â® for Now | False | By Irina Aleksander | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/reply-all-the-1415-issue.html | Reply All: The 1.4.15 Issue | False | | | |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/science/earth/2014-was-hottest-year-on-record-surpassing-2010.html | 2014 Breaks Heat Record, Challenging Global Warming Skeptics | False | By Justin Gillis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/older-job-seekers-finds-ways-to-avoid-age-bias.html | Older Job Seekers Find Ways to Avoid Age Bias | False | By Kerry Hannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/seeking-legal-immigration-status-longtime-new-yorker-cant-return-to-us.html | Seeking Legal Immigration Status, Longtime New Yorker Canâ€šÃ„Â´t Return to U.S. | False | By Kirk Semple | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/afghan-spy-chief-defies-simple-label.html | Afghan Spy Chief Defies Labels, Usefully | False | By Matthew Rosenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/a-sleepy-ottawa-neighborhood-wakes-up.html | A Sleepy Ottawa Neighborhood Wakes Up | False | By Rose Maura Lorre | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-16 | https://bits.blogs.nytimes.com/2015/01/16/arrest-in-britain-in-hacking-of-microsofts-xbox-and-sonys-playstation-networks/ | Arrest in Britain in Hacking of Microsoftâ€šÃ„Â´s Xbox and Sonyâ€šÃ„Â´s PlayStation Networks | False | By Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/4-shot-during-protest-against-charlie-hebdo-in-pakistan.html | Anger at Charlie Hebdo Turns Violent in Pakistan | False | By Zia ur-Rehman and Salman Masood | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/middleeast/international-criminal-court-israel-palestinian-war-crimes-inquiry.html | Court to Look Into Possible Israeli War Crimes in Palestinian Territories | False | By Rick Gladstone and Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/nbc-names-noah-oppenheim-to-oversee-today-show.html | NBC Names a â€šÃ„Â²Todayâ€šÃ„Â´ Veteran to Lead the Show | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/economy/consumer-prices-barely-rise-complicating-fed-strategy.html | Slow Rise in Consumer Prices May Stymie the Fed | False | By Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/17-million-home-in-art-deco-chelsea-tower.html | $17 Million Home in Art Deco Chelsea Tower | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/lemon-bars-with-a-touch-of-the-tart-and-the-tangy.html | Lemon Bars With a Touch of the Tart and the Tangy | False | By Melissa Clark | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/17/sports/football/aaron-rodgers-has-a-strained-calf-and-everyone-has-advice.html | Aaron Rodgers Has a Strained Calf, and Everyone Has Advice | False | By Pat Borzi | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://bits.blogs.nytimes.com/2015/01/16/uber-to-introduce-driver-background-checks-in-india/ | Uber to Introduce Driver Background Checks in India | False | By Mike Isaac | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://artsbeat.blogs.nytimes.com/2015/01/16/the-trip-is-ending-dead-will-play-final-shows-in-july/ | The Trip Is Ending: Dead Will Play Final Shows in July | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/im-glad-i-did-and-scripted.html | â€šÃ‚Â³Iâ€šÃ‚Â´m Glad I Didâ€šÃ‚Â´ and â€šÃ‚Â³Scriptedâ€šÃ‚Â´ | False | By Tim Federle | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/international/new-report-builds-a-profile-of-the-elusive-art-collector.html | New Report Builds a Profile of the Elusive Art Collector | False | By Scott Reyburn | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/navajos-face-leadership-crisis-as-lawmakers-take-office-minus-a-new-president.html | A Navajo Inauguration, Minus a New Leader | False | By Julie Turkewitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/rebecca-scherms-unbecoming-and-more.html | Catch Her if You Can | False | By Marilyn Stasio | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-secret-wisdom-of-the-earth-by-christopher-scotton.html | â€šÃ‚Â²The Secret Wisdom of the Earth,â€šÃ‚Â´ by Christopher Scotton | False | By Daniel Woodrell | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/harriet-lanes-her-and-more.html | Thrillers | False | By Jan Stuart | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/j-robert-lennons-see-you-in-paradise.html | J. Robert Lennonâ€šÃ‚Â´s â€šÃ‚Â²See You in Paradiseâ€šÃ‚Â´ | False | By Julia Elliott | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-first-bad-man-by-miranda-july.html | â€šÃ‚Â²The First Bad Man,â€šÃ‚Â´ by Miranda July | False | By Lauren Groff | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/the-noho-apartment-of-the-jewelry-designer-jill-platner.html | An Artist in Her Element, a Garret | False | By Dan Shaw | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/letters-retelling-joans-story.html | Letters: Retelling Joanâ€šÃ‚Â´s Story | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/tony-judts-when-the-facts-change.html | Tony Judtâ€šÃ‚Â´s â€šÃ‚Â²When the Facts Changeâ€šÃ‚Â´ | False | By Samuel Moyn | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jane-bahks-junas-jar-and-more.html | Jane Bahkâ€šÃ‚Â´s â€šÃ‚Â²Junaâ€šÃ‚Â´s Jar,â€šÃ‚Â´ and More | False | By Linda Sue Park | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-darkest-part-of-the-forest-and-the-ghosts-of-heaven.html | â€šÃ‚Â²The Darkest Part of the Forestâ€šÃ‚Â´ and â€šÃ‚Â²The Ghosts of Heavenâ€šÃ‚Â´ | False | By Sarah McCarry | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jennifer-nivens-all-the-bright-places.html | Jennifer Nivenâ€šÃ‚Â´s â€šÃ‚Â²All the Bright Placesâ€šÃ‚Â´ | False | By Andrew Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/dumbo-rental-has-its-critics.html | Where Shiny Meets Gritty | False | By Ronda Kaysen | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/dea-kept-telephone-records-of-americans-justice-department-says.html | U.S. Discloses New Trove of Phone Call Records | False | By Michael S. Schmidt and Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/tennis/australian-open-players-to-watch.html | Australian Open: Players to Watch | False | By Geoff Macdonald | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/obama-cameron-security.html | U.S. and Britain Present a United Front | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaafootball/joe-paterno-penn-state-ncaa-wins-restored.html | The Rehabilitation of Joe Paterno, Back at No. 1 | False | By Jerã©s Ã© Longman and Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | False |  | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/homes-for-sale-on-the-upper-east-side-kensington-and-greenwich-village.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/18/world/europe/french-town-struggles-over-departures-for-jihad.html | A French Town Linked to Jihad Asks Itself Why | False | By Andrew Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jose-saramagos-skylight.html | Joséâ€‹Â© Saramagoâ€‹Â‚Â‚Â´s â€‹Â‚Â²Skylightâ€‹Â‚Â‚Â´ | False | By Mike Broida | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/fascination-persists-over-pets-and-the-afterlife.html | From Seminary to the Cemetery, Fascination Persists Over Pets and the Afterlife | False | By Mark Oppenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/zach-blank-outside-the-great-indoors.html | Zach Blank: Outside the Great Indoors | False | By Liz Robbins | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/a-princess-for-a-make-believe-prince.html | A Princess for a Make-Believe Prince | False | By Laura Wexler | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/prince-andrew-back-in-the-news-faces-a-familiar-challenge.html | Prince Andrew, Back in News, Faces Curse of the â€‹Â‚Â²Spareâ€‹Â‚Â‚Â´ | False | By Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/bora-yoons-sunken-cathedral-at-the-protoype-festival.html | A Journey Into the Mind, Beginning at the Ear | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/supreme-court-to-decide-whether-gays-nationwide-can-marry.html | Supreme Court to Decide Marriage Rights for Gay Couples Nationwide | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/on-tv-young-women-as-qb-spy-private-eye.html | Career Planning for Teenage Girls | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/school-poverty-study-southern-education-foundation.html | Percentage of Poor Students in Public Schools Rises | False | By Motoko Rich | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://dealbook.nytimes.com/2015/01/16/pepsico-reaches-truce-with-nelson-peltz-after-2-years-of-locking-horns/ | PepsiCo Reaches Truce With Nelson Peltz After 2 Years of Locking Horns | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-19 | https://artsbeat.blogs.nytimes.com/2015/01/16/as-motown-nears-closing-the-hits-and-dollars-keep-coming/ | As â€‹Â‚Â³Motownâ€‹Â‚Â‚Â´ Nears Closing, the Hits and Dollars Keep Coming | False | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/joel-sachs-directs-the-new-juilliard-ensemble-and-the-focus-festival.html | Heralding New Music and Nurturing It | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/dance/city-ballets-fab-five-2015-edition.html | City Balletâ€‹Â‚Â‚Â´s Fab Five (2015 Edition) | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/why-some-teams-are-smarter-than-others.html | Why Some Teams Are Smarter Than Others | False | By Anita Woolley, Thomas W. Malone and Christopher F. Chabris | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://op-talk.blogs.nytimes.com/2015/01/16/the-best-way-to-get-over-a-breakup/ | The Best Way to Get Over a Breakup | False | By Anna North | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/inspiration-some-find-it-alone-others-in-collaboration.html | Inspiration: Some Find It Alone, Others in Collaboration | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/superyachts-bring-new-life-to-french-shipbuilding-port.html | Superyachts to the Rescue | False | By Christopher F. Schuetze | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaafootball/a-game-of-juxtaposition.html | Photos: A Game of Juxtaposition | False | By Cooper Neill | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/at-hunts-point-market-awaiting-word-on-strike-as-talks-continue.html | At Hunts Point Market, Awaiting Word on Strike as Talks Continue | False | By Winnie Hu and Nate Schweber | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/theater/a-beautiful-day-in-november-opens-at-city-center.html | Dinner Is Also a Sport | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/new-york-philharmonic-performs-verdis-requiem.html | Shaking the Rafters With the Thundering Chords of a Monumental Requiem | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/orchestra-of-st-lukes-in-dvoraks-piano-concerto.html | Where Dvorak Puts Fleet Fingers to the Ultimate Test | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/crosswords/bridge/a-deal-from-the-edgar-kaplan-winter-regional.html | A Deal From the Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/whitney-houstons-story-in-a-lifetime-film.html | Love Here, Drugs There, Music and a Death | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/dance/mariinskys-swan-lake-at-brooklyn-academy-of-music.html | The Perils of Odette, Retold in Brooklyn | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/the-supreme-court-and-gay-marriage.html | The Supreme Court and Gay Marriage | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/saturday-night-live-gears-up-for-an-anniversary.html | Turning 40, â€šÃ„Ã²S.N.Lâ€šÃ„Ã´ Settles In | False | By Jason Zinoman | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/in-our-terrible-country-mohammad-ali-atassi-explores-the-syrian-revolt.html | When a Revolt Goes Wrong | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/ex-employees-accuse-health-technology-firm-of-fraud.html | Ex-Employees Accuse Health Firm of Fraud | False | By Barry Meier | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/at-the-super-bowl-of-linguistics-may-the-best-word-win.html | At the Super Bowl of Linguistics, May the Best Word Win | False | By Jessica Bennett | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/bill-cunningham-stripes-of-all-sizes.html | Bill Cunningham | Stripes of all Sizes | False | By Bill Cunningham and Joanna Nikas | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/the-dark-side-of-broken-windows-policing.html | The Dark Side of â€šÃ„Ã²Broken Windowsâ€šÃ„Ã´ Policing | False | By Ginia Bellafante | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/thomas-s-gilbert-jr-the-price-of-privilege.html | The Price of Privilege | False | By Landon Thomas Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/grading-mayor-bill-de-blasio-the-readers-speak.html | Grading Mayor Bill de Blasio: The Readers Speak | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-22 | https://www.nytimes.com/2015/01/18/fashion/hood-by-air-builds-the-suspense-and-tilda-swinton-erotically-checks-coats.html | Hood by Air Builds the Suspense, and Tilda Swinton Erotically Checks Coats | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/a-night-out-with-one-of-miamis-night-life-boosters.html | A Night Out With One of Miamiâ€šÃ„Ã´s Night Life Boosters | False | By Ruth La Ferla | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/the-value-of-community-colleges.html | The Value of Community Colleges | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/preserving-the-oceans.html | Preserving the Oceans | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/the-stress-of-displacement.html | The Stress of Displacement | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/rich-but-poor.html | Rich, but Poor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/chinas-building-boom.html | Chinaâ€šÃ„Ã´s Building Boom | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-roosterspin-in-westfield-nj.html | Not Just Fried, but Double Fried | False | By Joel Keller | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/in-the-bronx-paddle-ball-all-thwock-winter-long.html | In the Bronx, Paddle Ball All (Thwock!) Winter Long | False | By Gloria Dawson | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/slippery-tips-on-annuities-from-a-life-coach.html | Slippery Tips on Annuities From a Life Coach | False | By Ron Lieber | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/obama-orders-panel-to-study-police-equipment.html | Obama Orders Panel to Study Police Equipment | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/caning-of-saudi-blogger-is-delayed-amid-protests.html | Caning of Saudi Blogger Is Delayed Amid Protests | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/its-not-just-keystone-xl-its-also-line-61.html | The Other Pipeline You Should Worry About | False | By Dan Kaufman | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/failures-in-screening-rikers-jail-guards.html | Failures in Screening Rikers Jail Guards | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/airlines-will-miss-initial-rush-to-cuba.html | Travel to Cuba Eases, but Airlines Will Miss Initial Rush | False | By Jad Mouawad | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/politics/pressed-by-budget-squeeze-gov-sam-brownback-of-kansas-pulls-back-on-tax-cuts.html | Pressed by Budget Squeeze, Gov. Sam Brownback of Kansas Pulls Back on Tax Cuts | False | By John Eligon | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/emotions-come-to-fore-in-boston-jury-selection.html | Jury Selection for Tsarnaev Trial in Boston Sees Emotions Come to Fore | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/creating-a-cozy-home-for-her-children.html | Creating a Cozy Home for Her Children | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/car-market-shows-signs-of-revival-for-europe.html | Car Market Shows Signs of Revival for Europe | False | By David Jolly | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/couple-is-closing-the-baedeker-on-a-3-decade-journey-in-book-sales.html | Couple Ending a 3-Decade Journey in Travel Book Sales | False | By Marc Santora | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/senators-question-stringency-of-guardrail-testing.html | Senators Question Stringency of Guardrail Testing | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-nurse-decides-to-get-hands-on-in-the-ebola-zone.html | A Nurse Decides to Get Hands-On in the Ebola Zone | False | By Anemona Hartocollis | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/ray-lumpp-who-played-for-knicks-and-ran-a-track-meet-dies-at-91.html | Ray Lumpp, Who Played for Knicks and Ran a Track Meet, Dies at 91 | False | By Richard Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/students-gain-access-to-files-on-admission-to-stanford.html | Students Gain Access to Files on Admission to Stanford | False | By Richard Pã̂'šÃ̂©rez-Peã̂'šÃ̂±a | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/media/disneys-chief-made-46-5-million-in-2014.html | Disneyâ€šÃ̂„Â's Chief Made $46.5 Million in 2014 | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/middleeast/pentagon-will-send-trainers-to-aid-some-syrian-rebels.html | Pentagon Will Send Troops to Train Some Syrian Rebels | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/squabbles-among-hartford-vote-officials-fueled-election-woes-report-says.html | Squabbles Among Hartford Vote Officials Fueled Election Woes, Report Says | False | By Kristin Hussey | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/french-theaters-to-screen-film-about-charlie-hebdo.html | French Theaters to Screen Film About Charlie Hebdo | False | By Maã̂'šÃ̂ªde la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/football/bill-belichick-patriots-using-full-extent-of-rules-shock-almost-everyone.html | Patriots, Using Full Extent of Rules, Shock (Almost) Everyone | False | By Peter May | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/no-no-no-no-becomes-maybe-for-ann-romney.html | â€šÃ̂'No, No, No, Noâ€šÃ̂„Â' Becomes Maybe for Ann Romney | False | By Jason Horowitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/a-sofa-was-pushed-from-a-sixth-floor-window-or-maybe-not.html | A Sofa Was Pushed From a Sixth-Floor Window. Or Maybe Not. | False | By Michael Wilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/joe-nocera-the-keystone-xl-illusion.html | The Keystone XL Illusion | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/gail-collins-texas-is-sending-you-a-present.html | Texas Is Sending You a Present | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/americas/suspect-in-disappearance-of-43-mexican-students-is-held.html | Suspect Held in Disappearance of 43 Mexican Students | False | By Elisabeth Malkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/football/seahawks-kam-chancellor-is-an-all-around-playmaker.html | Versatile and Ferocious, Seattle Safety Is a Hybrid | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/americas/robert-e-white-ex-ambassador-to-latin-america-dies-at-88.html | Robert E. White, Ex-Ambassador to Latin America, Dies at 88 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/ervin-drake-composer-of-pop-songs-dies-at-95.html | Ervin Drake, Composer of Pop Songs, Dies at 95 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/patriot-act-idea-rises-in-france-and-is-ridiculed.html | Patriot Act Idea Rises in France, and Is Ridiculed | False | By Matt Apuzzo and Steven Erlanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/a-tailor-looks-beyond-his-criminal-past-by-connecting-with-his-roots.html | A Tailor Looks Beyond His Criminal Past by Connecting With His Roots | False | By Hannah C. Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/winning-lottery-numbers-for-jan-16-2015.html | Winning Lottery Numbers for Jan. 16, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-26 | https://www.nytimes.com/2015/01/17/us/dorothy-thomas-the-mother-of-bone-marrow-transplants-dies-at-92.html | Dorothy Thomas, the â€šÃ̂'Motherâ€šÃ̂„Â' of Bone Marrow Transplants, Dies at 92 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-19 | https://www.nytimes.com/2015/01/17/arts/tadeusz-konwicki-leading-polish-novelist-and-filmmaker-dies-at-88.html | Tadeusz Konwicki, Leading Polish Novelist and Filmmaker, Dies at 88 | False | By Rick Lyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/postseason-feel-comes-early-as-isles-rally-to-top-a-rival.html | Postseason Feel Comes Early as Isles Rally to Top a Rival | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/africa/nigeria-2-regions-report-new-outbreaks-of-bird-flu.html | Nigeria: 2 Regions Report New Outbreaks of Bird Flu | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/turkey-threatens-to-block-social-media-over-released-documents.html | Turkey Threatens to Block Social Media Over Released Documents | False | By Sebnem Arsu | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/horses-deaths-at-aqueduct-prompt-new-rules.html | Horsesâ€šÃ„Â´ Deaths at Aqueduct Prompt New Rules | False | By Joe Drape | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/asia/pope-offers-consolation-to-survivors-of-typhoon-haiyan-in-philippines.html | Storm Ends Part of Popeâ€šÃ„Â´s Philippine Trip | False | By Floyd Whaley | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/politics/romney-signals-interest-in-2016-run-for-president.html | Romney Signals Interest in 2016 Run for President | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/17/pageoneplus/corrections-january-17-2015.html | Corrections: January 17, 2015 | False | | | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-068-090 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/energy-environment/green-energy-inspiration-from-samso-denmark.html | Green-Energy Inspiration Off the Coast of Denmark | False | By Diane Cardwell | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/paris-attacks-charlie-hebdo.html | For Charlie Hebdo Gunman, a Discreet Burial in Reims | False | By Maâ€šÃ Â´a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/rent-control-and-domestic-partners-co-op-gyms-and-playrooms-condo-fees.html | Dreaming of a Basement Playroom or Gym | False | By Ronda Kaysen | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/before-a-show-a-fireside-meal-at-the-black-mountain-wine-house.html | Before a Show, a Fireside Meal at the Black Mountain Wine House | False | By Alan Feuer | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/supreme-court-same-sex-marriage.html | Taking Up Gay Marriage, but on Its Own Terms | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/an-app-memo-for-anonymous-discussion-of-a-company.html | An Open Office (No Names) | False | By Jonah Engel Bromwich | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/owner-of-queens-gun-range-values-training-and-conversation.html | Ready, Aim, Talk | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-the-pita-spot-in-mystic.html | Mediterranean With a Touch of Hospitality | False | By Rand Richards Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://intransit.blogs.nytimes.com/2015/01/17/fashion-a-mask-for-carnival-in-venice/ | Fashion a Mask for Carnival in Venice | False | By Shivani Vora | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-a-place-2-go-in-new-rochelle.html | Cuisine With Bite to Soothe Jack Frostâ€šÃ„Â´s Nipping | False | By Steve Reddicliffe | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/party-leaders-populist-pitch-in-greece-could-pay-off.html | A Grass-Roots Pitch in Greece Could Pay Off | False | By Suzanne Daley | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/sunnis-in-iraq-are-kept-waiting-for-reforms-and-word-on-loved-ones.html | Sunnis in Iraq Are Kept Waiting for Reforms, and Word on Loved Ones | False | By Tim Arango | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/upshot/helping-the-poor-in-higher-education-the-power-of-a-simple-nudge.html | Helping the Poor in Education: The Power of a Simple Nudge | False | By Susan Dynarski | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/this-cast-works-without-a-script.html | This Cast Works Without a Script | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/whats-so-bad-about-cheap-oil.html | Whatâ€šÃ„Â´s So Bad About Cheap Oil? | False | By Gretchen Morgenson | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/your-money/the-patio-furniture-that-nobody-wanted.html | The Patio Furniture That Nobody Wanted | False | By David Segal | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/paris-terrorism-brothers-said-cherif-kouachi-charlie-hebdo.html | From Amateur to Ruthless Jihadist in France | False | By Rukmini Callimachi and Jim Yardley | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/us-tactics-in-morocco-said-to-enable-torture.html | Morocco Crushed Dissent Using a U.S. Interrogation Site, Rights Advocates Say | False | By Aida Alami | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/middleeast/houthi-rebels-abduct-yemeni-presidential-aide.html | Houthi Rebels Abduct Aide to Yemenâ€šÃ„Â´s President | False | By Shuaib Almosawa | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/economy/lower-oil-prices-offer-a-bonanza-to-us-workers.html | Lower Oil Prices Provide Benefits to U.S. Workers | False | By Diane Cardwell and Nelson D. Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/politics/republicans-like-their-2016-options-assuming-they-avoid-chaos.html | Republicans Like Their 2016 Options, Assuming They Avoid Chaos | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/lebron-james-and-kobe-bryant-struggling-with-injuries-and-team-issues.html | A Shakespearean Drama With Two Raging Heroes | False | By Michael Powell | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/tennis/Juan-Martn-del-Potro-Decides-Wrist-Isnt-Ready-for-Australian-Open.html | Juan Martáˆâ¨%n del Potro Decides Wrist Isnáˆâ¨Â,Â´t Ready for Australian Open | False | By Christopher Clarey and Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/restroom-ordinance-is-just-one-more-sign-of-a-citys-acceptance.html | Restroom Ordinance Is Just One More Sign of a Cityáˆâ¨Â,Â´s Acceptance | False | By Noah Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-02-01 | https://www.nytimes.com/2015/01/18/style/better-check-the-beds-edwardians.html | Better Check the Beds, Edwardians | False | By Joyce Wadler | 2015-05-15 | TX 8-157-169 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-young-woman-tries-hard-to-be-the-kind-of-mother-that-she-never-had.html | A Young Woman Tries Hard to Be the Kind of Mother That She Never Had | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/kristin-muhlner-of-newbrand-analytics-the-upside-of-being-replaceable.html | Kristin Muhlner of NewBrand Analytics: The Upside of Being Replaceable | False | By Adam Bryant | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/as-rules-protect-quarterbacks-nfl-defenses-are-on-the-defensive.html | As Rules Protect Quarterbacks, N.F.L. Defenses Are on the Defensive | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/belgium-mobilizes-troops-after-raid-said-to-have-killed-jihadists.html | Belgium Deploys Troops After Foiling Possible Plot | False | By Andrew Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/t-m-luhrmann-redefining-mental-illness.html | Redefining Mental Illness | False | By T. M. Luhrmann | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/howard-s-becker.html | Howard S. Becker | False | By Kate Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/not-just-a-movie.html | Not Just a Movie | False | By Maureen Dowd | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/irs-already-hobbled-likely-to-be-further-damaged.html | The Dangerous Erosion of Taxation | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/how-mexicans-became-americans.html | How Mexicans Became Americans | False | By Sam Quinones | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sunday-review/packing-heat-at-the-airport-oops.html | Packing Heat at the Airport? Oops | False | By Kate Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/frank-bruni-mark-wahlberg-penance-and-pardons.html | Mark Wahlberg, Penance and Pardons | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/your-annual-checkup.html | Your Annual Checkup | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/mean-girls-in-the-retirement-home.html | Mean Girls in the Retirement Home | False | By Jennifer Weiner | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/perpetuating-guantanamos-travesty.html | Perpetuating Guantáˆâ¨Â,Â^namoáˆâ¨Â,Â´s Travesty | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/nicholas-kristof-smart-guns-save-lives-so-where-are-they.html | Smart Guns Save Lives. So Where Are They? | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/in-nigeria-the-terror-continues.html | In Nigeria, the Terror Continues | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/ross-douthat-mitt-the-insurgent.html | Mitt the Insurgent | False | By Ross Douthat | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/is-a-climate-disaster-inevitable.html | Is a Climate Disaster Inevitable? | False | By Adam Frank | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://opinionator.blogs.nytimes.com/2015/01/17/after-ptsd-more-trauma/ | After PTSD, More Trauma | False | By David J. Morris | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/home-the-ultimate-investment.html | An Opulent Bet on Housing | False | By Robert Frank | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/andrew-luck-has-exceeded-expectations-in-indianapolis.html | Replacing a Colts Legend, and Not Missing a Beat | False | By Mike Chappell | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/the-men-who-haunted-me-as-a-child.html | The Men Who Haunted Me as a Child in Colombia | False | By Ernesto Londoáˆâ¨Â´sÂ±o | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaabasketball/butlers-unlikely-coach-came-up-the-hard-way.html | Even as a Player, Butleráˆâ¨Â,Â´s Unlikely Coach Did Things His Own Way | False | By Brendan Prunty | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/in-charge-and-sounding-the-part.html | In Charge, and Sounding the Part | False | By Matt Richtel | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/your-money/decoding-the-paradox-of-rising-cable-stocks.html | Decoding the Paradox of Rising Cable Stocks | False | By Jeff Sommer | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/jobs/russian-emigre-savors-sweet-taste-of-assimilation.html | Savoring the Sweet Taste of Acceptance | False | By Margarita Gokun Silver | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/health/vernon-b-mountcastle-brain-explorer-dies-at-96.html | Vernon B. Mountcastle, Brain Explorer, Dies at 96 | False | By Benedict Carey | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/americas/us-congressional-delegation-heads-to-cuba.html | U.S. Lawmakers in Cuba for 3-Day Visit | False | By Michael S. Schmidt and Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/unselfish-hawks-resemble-winners-namely-the-spurs.html | Unselfish Hawks Resemble Winners, Namely, the Spurs | False | By Beckley Mason | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/phil-jackson-confidant-studies-historically-bad-teams-like-knicks.html | Phil Jackson Confidant Studies Historically Bad Teams, Like Knicks | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/on-long-island-restaurants-offer-super-bowl-takeout.html | On Long Island, Restaurants Offer Super Bowl Takeout | False | By Susan M. Novick | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/on-long-island-bookstores-and-libraries-expand-their-offerings.html | On Long Island, Bookstores and Libraries Expand Their Offerings | False | By Tammy La Gorce | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/baseball/two-unsigned-aces-play-a-waiting-game.html | Two Unsigned Aces Play a Waiting Game | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-forever-in-new-haven.html | In One Act, a Troubled Life Recounted | False | By Anita Gates | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/baseball/as-baseball-games-drag-on-timelessness-becomes-less-than-sacred.html | As Baseball Games Drag On, Timelessness Becomes Less Than Sacred | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/already-a-hub-for-the-arts-new-brunswick-enters-its-jazz-age.html | Already a Hub for the Arts, New Brunswick Enters Its Jazz Age | False | By Phillip Lutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaabasketball/bob-boyd-who-battled-a-basketball-giant-dies-at-84.html | Bob Boyd, Who Battled a Basketball Giant, Dies at 84 | False | By Richard Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/a-leader-in-socially-conscious-architecture-is-closing-amid-financial-woes.html | A Leader in Socially Conscious Architecture Is Closing Amid Financial Woes | False | By Robin Pogrebin | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/the-film-the-lives-of-hamilton-fish-is-about-a-politician-and-a-criminal.html | Both Were Born Hamilton Fish, but Their Paths Differed | False | By Tammy La Gorce | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/events-on-long-island-for-jan-18-24-2015.html | Events on Long Island for Jan. 18-24, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/media/cnn-anchor-jim-clancy-leaves-after-tweets.html | Anchor Leaves CNN After Tweets | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/ex-speaker-of-new-york-council-becomes-an-adviser-to-cuomo.html | Ex-Speaker of New York Council Becomes an Adviser to Cuomo | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/events-in-westchester-for-jan-18-24-2015.html | Events in Westchester for Jan. 18-24, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/events-in-new-jersey-for-jan-18-24-2015.html | Events in New Jersey for Jan. 18-24, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/events-in-connecticut-for-jan-18-24-2015.html | Events in Connecticut for Jan. 18-24, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/odd-byproduct-of-legal-marijuana-homes-blow-up.html | Odd Byproduct of Legal Marijuana: Homes That Blow Up | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/a-multiethnic-movement-emerges-in-guyana-to-counter-politics-as-usual.html | A Multiethnic Movement Emerges in Guyana to Counter Politics-as-Usual | False | By Girish Gupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/54-miles-and-5-cameras.html | 54 Miles And 5 Cameras | False | By Robin Pogrebin | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/asia/for-indonesians-president-joko-widodos-outsider-status-loses-its-luster.html | For Indonesians, President's Political Outsider Status Loses Its Luster | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/a-young-star-and-a-master.html | A Young Star And a Master | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/dance/everyone-here-is-part-of-the-act.html | Everyone Here Is Part of the Act | False | By Brian Schaefer | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/unearthing-fear-and-mistrust.html | Unearthing Fear and Mistrust | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/rodeo-rockabilly-and-ample-mixing.html | Rodeo, Rockabilly And Ample Mixing | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/bench-that-killed-7-year-old-new-jersey-boy-wasnt-secure.html | Bench That Killed 7-Year-Old New Jersey Boy Wasnâ€šÃ„Ã´t Secure | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-17 | 2015-01-19 | https://www.nytimes.com/2015/01/18/arts/elena-obraztsova-jewel-of-the-bolshoi-opera-is-dead-at-75.html | Elena Obraztsova, Jewel of the Bolshoi Opera, Is Dead at 75 | False | By Sophia Kishkovsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/politics/jeb-bush-and-george-bush-as-distinct-and-alike-as-brothers-can-be.html | The Bushes, as Distinct and Alike as Brothers Can Be | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/president-obama-will-seek-to-reduce-taxes-for-middle-class.html | Obama Will Seek to Raise Taxes on Wealthy to Finance Cuts for Middle Class | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/obamas-library-no-longer-a-lock-for-chicago-and-many-are-alarmed.html | Chicago No Longer Seems a Lock to Host Obamaâ€šÃ„Ã´s Library, and Many Are Alarmed | False | By Julie Bosman | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaas-top-conferences-to-allow-aid-for-athletes-full-bills.html | Top Conferences to Allow Aid for Athletesâ€šÃ„Ã´ Full Bills | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/protesters-out-to-reclaim-kings-legacy-but-in-era-that-defies-comparison.html | Protesters Out to Reclaim Kingâ€šÃ„Ã´s Legacy, but in Era That Defies Comparison | False | By Tanzina Vega | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/tentative-deal-to-avert-hunts-point-produce-market-strike.html | Tentative Deal to Avert Strike at Produce Market in Hunts Point | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/cuomo-to-offer-plan-to-cut-college-graduates-debt.html | Cuomo to Offer Plan to Cut College Graduatesâ€šÃ„Ã´ Debt | False | By Kate Taylor | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/winning-lottery-numbers-for-jan-17-2015.html | Winning Lottery Numbers for Jan. 17, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/golf/kidnapping-is-reported-at-hawaii-event.html | Kidnapping Is Reported | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/bonnie-oliva-timothy-porter.html | Bonnie Oliva, Timothy Porter | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/esther-judelson-benjamin-berringer.html | Esther Judelson, Benjamin Berringer | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/rebecca-riegelhaupt-and-scott-smith.html | Rebecca Riegelhaupt and Scott Smith | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/marion-anna-protano-daniel-kimball.html | Marion-Anna Protano, Daniel Kimball | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/jane-shen-leon-hsu.html | Jane Shen, Leon Hsu | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/victoria-miller-and-michael-casey.html | Victoria Miller and Michael Casey | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/sarah-burke-paul-tracy.html | Sarah Burke, Paul Tracy | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/michael-wilson-and-scott-gregory.html | Michael Wilson and Scott Gregory | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/shakima-wells-and-nwanmegha-young.html | Shakima Wells and Nwanmegha Young | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/julie-jacoby-michael-buchenholz.html | Julie Jacoby, Michael Buchenholz | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/a-time-to-run-and-a-time-to-rest.html | A Time to Run and a Time to Rest | False | By Vincent M. Mallozzi | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/yasaman-pishvazadeh-and-ted-martin.html | Yasaman Pishvazadeh and Ted Martin | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/jamie-moser-and-jaime-sneider.html | Jamie Moser and Jaime Sneider | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/19/world/asia/pope-in-the-philippines.html | Outpouring for Francis in Poignant Manila Visit | False | By Floyd Whaley and Austin Ramzy | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/pageoneplus/corrections-january-18-2015.html | Corrections: January 18, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/international/have-a-vision-for-10-workers-or-10000.html | Have a Vision, for 10 Workers or 10,000 | False | By Sonia Kolesnikov-Jessop | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/style/international/a-fashionable-way-to-track-those-steps.html | A Fashionable Way to Track Those Steps | False | By Jake Cigninero | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/style/international/embracing-made-in-china.html | Embracing â€šÃ„Â²Made in Chinaâ€šÃ„Â´ | False | By Sonia Kolesnikov-Jessop | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/style/international/giles-ellis-schofield-british-watches.html | Watchmaking With a British Flair | False | By Catherine Chapman | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/style/international/scouring-the-world-for-vintage-designs.html | Scouring the World for Vintage Designs | False | By Nazanin Lankarani | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/style/international/new-smartwatches-for-women-put-style-first.html | New Smartwatches for Women Put Style First | False | By Nina Siegal | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/style/international/luxury-with-more-mechanics-and-less-bling.html | Luxury, With More Mechanics and Less Bling | False | By Victoria Gomelsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/prominent-north-korean-defector-shin-dong-hyuk-recants-parts-of-his-story.html | Prominent North Korean Defector Recants Parts of His Story of Captivity | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/europe/anti-immigrant-rally-canceled-in-germany-after-leader-is-threatened.html | German Anti-Immigrant Rally Canceled as Leader Is Threatened | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/tennis/juan-martin-del-potro-continues-to-struggle-with-injuries.html | A Fallen Star Plummets Even Further | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/fashion/the-catens-celebrate-20-years-of-dsquared2.html | The Catens Celebrate 20 Years of DSquared2 | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/gunshots-fired-outside-of-bidens-delaware-home.html | Gunshots Fired From Vehicle Speeding Past Bidenâ€šÃ„Â´s Delaware Home, but Driver Gets Away | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/fashion/zegna-calvin-klein-and-versace-at-milan-mens-fashion-fall-2015.html | Zegna, Calvin Klein and Versace: To Serve and Protect | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/charlie-hebdo-and-free-expression.html | Charlie Hebdo and Free Expression | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/human-rights-and-the-2022-olympics.html | Human Rights and the 2022 Olympics | False | By Minky Worden | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/soccer/southampton-fill-ins-continue-to-be-first-rate.html | Southampton Fill-Ins Continue to Be First-Rate | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/our-ecological-boredom.html | Our Ecological Boredom | False | By George Monbiot | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/upshot/obamas-tax-proposal-is-really-about-shaping-the-democratic-party-after-obama.html | Obamaâ€šÃ„Â´s Tax Proposal Is Really About Shaping the Democratic Party After Obama | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/18/a-retreat-for-google-glass-and-a-case-study-in-the-perils-of-making-hardware/ | A Retreat for Google Glass and a Case Study in the Perils of Making Hardware | False | By Conor Dougherty | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/marine-le-pen-france-was-attacked-by-islamic-fundamentalism.html | To Call This Threat by Its Name | False | By Marine Le Pen | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/israeli-arab-men-charged-with-aiding-isis.html | Eight Israeli Arab Men Are Charged With Aiding Islamic State | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/lindsey-graham-considers-2016-presidential-run.html | South Carolinaâ€šÃ„Â´s Graham Considers Presidential Run | False | By Emmarie Huetteman | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/hezbollah-says-israeli-helicopter-strike-killed-5-fighters-in-syria.html | Hezbollah Says Israeli Helicopter Strike Killed Five Fighters in Syria | False | By Anne Barnard and Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/uber-tries-to-mend-fences-with-europe.html | Uber Tries to Mend Fences With Europe | False | By Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://artsbeat.blogs.nytimes.com/2015/01/18/louis-ck-adds-another-show-at-madison-square-garden/ | Louis CK Adds Another Show at Madison Square Garden | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/money-for-drug-research.html | Money for Drug Research | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/mccains-new-post.html | McCainâ€šÃ„Â´s New Post | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/worcester-reborn.html | Worcester Reborn | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paying-for-road-repairs.html | Paying for Road Repairs | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/how-we-grieve-everyone-is-different.html | How We Grieve: Everyone Is Different | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/theater/sam-harris-in-ham-a-musical-memoir.html | Dreaming of Fame, the Stage and Rainbows | False | By Anita Gates | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/will-the-fda-kill-off-e-cigs.html | Will the F.D.A. Kill Off E-Cigs? | False | By Sally L. Satel, M.D. | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/high-noon-for-the-gray-wolf.html | High Noon for the Gray Wolf | False | By Lydia Millet | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/danilo-perez-builds-a-magnet-for-musicians-in-panama.html | Aiming to Create a Jazz Capital | False | By Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/asap-yams-of-asap-worldwide-bridged-hip-hop-regions-and-generations.html | A Hip-Hop â€šÃ‚Â²Spirit Guideâ€šÃ‚Â´ and Online Taste Maker | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/cbs-renews-thursday-night-football-deal.html | CBS Renews Its Thursday Football Deal | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/movies/sniper-rules-weekend-box-office.html | â€šÃ‚Â²Sniperâ€šÃ‚Â´ Rules Weekend Box Office | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/movies/the-bubble-arch-obolers-1966-sci-fi-film.html | Not From Here, Are You? | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/don-giovanni-revival-by-the-paris-national-opera.html | An Entitled Executive as Mozart May Have Imagined Him | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/illstyle-and-peaces-impossible-izzpossible-at-bam-fisher.html | Hybridized Hip-Hop, Playing to the Kids | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/seahawks-rally-past-packers-in-overtime-for-nfc-championship-and-spot-in-super-bowl.html | Seahawks Rally Past Packers in Overtime to Return to Super Bowl | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/larry-wilmore-prepares-for-his-nightly-show.html | Something New to Follow Your Moment of Zen | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/for-musicians-a-tv-series-underscores-diminishing-role.html | For Musicians, a TV Series Underscores Diminishing Role | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/mozart-in-the-jungle-an-amazon-series.html | Classical Music as â€šÃ‚Â²Jungleâ€šÃ‚Â´ Rings True | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/books/the-train-to-crystal-city-by-jan-jarboe-russell.html | Purgatory at Home In Wartime | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/argento-at-the-armory-with-das-lied.html | If Mahler Were Writing Now | False | By James R. Oestreich | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/design/a-win-for-sothebys-in-dispute-over-painting.html | A Win for Sothebyâ€šÃ‚Â´s in Dispute Over Painting | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/crosswords/bridge/alternate-possibilities-at-edgar-kaplan-winter-regional.html | Alternate Possibilities at Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/microsoft-looks-to-windows-10-for-a-jolt-in-the-mobile-realm.html | Microsoft Looks to Windows 10 for a Jolt in the Mobile Realm | False | By Nick Wingfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://cityroom.blogs.nytimes.com/2015/01/18/new-york-city-parking-alert-alternate-side-rules-suspended-on-monday/ | New York City Parking Alert: Alternate-Side Rules Suspended on Monday | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/why-the-oscars-omission-of-selma-matters.html | Why the Oscarsâ€šÃ‚Â´ Omission of â€šÃ‚Â²Selmaâ€šÃ‚Â´ Matters | False | By David Carr | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/nickelodeon-remixes-its-sitcom-formula-to-adapt-to-childrens-media-consumption.html | Nickelodeon Remixes Its Sitcom Formula to Adapt to Childrenâ€šÃ‚Â´s Media Consumption | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/politics/marriage-case-offers-gop-political-cover.html | Gay Marriage Case Offers G.O.P. Political Cover | False | By Jeremy W. Peters and Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/international/economic-data-from-china-and-stimulus-from-the-ecb.html | Economic Data From China, and Stimulus From the E.C.B. | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/treasury-auctions-set-for-the-week-of-jan-19.html | Treasury Auctions Set for the Week of Jan. 19 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/with-aerial-banners-taking-grievances-to-the-skies.html | With Aerial Banners, Taking Grievances to the Skies | False | By Tatiana Schlossberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/riding-high-biotech-firms-remain-wary.html | Riding High, Biotech Firms Remain Wary | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/in-ferguson-push-for-criminal-justice-reform-draws-comparisons-to-60s-fight-for-civil-rights.html | In Ferguson, Push for Criminal Justice Reform Draws Comparisons to â€šÃ„´60s Fight for Civil Rights | False | By Eli Yokley | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/history-buff-buy-our-movie-indie-film-team-tries-the-direct-approach.html | History Buff, Buy Our Movie: Indie Film Team Tries the Direct Approach | False | By Michael Cieply | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/cuomo-to-propose-raising-minimum-wage-to-11-50-in-new-york-city-and-10-50-elsewhere.html | Cuomo to Propose 2 New Minimum Wages, for New York City and State | False | By Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/asap-yams-creative-force-in-hip-hop-dies-at-26.html | ASAP Yams, Creative Force in Hip-Hop, Dies at 26 | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/thierry-omeyer-of-france-rules-handballs-hardest-position.html | So He Let 20 Goals Past Him? In His Sport, Thatâ€šÃ„´s a Great Game | False | By James Montague | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/yoko-nagae-ceschina-countess-and-fairy-godmother-to-the-arts-dies-at-82.html | Yoko Nagae Ceschina, Countess and Fairy Godmother to the Arts, Dies at 82 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/nsa-tapped-into-north-korean-networks-before-sony-attack-officials-say.html | N.S.A. Breached North Korean Networks Before Sony Attack, Officials Say | False | By David E. Sanger and Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/as-content-pours-from-everywhere-new-network-shows-strive-for-boldness.html | As Content Pours From Everywhere, New Network Shows Strive for Boldness | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paul-krugman-hating-good-government.html | Hating Good Government | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/in-ncaas-varied-landscape-some-open-floodgates-while-others-fear-drought.html | In N.C.A.A.â€šÃ„´s Varied Landscape, Some Open Floodgates While Others Fear Drought | False | By Marc Tracy | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/politics/supreme-court-to-review-bans-on-solicitations-in-judge-races.html | Supreme Court to Review Bans on Solicitations in Judge Races | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/charles-blow-how-expensive-it-is-to-be-poor.html | How Expensive It Is to Be Poor | False | By Charles M. Blow | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/libya-militias-agree-to-halt-in-fighting-with-caveats.html | Libya Militias Agree to Halt in Fighting, With Caveats | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/after-36-years-town-sifts-through-suspicions-on-a-fatal-fire.html | After 36 Years, a New York Town Sifts Through Suspicions on a Fatal Fire | False | By Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/as-playboy-and-penthouse-fade-newer-pornographic-magazines-tilt-artistic.html | As Playboy and Penthouse Fade, Newer Magazines Tilt Artistic | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/cubans-convicted-in-the-us-face-new-fears-of-deportation.html | Cubans Convicted in the U.S. Face New Fears of Deportation | False | By Lizette Alvarez and Kristin Hussey | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/banking-start-ups-adopt-new-tools-for-lending.html | Banking Start-Ups Adopt New Tools for Lending | False | By Steve Lohr | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/man-who-filmed-saudi-execution-is-reportedly-arrested.html | Man Who Filmed Execution Is Arrested, Saudi Outlets Say | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/after-an-unthinkable-crime-a-second-chance.html | After an Unthinkable Crime, a Second Chance | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/insurance-via-internet-is-squeezing-agents.html | Insurance via Internet Is Squeezing Agents | False | By Conor Dougherty | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/central-illinois-xpress-emerge-as-unlikely-force-in-fifth-grade-league.html | Teamâ€šÃ„´s Mission: Beat the Boys (and Maybe Make Them Cry) | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/lavish-malls-sprouting-up-to-attract-iranian-elite.html | Lavish Malls Sprouting Up to Attract Iranian Elite | False | By Thomas Erdbrink | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/boys-town-skilled-labor-vocational-courses.html | Boys Townâ€šÃ„´s Rehab Vision Remains, Now Sharpening Minds and Skills | False | By Bret Schulte | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/comscore-to-tally-viewers-across-their-many-devices.html | ComScore to Tally Viewers Across Their Many Devices | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/frayed-around-edges-the-patriots-tom-brady-still-holds-up.html | Frayed Around Edges, the Patriotsâ€™ Tom Brady Still Holds Up | False | By Juliet Macur | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/patriots-crush-colts-and-advance-to-super-bowl-against-seahawks.html | Patriots Crush Colts and Advance to Super Bowl Against Seahawks | False | By Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/down-two-judges-new-yorks-court-of-appeals-carries-on.html | Down Two Judges, New Yorkâ€™s Court of Appeals Carries On | False | By Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/ncaabasketball/nbas-have-nots-watch-the-clock-asjahlil-okafor-bides-his-time.html | N.B.A.â€™s Have-Nots Watch the Clock asÂâ€ Jahlil Okafor Bides His Time | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/freedom-for-yazidis-after-months-of-torment.html | Freedom for Yazidis, After Months of Torment | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/with-stunning-brevity-russell-wilson-rises-from-his-worst-to-his-best.html | With Stunning Brevity, Russell Wilson Rises From His Worst to His Best | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/icy-rain-tests-the-regions-unwary.html | Icy Rain Tests the New York Regionâ€™s Unwary | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/winning-lottery-numbers-for-jan-18-2015.html | Winning Lottery Numbers for Jan. 18, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/as-her-father-and-uncle-fight-a-2-year-old-girl-is-slashed-in-manhattan.html | As Her Father and Uncle Fight, a 2-Year-Old Girl Is Slashed in Manhattan | False | By Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/ncaabasketball/this-weeks-college-basketball-games-to-watch.html | This Weekâ€™s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/richest-1-percent-likely-to-control-half-of-global-wealth-by-2016-study-finds.html | Oxfam Study Finds Richest 1% Is Likely to Control Half of Global Wealth by 2016 | False | By Patricia Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/baseball/max-scherzer-and-nationals-said-to-be-nearing-pact.html | Max Scherzer and Nationals Said to Be Nearing Pact | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/20/world/asia/chinese-police-kill-2-uighurs-fleeing-to-vietnam-reports-say.html | Chinese Police Kill 2 Uighurs Fleeing to Vietnam, Reports Say | False | By Chris Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/tennis/ana-ivanovic-a-favorite-in-the-womens-field-is-out-at-australian-open.html | Ana Ivanovic, a Favorite in the Womenâ€™s Field, Is Out at Australian Open | False | By Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/pageoneplus/corrections-january-19-2015.html | Corrections: January 19, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/yemen-houthi-fighting.html | Gun Battles in Capital Shake Yemen | False | By Shuaib Almosawa and Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/judges-with-hat-in-hand.html | Judges, With Hat in Hand | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/a-modest-move-on-methane.html | A Modest Move on Methane | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paris-attacks-lay-bare-longtime-muslim-exclusion.html | An Inclusive French Republic | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/to-calm-its-markets-china-helps-guide-a-sell-off/ | Forceful Actions by China to Regulate Markets Send Shares Plunging | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/tennis/nadal-australian-open.html | Nadal Serves Notice to the Doubters | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/style/international/where-art-and-timekeeping-meet.html | Where Art and Timekeeping Meet | False | By Victoria Gomelsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/style/international/getting-in-front-of-chinas-youth.html | Getting in Front of China's Youth | False | By Sonia Kolesnikov-Jessop | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/fashion/not-all-doom-and-gloom.html | Not All Doom and Gloom | False | By David Belcher | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/style/international/digital-generation-meets-analog-style.html | Digital Generation Meets Analog Style | False | By Kathleen Beckett | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/international/carmat-artificial-heart.html | Recipient of Artificial Heart Goes Home | False | By David Jolly | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/helping-sri-lankas-new-democracy.html | Helping Sri Lankaâ€šÃ„¡s New Democracy | False | By Ryan Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/chinese-civilians-said-to-be-trapped-by-fighting-in-myanmar.html | Chinese Civilians Said to Be Trapped by Fighting in Myanmar | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-23 | https://www.nytimes.com/2015/01/23/automobiles/autoreviews/video-review-the-2015-yaris-is-toyotas-bare-bones-budget-car.html | Video Review: The 2015 Yaris Is Toyotaâ€šÃ„¡s Bare-Bones Budget Car | False | By Tom Voelk | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/haitis-economic-imperative.html | Haitiâ€šÃ„¡s Economic Imperative | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/europe-foreign-ministers-security-terrorism.html | E.U. Urges Cooperation to Combat Terrorism | False | By Andrew Higgins and James Kanter | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/in-year-2-of-affordable-care-act-premiums-diverge-widely.html | In Colorado, Disparity in Health Plan Prices Underscores Ambitions, and Limits, of Affordable Care Act | False | By Reed Abelson and Agustin Armendariz | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/ex-cuba-captive-and-astronaut-will-be-among-guests-at-state-of-the-union-speech.html | Obama Puts Cuba Captive on Guest List for State of Union Speech | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/with-an-eyesores-demolition-brooklyn-loses-a-piece-of-history.html | An Eyesore, Also a Piece of History, Is Demolished in Brooklyn | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/scalia-lands-at-top-of-sarcasm-index-of-justices-shocking.html | Scalia Lands at Top of Sarcasm Index of Justices. Shocking. | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/patriots-vs-seahawks-super-bowl-symmetry.html | This Super Bowl Comes With a Script Written in the Stars | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/iran-says-one-of-its-generals-was-killed-in-israeli-strike-in-syria.html | Iran Confirms Israeli Airstrike in Southern Syria Killed One of Its Generals | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/alberto-nisman-found-dead-argentina-amia.html | Puzzling Death of a Prosecutor Grips Argentina | False | By Jonathan Gilbert and Simon Romero | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/health/study-suggests-way-to-fight-asian-tiger-mosquito.html | Study Suggests Way to Fight Asian Tiger Mosquito | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/energy-environment/in-texas-hunkering-down-for-the-oil-bust.html | On to Plan B as Oil Work Stalls in Texas | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/tom-brady-laughs-at-nfl-inquiry-into-deflated-footballs.html | Tom Brady Laughs at N.F.L. Inquiry Into Deflated Footballs | False | By Peter May | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/amazon-to-start-theatrical-movie-operation-with-a-quick-streaming-tie-in.html | Movie Studio by Amazon for Screens Big and Small | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/extreme-migration-geese-hug-the-himalayas.html | Extreme Migration: Geese Hug the Himalayas | False | By Douglas Quenqua | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/health/complexities-of-choosing-an-end-game-for-dementia.html | Complexities of Choosing an End Game for Dementia | False | By Paula Span | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/what-a-rise-in-obamas-approval-rating-means-for-2016.html | What a Rise in Obamaâ€šÃ„¡s Approval Rating Means for 2016 | False | By Nate Cohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/us-support-for-syria-peace-plans-demonstrates-shift-in-priorities.html | U.S. Signals Shift on How to End Syrian Civil War | False | By Anne Barnard and Somini Sengupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/facebook-knows-you-better-than-anyone-else.html | Facebook Knows You Better Than Anyone Else | False | By Douglas Quenqua | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/theater/amir-reza-koohestanis-timeless-at-the-public-theater.html | The Bond of the Past: Itâ€šÃ„¡s Ended, Yet Unending | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-19 | https://well.blogs.nytimes.com/2015/01/19/too-close-to-a-patient-for-comfort/ | Too Close to a Patient for Comfort | False | By Abigail Zuger, M.d. | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/a-lab-is-trying-to-keep-china-from-dodging-us-tariffs-on-honey.html | Food Detectives on a Tough Case | False | By Peter Andrey Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/baseball/max-scherzer-nationals-place-early-bet-that-aces-will-bring-october-successs.html | Looking Ahead to October, Washington Banks on Pitching | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/fx-picks-up-a-pilot-from-louis-ck-and-pamela-adlon/ | FX Picks Up a Pilot From Louis CK and Pamela Adlon | False | By Andrew R. Chow | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/science/microscopy-stretches-limits-of-conventional-microscopes.html | Expansion Microscopy Stretches Limits of Conventional Microscopes | False | By John Markoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-21 | https://www.nytimes.com/2015/01/20/sports/the-top-sports-books-from-the-new-york-times-best-seller-list.html | The Best Sellers: Filed Under Sports | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/though-we-long-for-control-chance-plays-a-powerful-role-in-the-biology-of-cancer-and-the-evolution-of-life.html | Random Chanceâ€šÃ„ô's Role in Cancer | False | By George Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/police-chief-arrested-in-turkey-in-murder-of-hrant-dink.html | Police Chief Arrested in Turkey in Connection With 2007 Murder of Editor | False | By Ceylan Yeginsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/a-welcome-chorus-of-discordant-disagreement.html | A Welcome Chorus of Discordant Disagreement | False | By Anand Giridharadas | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/budapest-festival-orchestra-plays-avery-fisher-hall.html | Showcasing a Brother, and Giving a Sister Her Due | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/after-police-slowdown-arrests-and-summonses-continue-to-rise-in-new-york.html | Data Show New York Police Are Resuming Their Work | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/russell-wilson-stands-proudest-in-2012-quarterback-class.html | Rising Above the Draft Class of 2012 | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/millennials-set-to-outnumber-baby-boomers.html | Millennials Set to Outnumber Baby Boomers | False | By Douglas Quenqua | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/electricity-free-fountains.html | Electricity-Free Fountains | False | By C. Claiborne Ray | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/donald-halls-frank-collection-of-essays-about-growing-older-not-better.html | Growing Older, Not Happier | False | By Jane Gross | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/king-holiday-events-include-air-of-protest-over-deaths-of-black-men.html | Martin Luther Kingâ€šÃ„ô's Birthday Marked by Protests Over Deaths of Black Men | False | By Michael Paulson | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/your-letters-medical-school-naming-ocean-life-and-constipation.html | Your Letters: Medical School Naming, Ocean Life and Constipation | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/cuba-may-be-opening-but-business-travel-market-remains-limited.html | Cuba May Be Opening, but Business Travel Remains Limited | False | By Joe Sharkey | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/for-dj-mick-a-diverted-flight-brings-about-blissful-train-ride.html | For D.J. Mick, a Diverted Flight Brings About a Blissful Train Ride | False | By Mick Batyske | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/cody-keenan-obamas-hemingway-draws-on-friends-empathy-and-a-little-whisky-for-state-of-the-union.html | State of the Union Speechwriter for Obama Draws on Various Inspirations | False | By Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/advice-from-americas-worst-mom/ | Parenting Advice From â€šÃ„ô²Americaâ€šÃ„ô's Worst Momâ€šÃ„ô´ | False | By Jane E. Brody | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/dahesh-museum-of-art-homeless-for-7-years-has-a-new-residence/ | Dahesh Museum of Art, Homeless for 7 Years, Has a New Residence | False | By Carol Vogel | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/nasa-spacecraft-get-a-closer-look-at-pluto-and-ceres-whatever-they-may-be.html | NASA Spacecraft Closing In on Dwarf Planets Pluto and Ceres | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/international/denmark-cuts-interest-rates-to-defend-the-krone.html | Denmark Cuts Rates, Looking to Keep Currency in Check Against the Euro | False | By David Jolly | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/teaching-character-in-our-schools.html | Teaching Character in Our Schools | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/laws-restricting-use-of-tanning-salons-by-minors.html | Laws Restricting Use of Tanning Salons by Minors | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/help-afghan-interpreters.html | Help Afghan Interpreters | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/mariinsky-ballet-in-cinderella-under-alexei-ratmansky.html | An Age-Old Romantic Introduction, With Revitalizing Touches | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/writing-your-way-to-happiness/ | Writing Your Way to Happiness | False | By Tara Parker-Pope | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/los-angeles-philharmonic-plays-goreckis-fourth-symphony.html | A Symphony and a Final Statement | False | By David Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/collecting-medical-debt.html | Collecting Medical Debt | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/in-paris-a-new-music-hub-hums.html | In Paris, a New Music Hub Hums | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/television/justified-on-fx-returns-for-final-season.html | A Wry Comedy of Manners in Kentucky Coal Country | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-carbon-offset-market-for-trees.html | Make Forests Pay | False | By Don J. Melnick, Mary C. Pearl and James Warfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/mille-soleils-a-portrait-of-senegal-by-mati-diop.html | Stuck, but Trying to Leave | False | By A.O. Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/barbara-carroll-performs-at-birdland.html | In the Midst of Uncertainty, Seizing the Moment in Song | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/new-releases-from-the-decemberists-hanni-el-khatib-and-duane-eubanks.html | Indie Folk Polished to a Bright, Sly Sheen | False | By Nate Chinen and Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/daniel-galeras-blood-drenched-beard.html | A Troubled Young Man Grapples With His Familyâ€šÃ„Ã´s Secrets | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/fox-news-becomes-unwilling-star-of-french-tv-show.html | Fox News Becomes the Unwilling Star of a French TV Satire | False | By Doreen Carvajal | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/technology/shifting-politics-of-net-neutrality-debate-ahead-of-fcc-vote.html | Shifting Politics of Net Neutrality Debate Ahead of F.C.C. Vote | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/farming-village-in-cambodia-grieves-as-hundreds-learn-they-have-hiv.html | Shock and Anger in Cambodian Village Struck With H.I.V. | False | By Thomas Fuller | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/finalists-for-the-national-book-critics-circle-awards-are-announced/ | Finalists for the National Book Critics Circle Awards Are Announced | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/ukraine-accuses-russia-of-sending-more-troops-and-artillery-to-aid-rebels.html | Ukraine Accuses Russia of Sending More Troops and Artillery to Aid Rebels | False | By Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/ruling-favors-public-use-of-adirondacks-private-waterways.html | Ruling Favors Public Use of Adirondacksâ€šÃ„Ã´ Private Waterways | False | By Lisa W. Foderaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/sec-reversal-may-clear-way-for-shareholders-to-challenge-companies.html | S.E.C. Reversal May Clear Way for Shareholders to Challenge Companies | False | By Gretchen Morgenson | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/basketball/knicks-defeat-pelicans-for-sixth-win.html | Knicks Win! Knicks Win! | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/co-working-on-vacation-a-desk-in-paradise.html | Co-Working on Vacation: A Desk in Paradise | False | By Tanya Mohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/design/jane-wilson-artist-of-the-ethereal-dies-at-90.html | Jane Wilson, Artist of the Ethereal, Dies at 90 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/rick-perry-puts-off-talk-of-2016-as-tenure-ends.html | Rick Perry Puts Off Talk of 2016 as Tenure Ends | False | By Manny Fernandez | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/kim-fowley-rock-producer-and-svengali-dies-at-75.html | Kim Fowley, Rock Producer and Svengali, Dies at 75 | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/david-brooks-support-our-students.html | Support Our Students | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/cuomo-plans-panel-on-legislative-pay-and-restricting-outside-income.html | Cuomo Plans Panel on Legislative Pay and Restricting Outside Income | False | By Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/amid-turmoil-de-blasio-and-sharpton-appear-together.html | Appearing Together, de Blasio and Sharpton Urge Civility | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/selma-shares-history-with-a-new-generation.html | At â€šÃ„Â²Selmaâ€šÃ„Â´ Viewings, Lessons for a New Generation | False | By Tatiana Schlossberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/for-jets-loose-ties-to-the-super-bowl.html | For Jets, Loose Ties to the Super Bowl | False | By Jay Schreiber | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/doing-more-than-putting-an-annual-address-into-140-characters.html | Obamaâ€šÃ„Ã´s Social Media Team Tries to Widen Audience for State of the Union Address | False | By Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/19/debates-at-davos-finally-will-include-gay-rights/ | Debates at Davos Get Around to Gay Rights | False | By Andrew Ross Sorkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/20/business/peter-wallenberg-patriarch-of-a-swedish-dynasty-dies-at-88.html | Peter Wallenberg, Patriarch of a Swedish Dynasty, Dies at 88 | False | By David Segal | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/as-growth-slows-china-pins-hopes-on-consumer-spending.html | As Growth Slows, China Pins Hopes on Consumer Spending | False | By Alexandra Stevenson | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/members-of-congress-in-cuba-discuss-trade-but-dont-meet-with-castro.html | Members of Congress, in Cuba, Discuss Trade but Donâ€šÃ„Â´t Meet With Castro | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/brooklyn-man-finds-solace-on-a-golf-course-made-of-trash.html | Brooklyn Man Finds Solace on a Golf Course Made of Trash | False | By Alex Vadukul | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/british-spies-seized-emails-to-reporters.html | British Spies Seized Emails to Reporters | False | By James Glanz | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/after-years-in-foster-care-creating-her-own-home.html | After Years in Foster Care, Creating a New Home | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/winning-lottery-numbers-for-jan-19-2015.html | Winning Lottery Numbers for Jan. 19, 2015 | | | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/canada-troops-clash-with-isis-in-iraq.html | Canada: Troops Clash With ISIS in Iraq | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/china-who-reports-3-deaths-among-bird-flu-cases-in-humans.html | China: W.H.O. Reports 3 Deaths Among Bird Flu Cases in Humans | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/guatemala-former-police-official-is-convicted-in-1980-embassy-siege.html | Guatemala: Former Police Official Is Convicted in 1980 Embassy Siege | False | By Elisabeth Malkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/joe-nocera-a-memoir-from-guantanamo.html | A Detaineeâ€šÃ„Â´s Diary | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/shaun-white-is-back-on-his-board-with-something-to-prove.html | Shaun White Is Back on His Board, With Something to Prove | False | By Matt Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/miss-israels-selfie-puts-another-miss-in-a-bind.html | Miss Israelâ€šÃ„Â´s Selfie Puts Another Miss in a Bind | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/dining/animal-welfare-at-risk-in-experiments-for-meat-industry.html | U.S. Research Lab Lets Livestock Suffer in Quest for Profit | False | By Michael Moss | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/tennis/victoria-azarenka-unseeded-but-still-hungry-usherssloane-stephens-to-an-early-exit.html | Victoria Azarenka, Unseeded but Still Hungry, UshersÃ¢â‚¬â€ Sloane Stephens to an Early Exit | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/sorority-anti-rape-idea-drinking-on-own-turf.html | Sorority Anti-Rape Idea: Drinking on Own Turf | False | By Alan Schwarz | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/media/well-before-scandals-cosbys-wife-faulted-media-treatment-of-blacks.html | Well Before Scandals, Cosbyâ€šÃ„Â´s Wife Faulted Media Treatment of Blacks | False | By Serge F. Kovaleski and Colin Moynihan | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/20/benanti-radnor-to-star-in-she-loves-me-on-broadway/ | Benanti and Radnor to Star in â€šÃ„Â¨She Loves Meâ€šÃ„Â´ on Broadway | False | By Andrew R. Chow | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/20/james-pattersons-most-expensive-exploding-book/ | James Pattersonâ€šÃ„Â´s Most Expensive, Exploding Book | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/2-jets-searched-at-jfk-after-report-of-bomb-threat.html | 2 Jets Searched at J.F.K. After Report of Bomb Threat | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/its-time-to-think-about-refinancing-your-mortgage.html | Itâ€šÃ„Â´s Time to Think About Refinancing Your Mortgage | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/how-forbidding-foie-gras-increased-the-appetite-for-it.html | How Forbidding Foie Gras Increased the Appetite for It | False | By Josh Barro | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/host-qatar-pulls-off-a-surprise-at-handball-championship.html | Host Qatar Pulls Off a Surprise at Handball Championship | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/ready-to-move-past-hardship-obama-resets-goals.html | In State of the Union Address, Obama Is to Move Past Hardship and Reset Goals | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/pageoneplus/corrections-january-20-2015.html | Corrections: January 20, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/citic-in-deal-to-sell-10-billion-stake/ | Citic in Deal to Sell $10 Billion Stake in China Conglomerate | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/nativist-lawsuit-on-the-texas-border.html | Nativist Lawsuit on the Texas Border | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-perilous-year-for-abortion-rights.html | A Perilous Year for Abortion Rights | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-legal-victory-for-monetary-policy-in-europe.html | A Legal Victory for Monetary Policy in Europe | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/video-isis-japanese-hostages.html | Hostage Crisis Challenges Pacifist Japanese Public | False | By Martin Fackler and Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/canadas-flawed-sex-trade-law.html | Canadaâ€šÃ„Â´s Flawed Sex Trade Law | False | By Julie Kaye | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/a-first-amendment-for-australia.html | A First Amendment for Australia | False | By Gabriel Sassoon | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/poll-finds-lukewarm-support-in-boston-for-summer-olympics-bid.html | Boston Mayor Says He Wonâ€šÃ„Â´t Try to Block Referendum on Hosting 2024 Olympics | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/greeces-accounting-problem.html | Greeceâ€šÃ„Â´s Accounting Problem | False | By Jacob Soll | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/the-boko-haram-factor.html | Nigeriaâ€šÃ„Â´s Army of Psychopaths | False | By Tolu Ogunlesi | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/tennis/tennis-twins.html | The Ups and Downs of Tennis Doubles Who Go It Alone | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/paris-attacks-suspects.html | French Premier Says â€šÃ„Â²Apartheidâ€šÃ„Â´ Is Leaving Minorities on the Fringe | False | By MaïˆÂ¨a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/20/morgan-stanleys-quarterly-profit-rises-but-disappoints/ | Results Disappoint, but Profit at Morgan Stanley Increases | False | By Nathaniel Popper | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/mayor-bill-de-blasio-paris-terror-attacks.html | Mayor de Blasio Pays His Respects in Paris After Attacks | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/20/coinbase-a-bitcoin-start-up-raises-75-million-in-vote-of-confidence/ | Coinbase, a Bitcoin Start-Up, Raises $75 Million in Vote of Confidence | False | By Sydney Ember | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/the-sun-page-3-women.html | A Cover-Up, of Sorts, at a Tabloid in Britain | False | By Stephen Castle | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/restaurant-report-char-in-singapore.html | Restaurant Report: Char in Singapore | False | By Cheryl Lu-Lien Tan | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/in-south-africa-fine-art-landscapes-for-postcard-prices.html | In South Africa, Fine-Art Landscapes for Postcard Prices | False | By Sarah Khan | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/a-trot-not-a-gallop-toward-renewal-in-lexington-ky.html | A Trot, Not a Gallop, Toward Renewal in Lexington, KY. | False | By Andrew Simmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/larry-wilmore-makes-debut-as-comedy-central-host.html | Setting His Place at the Head of the Table | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/brawl-disrupts-drafting-of-constitution-in-nepal.html | Brawl Disrupts Drafting of Constitution in Nepal | False | By Bhadra Sharma | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/koch-seminar-is-early-proving-ground-for-gop-hopefuls.html | â€šÃ„Â²Koch Primaryâ€šÃ„Â´ Tests Hopefuls In the G.O.P. | False | By Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/activist-investor-to-step-up-push-for-a-staples-office-depot-merger/ | Activist Investor to Step Up Push for a Merger of Staples and Office Depot | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://carpetbagger.blogs.nytimes.com/2015/01/20/that-fake-baby-and-other-american-sniper-issues/ | That Fake Baby and Other â€šÃ„Â²American Sniperâ€šÃ„Â´ Issues | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/20/sycamore-ends-its-effort-to-acquire-express/ | Sycamore Partners Ends Effort to Acquire Express, a Clothing Retailer | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/international/greeces-tourism-industry-unsettled-by-talk-in-election-campaign.html | Greek Leftâ€šÃ„Â´s New Issue: All-Inclusive Resorts | False | By Danny Hakim and Aggelos Petropoulos | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/cuomos-education-agenda-sets-battle-lines-with-teachers-unions.html | Cuomoâ€šÃ„Â´s Education Agenda Sets Battle Lines With Teachersâ€šÃ„Â´ Unions | False | By Kate Taylor | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/new-texas-governor-greg-abbott-expected-to-continue-on-perrys-path.html | Texasâ€šÃ„Ã´ New Governor Echoes the Plans of Perry | False | By Manny Fernandez | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-02-01 | https://intransit.blogs.nytimes.com/2015/01/20/a-cordoba-market-with-modern-tastes/ | A Cordoba Market With Modern Tastes | False | By Sara Lieberman | 2015-05-15 | TX 8-157-169 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/science/more-progress-made-toward-learning-contents-of-herculaneum-scrolls.html | Unlocking Scrolls Preserved in Eruption of Vesuvius, Using X-Ray Beams | False | By Nicholas Wade | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/presidential-residence-in-yemen-is-attacked.html | Coup Fears Rise in Yemen as Rebels Storm Palace | False | By Shuaib Almosawa and Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/which-literary-figure-is-overdue-for-a-biography.html | Which Literary Figure Is Overdue for a Biography? | False | By Thomas Mallon and Ayana Mathis | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/soccer/in-fifa-presidential-race-votes-are-hard-to-come-by.html | In FIFA Presidential Race, Votes Are Hard to Come By | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/20/2-wall-street-deal-makers-form-an-activist-fund-with-a-twist/ | 2 Wall Street Deal Makers Form an Activist Fund With a Twist | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/prison-beard-ban-gregory-holt-ruling.html | Ban on Prison Beards Violates Muslim Rights, Supreme Court Says | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/domes-at-uc-davis-counterculture-spirit-thrives.html | A Counterculture Spirit Flourishes, Preserved Under Fiberglass Domes | False | By Patricia Leigh Brown | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/cuomo-proposes-train-link-to-la-guardia-airport.html | Cuomo Wants Elevated Train Link Built to Ill-Served La Guardia Airport | False | By Michael M. Grynbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/israel-hamas-gaza-strip-war-investigation.html | Israeli Government Watchdog Investigates Militaryâ€šÃ„Ã´s Conduct in Gaza War | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/20/misha-nonoo-beijing-travel-adventures/ | Misha Nonooâ€šÃ„Ã´s Adventures in Beijing | False | By Kari Molvar | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/airasia-jets-climb-before-crash-was-unusually-fast-investigators-say.html | AirAsia Jet Climbed Too Fast, Inquiry Finds | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/butter-and-scotch-combines-cupcakes-and-cocktails.html | Butter & Scotch Combines Cupcakes and Cocktails | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/20/stratford-festival-mainstay-will-be-new-star-of-beautiful-on-broadway/ | Stratford Festival Mainstay Will Be New Star of â€šÃ„Ã²Beautifulâ€šÃ„Ã´ on Broadway | False | By Andrew R. Chow | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/state-of-the-union-obama-ambitious-agenda-to-help-middle-class.html | In State of the Union, Obama Sets an Ambitious Agenda | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/christies-reports-7-7-billion-in-art-sales-in-2014/ | Christieâ€šÃ„Ã´s Reports Strong Numbers for Postwar and Contemporary Art | False | By Scott Reyburn | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/brennans-in-new-orleans-walks-the-tightrope-of-tradition.html | Brennanâ€šÃ„Ã´s in New Orleans Walks the Tightrope of Tradition | False | By Pete Wells | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/sororities-should-throw-parties.html | Sororities Should Throw Parties | False | By Juliet Lapidos | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/cooking-with-kimchi.html | Cooking With Kimchi | False | By David Tanis | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-02-01 | https://www.nytimes.com/2015/02/15/books/review/guantanamo-diary-by-mohamedou-ould-slahi.html | â€šÃ„Ã²Guantã¡â€šÃ¡namo Diary,â€šÃ„Ã´ by Mohamedou Ould Slahi | False | By Mark Danner | 2015-05-15 | TX 8-157-169 |
| 2015-01-20 | 2015-01-21 | https://artsbeat.blogs.nytimes.com/2015/01/20/clinton-the-musical-is-definitely-running-off-broadway/ | â€šÃ„Ã²Clinton the Musicalâ€šÃ„Ã´ Is Definitely Running Off Broadway | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/tipping-the-balance-of-israeli-politics-through-math.html | Tipping the Balance of Israeli Politics Through Math | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/indias-rebounding-tiger-population-grows-30-percent-in-4-years.html | Indiaâ€šÃ„Ã´s Rebounding Tiger Population Grows 30 Percent in 4 Years | False | By Hari Kumar | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/palestinian-authority-gives-partial-salaries-to-employees.html | Palestinian Authority Gives Partial Salaries to Employees | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/zuma-mixing-east-and-west-is-opening-on-madison-avenue.html | Zuma, Mixing East and West, Is Opening on Madison Avenue | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/in-philadelphia-juniper-commons-offers-comfort-grub-of-the-80s-with-a-soundtrack.html | In Philadelphia, Juniper Commons Offers Comfort Grub of the â€šÃ„Ã´ 80s With a Soundtrack | False | By Jeff Gordinier | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/us-charges-manhattan-man-with-trying-to-buy-ricin.html | U.S. Charges Manhattan Man With Trying to Buy Ricin | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/patrick-lynch-will-face-election-challenge.html | President of New York Police Union Will Face Election Challenge | False | By Al Baker and J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/abandoning-the-lollipop-ship.html | Abandoning the Lollipop Ship | False | By J. D. Biersdorfer | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/super-bowl-patriots-offense-has-been-just-as-dominant-as-seahawks-defense.html | Super Bowl 2015: Patriotsâ€šÃ„Ã´ Red-Hot Offense Faces Seahawksâ€šÃ„Ã´ Dominant Defense | False | By Chase Stuart | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/technology/ibm-earnings.html | IBM Revenue Slides as Revamping Takes Hold | False | By Steve Lohr | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/eating-while-driving-brings-a-ticket-in-georgia.html | A Cheeseburger, a Suburban Traffic Stop and a Ticket for Eating While Driving | False | By Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/wolfblood-from-the-bbc-features-young-werewolves.html | Whoa, Girl, What Big Teeth You Have! | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/through-art-and-forensics-students-give-unknown-victims-an-identity.html | Through Art and Forensics, Faces of Unidentified Victims Emerge | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/music/lot-of-leather-in-morningside-operas-pergolesi-power-games.html | Mixing Shades of Gray Into a Chirpy Comedy and a Motherâ€šÃ„Ã´s Anguish | False | By James R. Oestreich | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/20/mark-ronson-michael-chabon-uptown-special/ | Mark Ronson and Michael Chabon on the Making of â€šÃ„Ã²Uptown Specialâ€šÃ„Ã´ | False | By Jeff Oloizia | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/case-on-judicial-campaign-donations-turns-personal-for-justices.html | A Judicial Fund-Raising Case Causes Justices to Reflect on Their Own Jobs | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/in-afghanistan-a-tumultuous-effort-to-select-a-cabinet.html | Charges and Clashing Interests Mar Selection of a Cabinet for Afghanistan | False | By Rod Nordland | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/on-the-town-producers-keep-faith-in-their-investment.html | Still Hoping a Big Gamble Pays Off | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/iranian-commander-threatens-thunderbolt-against-israel-after-generals-death-in-airstrike.html | Iranian Commander Vows to Avenge Israeli Airstrike | False | By Thomas Erdbrink | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/music/nate-wooleys-for-kenneth-gaburo-manipulates-a-sentence.html | The Limits of a Mouth | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/video-games/to-a-gamer-minimalism-is-a-virtue.html | To a Gamer, Minimalism Is a Virtue | False | By Stephen Totilo | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/design/italy-goes-global-in-search-for-museum-directors.html | Italy Goes Global in Search for Museum Directors | False | By Elisabetta Povoledo and Rachel Donadio | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/the-woodsman-tells-the-tin-mans-tale.html | Led by a Tender Heart, Before It Is Ripped Out | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/philadelphia-union-leader-is-convicted-of-extortion.html | Ex-Union Leader Convicted in Philadelphia | False | By Jon Hurdle | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/mrs-mayfields-fifth-grade-class-of-93-20-year-reunion.html | Sit Down, Have a Beer and Donâ€šÃ„Ã´t Forget Your Name Tag | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/tom-hewitt-in-another-medea.html | From Blissful Love to Homicidal Rage | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/books/david-kynastons-modernity-britain-1957-1962.html | â€šÃ„Ã²Coronation Streetâ€šÃ„Ã´ Was New, and Prince Charles Was a Boy | False | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/technology/google-makes-1-billion-investment-in-spacex.html | Google and Fidelity Put $1 Billion Into SpaceX | False | By Quentin Hardy and Conor Dougherty | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/movies/sundance-film-festival-animated-shorts.html | Existential Animation | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/media/netflix-earnings.html | Netflix Accelerates Ambitious Global Expansion as U.S. Growth Slows | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/thirty-minute-interview-helmut-jahn.html | A Conversation With Helmut Jahn, the Architect Behind One Liberty Plaza in Philadelphia | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/from-gluten-free-beer-to-kombucha-alcohol-options-for-health-conscious-drinkers.html | From Gluten-Free Beer to Kombucha, Alcohol Options for Health-Conscious Drinkers | False | By Rebecca R. Ruiz | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/montclairs-city-suburb-conflict-surfaces-in-new-developments.html | Montclairâ€šÃ„Â´s City-Suburb Conflict Surfaces in New Developments | False | By Ronda Kaysen | 2015-03-03 | TX 8-068-090 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/economy/washingtons-role-in-oil-prices-recent-fall.html | Behind Drop in Oil Prices, Washingtonâ€šÃ„Â´s Hand | False | By Eduardo Porter | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/to-combat-terrorism-a-call-for-a-new-marshall-plan.html | To Combat Terrorism: A Call for a New Marshall Plan | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/nigerias-plea-for-support.html | Nigeriaâ€šÃ„Â´s Plea for Support | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/treating-diabetes-is-less-better.html | Treating Diabetes: Is Less Better? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/a-tale-of-2-transit-systems.html | A Tale of 2 Transit Systems | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/shareholders-face-quandary-in-battle-for-family-dollar/ | Shareholders Face Quandary in Battle for Family Dollar | False | By Steven Davidoff Solomon | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/frank-bruni-college-president-obama-and-the-common-core.html | Cradle to Ivory Tower | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/2-yemeni-men-are-charged-with-conspiring-to-attack-american-soldiers.html | 2 Yemeni Men Are Charged With Conspiring to Attack American Soldiers | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/pope-francis-amuses-and-insults-with-remark-on-parenting.html | Pope Amuses and Insults With Remark on Parenting | False | By Elisabetta Povoledo | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/2-teenagers-shot-near-brooklyn-high-school-police-say.html | 2 Teenagers Shot Near Brooklyn High School | False | By Emma G. Fitzsimmons and Dan Glaun | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/golf/hogan-a-revived-club-maker-returns-to-its-roots.html | Reviving the Hogan Club Line and Returning It to Its Roots | False | By Gary Santaniello | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/at-sites-honoring-victims-of-paris-attacks-concerns-about-the-future.html | Mourners Bear Flowers and Hopes for Unabridged Liberty | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/smartphones-dont-make-us-dumb.html | Smartphones Donâ€šÃ„Â't Make Us Dumb | False | By Daniel T. Willingham | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/traces-of-montana-oil-spill-are-found-in-drinking-water.html | Traces of Montana Oil Spill Are Found in Drinking Water | False | By Eric Killelea and Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/rare-moment-of-consensus-for-senate-on-keystone-pipeline.html | Rare Moment of Consensus for Senate on Keystone Pipeline | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/energy-environment/for-states-48-million-to-help-cut-emissions.html | For States, $48 Million to Help Cut Emissions | False | By Justin Gillis | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/argentine-leader-criticizes-alberto-nisman-dead-prosecutor.html | Argentine Leader Criticizes Dead Official | False | By Jonathan Gilbert and Simon Romero | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/faith-seidenberg-91-dies-took-onmcsorleys-an-all-male-haven.html | Faith Seidenberg, 91, Dies; Took OnÂ—â€ McSorleyâ€šÃ„Â´s, an All-Male Haven | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/447000-seized-by-government-will-be-returned-to-business.html | $447,000 Seized by Government Will Be Returned to Business | False | By Shaila Dewan | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/safety-unit-broadens-its-scrutiny-of-a-recall.html | Safety Unit Broadens Its Scrutiny of a Ford Recall | False | By Christopher Jensen and Danielle Ivory | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/thomas-friedman-say-it-like-it-is.html | Say It Like It Is | False | By Thomas L. Friedman | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/pope-francis-september-visit-to-new-york-is-expected-to-be-just-one-day.html | Pope Francisâ€šÃ„Ã´ September Visit to New York Is Expected to Be Just One Day | False | By Sharon Otterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/standard-poors-is-near-costly-settlements-with-u-s/ | Standard & Poorâ€šÃ„Ã´s Is Near Costly Settlements With U.S. | False | By Matthew Goldstein and Ben Protess | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/new-party-harnesses-discontent-in-greece.html | New Party Harnesses Discontent in Greece | False | By Suzanne Daley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/reflections-of-a-student-protester-who-became-a-police-sergeant.html | Reflections of a Student Protester Who Became a Police Sergeant | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/for-freshmen-congressmen-presidents-state-of-the-union-address-is-rite-of-passage.html | For Freshman Members of Congress, State of the Union Address Is a Rite of Passage | False | By Sheryl Gay Stolberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/state-of-the-union-speech-leaves-questions-about-usefulness-of-unlikely-goals.html | Bold Call to Action in Obamaâ€šÃ„Ã´s State of the Union, Even if No Action Is Likely | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/cia-report-found-value-of-brutal-interrogation-was-inflated.html | C.I.A. Report Found Value of Brutal Interrogation Was Inflated | False | By Mark Mazzetti | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/the-personal-and-the-political-intersect.html | The Personal and the Political Intersect | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/republicans-have-one-word-for-presidents-proposals-and-veto-threats-no.html | Republicans Have One Word for Presidentâ€šÃ„Ã´s Proposals and Veto Threats: â€šÃ„Ã²Noâ€šÃ„Ã´ | False | By Jeremy W. Peters and Emmarie Huetteman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/jets-hiring-of-todd-bowles-leaves-nfl-far-short-of-goal-on-diversity.html | Success and Shortfalls in Effort to Diversify N.F.L. Coaching | False | By David Waldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/tennis/tournaments-lawn-is-a-place-to-knock-the-froth-off.html | Tournamentâ€šÃ„Ã´s Lawn Is a Place to Knock the Froth Off | False | By Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/family-seeks-release-of-a-guantanamo-detainee-turned-author.html | Family Seeks Release of a Guantâ€šÃ´namo Detainee Turned Author | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/us-outpost-in-cuba-to-step-out-of-the-shadows.html | U.S. Outpost in Cuba to Step Out of the Shadows | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/guyana-president-announces-date-for-elections.html | Guyana: President Announces Date for Elections | False | By Girish Gupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/potential-buyers-of-new-york-city-opera-hold-a-bidding-war-in-court.html | Potential Buyers of New York City Opera Hold a Bidding War in Court | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/britain-man-pleads-guilty-to-terrorism-charges.html | Britain: Man Pleads Guilty to Terrorism Charges | False | By Stephen Castle | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/winning-lottery-numbers-for-jan-20-2015.html | Winning Lottery Numbers for Jan. 20, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/george-washingtons-yuta-watanabe-hopes-to-inspire-players-in-japan.html | Coming Off the Bench, a Basketball Ambassador | False | By Seth Berkman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/michigan-governor-backs-measure-raising-sales-tax.html | Michigan Governor Backs Measure Raising Sales Tax | False | By Monica Davey | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/im-gonna-pray-for-you-so-hard-with-reed-birney.html | An Uneasy Rapport | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/baseball/yankees-to-return-to-wpix-tv-20-times-a-year.html | Yankees to Return to WPIX-TV, 20 Times a Year | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/hearing-pits-tenants-who-denounce-airbnb-against-those-who-profit-from-it.html | Hearing Pits Tenants Who Denounce Airbnb Against Those Who Profit From It | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/hockey/with-rick-nash-pacing-action-rangers-beatsenators-in-overtime.html | With Rick Nash Pacing Action, the Rangers Prevail in Overtime | False | By Pat Pickens | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/a-century-on-the-chinatown-water-feud-ebbs.html | Century Later, the â€šÃ„Ã²Chinatownâ€šÃ„Ã´ Water Feud Ebbs | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/at-the-state-of-the-union-a-president-outgunned-in-congress-is-still-combative.html | At the State of the Union, a President Outgunned in Congress Is Still Combative | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/mcconnells-allies-establish-fund-to-keep-senate-in-gop-hands.html | McConnellâ€šÃ„Ã´s Allies Establish Fund to Keep Senate in G.O.P. Hands | False | By Nicholas Confessore | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/jets-hire-chan-gailey-as-offensive-coordinator.html | Jets Hire Chan Gailey as Offensive Coordinator | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/justified-final-season-fx-jere-burns-damon-herriman-mykelti-williamson.html | R.V.s and Stolen Kidneys: Life on the Fringes in â€šÃ„Â²Justifiedâ€šÃ„Â´ | False | By Jeremy Egner | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/shanghai-blames-local-officials-and-police-in-deadly-new-years-stampede.html | Shanghai Blames Local Officials and Police in Deadly New Yearâ€šÃ„Â´s Stampede | False | By Chris Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/late-goal-lifts-poland-over-russia-in-handball.html | Late Goal Lifts Poland Over Russia in Handball | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/pageoneplus/corrections-january-21-2015.html | Corrections: January 21, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/a-suspicious-death-in-argentina.html | Suspicious Death in Argentina | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/middle-east-violence.html | Stabbing on Tel Aviv Bus Breaks a Fragile Calm | False | By Isabel Kershner and Irit Pazner Garshowitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-megyn-kelly-moment.html | The Megyn Kelly Moment | False | By Jim Rutenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/amedy-coulibaly-paris-gunman-france.html | France Vows Forceful Measures Against Terrorism | False | By Maĩ'sÃ"a de la Baume and Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/north-korea-dabbles-in-reform.html | North Korea Dabbles in Reform | False | By Andrei Lankov | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/after-a-tragedy-like-the-charlie-hebdo-shooting-come-the-products.html | After a Tragedy, the Memorabilia | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/how-to-end-libyas-war.html | How to End Libyaâ€šÃ„Â´s War | False | By Jason Pack | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/21/shazam-at-1-billion-valuation-after-investment/ | Shazam at $1 Billion Valuation After Investment | False | By Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/21/stressed-at-work-try-a-lunchtime-walk/ | The Benefits of a Lunch Hour Walk | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/mariusz-trelinski-brings-iolanta-and-bluebeards-castle-to-the-met.html | Mirror, Mirror | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/video-feature-android-lollipop-tips-and-tricks.html | Video Feature: Conjuring the Most From Google Android | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/brooklyn-fire-leaves-one-dead-and-others-injured.html | After Fire, 2 Brooklyn Families Linked by Work Are Now Bound by Grief | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/obama-to-take-state-of-the-union-theme-to-idaho-and-kansas.html | For Encore, Obama Takes His â€šÃ„Â²One Americaâ€šÃ„Â´ Tour to Idaho and Kansas | False | By Jackie Calmes | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/china-said-to-be-doing-away-with-goals-for-arrests-and-convictions.html | China Aims to Abolish Goals for Arrests and Convictions | False | By Chris Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/boehner-invites-another-response-to-state-of-union-address-from-israels-premier.html | Boehner Invites Another Response to State of Union, From Israelâ€šÃ„Â´s Premier | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/food-is-a-death-sentence-to-these-kids.html | â€šÃ„Â²Food Is a Death Sentence to These Kidsâ€šÃ„Â´ | False | By Kim Tingley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/hotel-review-the-thompson-chicago.html | Hotel Review: The Thompson in Chicago | False | By Freda Moon | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/doug-washer-talks-about-building-his-ice-hotel.html | Doug Washer Talks About Building His Ice Hotel | False | By Elaine Glusac | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/park-slope-brooklyn-a-neighborhood-to-grow-into.html | Park Slope, Brooklyn, a Neighborhood to Grow Into | False | By John Freeman Gill | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/01/21/have-photo-albums-will-travel/ | Have Photo Albums, Will Travel | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/north-korea-kim-jong-un-moscow-russia.html | North Korean Leader May Visit Moscow, Russia Says | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/international/beyond-beethoven-and-mozart-twists-in-the-classical-canon.html | Beyond Beethoven and Mozart, Twists in the Classical Canon | False | By Stephen Heyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/renovation-of-vast-empty-space-to-begin-at-former-brooklyn-army-terminal.html | Next Phase of Renovation to Begin at a Vast Military Remnant in Brooklyn | False | By David W. Dunlap | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/governor-andrew-cuomo-state-of-the-state-address.html | Cuomo Recasts Social Agenda for a New Term | False | By Susanne Craig and Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/offended-in-india-you-win.html | Offended? In India, You Win | False | By Manu Joseph | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/yemen-at-risk-of-fragmenting.html | At Risk of Fragmenting, Yemen Poses Dangers to U.S. | False | By Robert F. Worth | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/taliban-fissures-in-afghanistan-are-seen-as-an-opening-for-isis.html | Taliban Fissures in Afghanistan Are Seen as an Opening for ISIS | False | By Taimoor Shah and Joseph Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/philharmonic-announces-2015-16-concerts-and-residencies.html | Philharmonic Outlines 2015-16 Season | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/movies/ava-duvernay-barbra-streisand-and-others-talk-about-directing.html | Voices From the Front Lines | False | Interviews by Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/reeling-through-life-and-silver-screen-fiend.html | â€˜â€™Reeling Through Lifeâ€™â€™ and â€˜â€™Silver Screen Fiendâ€™â€™ | False | By Tom Shone | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/the-sorry-state-of-in-flight-wi-fi.html | The Sorry State of In-Flight Wi-Fi | False | By Nick Bilton | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/to-some-indians-in-california-father-serra-is-far-from-a-saint.html | To Some in California, Founder of Church Missions Is Far From Saint | False | By Carol Pogash | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/on-many-fronts-women-are-fighting-for-better-opportunity-in-hollywood.html | Lights, Camera, Taking Action | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/what-to-do-in-denver.html | What to Do in Denver | False | By Freda Moon | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/gucci-picks-alessandro-michele-as-its-next-creative-director.html | Gucci Picks Alessandro Michele as Its Next Creative Director | False | By Nicola Clark and Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/21/dropbox-buys-cloudon-a-microsoft-document-start-up/ | Dropbox Buys CloudOn, a Microsoft Document Start-Up | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/jill-leovys-ghettoside.html | Jill Leovyâ€™s â€˜â€™Ghettosideâ€™â€™ | False | By Jennifer Gonnerman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/one-by-one-protesters-interrupt-supreme-court-over-citizens-united-case.html | One by One, Protesters Interrupt Supreme Court | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/while-gucci-charts-a-new-course-prada-and-armani-reassert-the-power-of-consistency.html | Prada and Armani Reassert the Power of Consistency | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/russia-says-its-helping-restore-cease-fire-in-ukraine.html | Battle Rages With Rebels at Border Post in Ukraine | False | By Rick Lyman and Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/mike-maccagnan-and-todd-bowles-take-measured-approach-to-rebuilding-jets.html | In a Way, Todd Bowles and Mike Maccagnan Are Reuniting | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/health/study-shows-brain-stores-seemingly-trivial-memories-just-in-case.html | How the Brain Stores Trivial Memories, Just in Case | False | By Benedict Carey | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/smallbusiness/on-twitter-best-advertising-practices-include-narrow-targets-videos-and-brevity.html | Best Twitter Ad Practices Include Narrow Targets, Videos and Brevity | False | By Eilene Zimmerman | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/the-civilians-make-a-show-about-porn-stars.html | â€˜â€™Pretty Filthy,â€™â€™ Musically Speaking | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/science/scientists-genetically-modified-organisms-bioengineering.html | Scientists Work to Contain Modified Organisms to Labs | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/microsoft-to-give-away-windows-10-in-move-to-woo-software-developers.html | At Windows 10 Event, Microsoft Jumps Into Augmented Reality With HoloLens Headset | False | By Nick Wingfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/new-york-city-school-superintendents-authority-over-principals.html | Chancellor Set to Centralize Management of New York City Schools | False | By Kate Taylor | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-02-21 | https://carpetbagger.blogs.nytimes.com/2015/01/21/below-the-line-shooting-the-grand-budapest-hotel/ | Below the Line: Shooting â€šÃ„Â²The Grand Budapest Hotelâ€šÃ„Â´ | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/for-musicians-apps-for-tuning-keeping-time-and-organizing-charts.html | Video Feature: For Musicians, Apps for Tuning, Keeping Time and Organizing Charts | False | By Kit Eaton | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/apple-acquires-semetric-a-data-analysis-company.html | Apple Acquires Semetric, a Data Analysis Company | False | By Ben Sisario and Brian X. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/supreme-court-sides-with-fired-air-marshal-in-whistle-blower-case.html | Justices Rule Dismissal of Air Marshal Unlawful | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/pegida-hitler-photo-germany.html | German Anti-Immigrant Figure Quits Post After Posing as Hitler | False | By Melissa Eddy | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/soccer/womens-world-cup-players-drop-fight-against-turf.html | Players Drop Fight Against Turf at Womenâ€šÃ„Â´s World Cup | False | By Andrew Das | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/bank-of-canada-cuts-a-key-rate-forecasting-a-slowdown.html | Canadaâ€šÃ„Â´s Central Bank Cuts a Key Rate | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/basketball/loyal-knicks-fans-deserve-a-medal-but-a-refund.html | Loyal Knicks Fans May Deserve a Medal. But a Refund? | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/rikers-officers-who-beat-an-inmate-in-2012-are-fired.html | Rikers Officers Who Hogtied and Beat an Inmate in 2012 Are Fired | False | By Michael Winerip | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/there-are-tricks-to-steering-the-queen-mary-even-a-model-of-it.html | Itâ€šÃ„Â´s Not Easy to Steer the Queen Mary, Even a Model of It | False | By James Barron | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/ben-gurion-father-of-modern-israel-by-anita-shapira.html | â€šÃ„Â²Ben-Gurion: Father of Modern Israel,â€šÃ„Â´ by Anita Shapira | False | By Ilene Prusher | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/workers-at-hunts-point-terminal-produce-market-approve-contract.html | Workers at Hunts Point Terminal Produce Market Approve Contract | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/uber-closes-a-1-6-billion-financing/ | Uber Closes $1.6 Billion in Financing | False | By Mike Isaac and Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/marissa-mayers-plan-for-yahoo-takes-hold-the-question-now-is-time.html | Marissa Mayerâ€šÃ„Â´s Plan for Yahoo Takes Hold. The Question Now Is Time. | False | By Farhad Manjoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/justice-department-ferguson-civil-rights-darren-wilson.html | U.S. Not Expected to Fault Officer in Ferguson Case | False | By Matt Apuzzo and Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/21/new-plays-by-churchill-shawn-will-be-part-of-national-theater-season/ | New Plays by Churchill, Shawn Will Be Part of National Theater Season | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/australian-open-young-crop-of-men-players-gives-signs-of-australian-revival.html | Young Players Give Signs of Australian Tennis Revival | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/olympics/boston-releases-details-of-its-olympic-bid-presentation.html | Decree Reflects Rift in Boston Over 2024 Olympics | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/theater/wyoming-a-brian-watkins-family-drama.html | A Most Unwelcome Return | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/design/bronx-museum-plans-ambitious-art-exchange-with-cuba.html | Bronx Museum of the Arts Plans Art Exchange With Cuba | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/rainn-wilson-stars-in-backstrom-on-fox.html | A Caustic Detective on the Beat | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/australian-open-rafael-nadal-praises-tim-smyczeks-sportsmanship-in-close-match.html | Another Loss for Nice Guys; This One Wins Praise | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/21/in-williamsburg-a-wedding-salon-for-very-brooklyn-brides/ | In Williamsburg, a Wedding Salon for Very Brooklyn Brides | False | By Hilary Moss | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/the-song-continues-celebrates-the-art-form-at-zankel-hall.html | Celebrating the Art of Song | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/ebay-reports-10-increase-in-earnings-but-auctions-lag.html | EBay to Cut 2,400 Jobs, and Weighs 2nd Spinoff | False | By Mike Isaac | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/belgium-identifies-pair-suspected-of-terrorist-plot-and-killed-in-police-raid.html | Belgium Offers Partial IDs of 2 Killed in Police Raid | False | By James Kanter and Andrew Higgins | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/international/russia-presses-ahead-with-plan-for-gas-pipeline-to-turkey.html | Russia Presses Ahead With Plan for Gas Pipeline to Turkey | False | By Stanley Reed and Sebnem Arsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/21/anne-hathaway-and-julie-taymor-team-up-for-grounded/ | Anne Hathaway and Julie Taymor Team Up for â€˜Â²Groundedâ€˜Â³Â' | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/executive-shake-up-at-procter-gamble-hints-at-next-leader.html | Executive Shake-Up at Procter & Gamble | False | By Rachel Abrams | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/books/amnesia-peter-careys-new-novel.html | Unlocking Prisons and Reopening Wounds | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/theater/taylor-macs-a-24-decade-history-of-popular-music-1930s-1950s.html | Let Everyone Mingle, Awkward as It May Be | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/bjorks-vulnicura-from-deep-within.html | A Heart Broken and Dissected | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/battle-over-artworks-pits-barcelona-against-disinherited-daughters.html | Disinherited Daughters Battle Their Fatherâ€˜Â„Â's City Over Missing Artworks | False | By Raphael Minder | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/dance/new-york-city-ballet-performs-george-balanchine-classics.html | With Each Star Turn, a Feeling of a Collective Force Begins to Brew | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/crosswords/bridge/a-deal-from-the-joan-gerard-district-3-winter-regional.html | A Deal From the Joan Gerard District 3 Winter Regional | False | | | TX 8-068-090 |
| 2015-01-21 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/21/twitter-now-helps-you-catch-up-on-missed-tweets/ | Twitter Now Helps You Catch Up on Missed Tweets | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/movies/selma-questions-are-nothing-new-for-historical-films.html | When Films and Facts Collide in Questions | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/new-york-attorney-general-adds-to-lawsuit-over-barclays-dark-pool/ | New York Attorney General Adds to Lawsuit Over Barclays Dark Pool | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-25 | https://opinionator.blogs.nytimes.com/2015/01/21/this-is-your-grandmother/ | This Is Your Grandmother | False | By Rebecca Scherm | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/dandelions-as-led-light-fixtures-from-studio-drift.html | Just Donâ€˜Â„Â't Â¯â€°o Call Them Weeds | False | By Julie Lasky | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/how-do-i-stage-a-bathroom-for-showings.html | How Do I Stage a Bathroom for Showings? | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/tom-dixons-trove-boxes-at-the-maison-objet-show-in-paris.html | They Make a Big Deal Even Bigger | False | By Julie Lasky | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/sales-at-lalique-canvas-gus-modern-and-pan-american-phoenix.html | Sales at Lalique, Canvas, Gus Modern and Pan American Phoenix | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/fireplace-accessories.html | Fireplace Accessories | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/rethinking-our-diagnoses-of-mental-disorders.html | Rethinking Our Diagnoses of Mental Disorders | False | | | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/solitary-confinement-limits.html | Solitary-Confinement Limits | False | | | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/look-closely-before-you-sit.html | Look Closely Before You Sit | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/justice-scalias-sarcasm.html | Justice Scaliaâ€˜Â„Â's Sarcasm | False | | | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/alabama-chanins-first-home-collection-in-more-than-seven-years.html | Scraps to Fight Over | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/when-women-become-terrorists.html | When Women Become Terrorists | False | By Jayne Huckerby | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/the-rise-of-the-smartbulb.html | How Pink Is Your Floyd? | False | By Bob Tedeschi | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/esther-freud-on-mr-mac-and-me-and-the-cottage-that-inspired-it.html | They Stooped to Enter | False | By Steven Kurutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/andrea-chapins-novel-the-tutor-imagines-shakespeares-beginnings.html | A Manor of Family and Fiction | False | By Julie Lasky | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/obamas-bad-economic-ideas.html | Obamaâ€˜Â„Â's Bad Economic Ideas | False | By Glenn Hubbard | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/22/garden/sustainable-living-in-moms-backyard.html | At Home in the Out-Back | False | By Sandy Keenan | 2015-03-03 | TX 8-068-090 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/22/fashion/cozy-onesies-blanket-scarves-and-more-for-the-winter-chill.html | Cozy Onesies, Blanket Scarves and More for the Winter Chill | False | By Erica M. Blumenthal | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/power-lunches-are-out-crumbs-in-the-keyboard-are-in.html | Power Lunches Are Out. Crumbs in the Keyboard Are In. | False | By John Koblin | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/are-you-man-enough-for-a-peel.html | Are You Man Enough for a Peel? | False | By Courtney Rubin | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/next-generation-balms-to-soothe-winter-lips.html | Next-Generation Balms to Soothe Winter Lips | False | By Bee Shapiro | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/obama-unbowed-grading-the-speech.html | Obama Unbowed: Grading the Speech | False | | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/jean-claude-baker-son-of-josephine-baker-is-remembered.html | Jean-Claude Baker, â€šÃ„Â²Sonâ€šÃ„Â´ of Josephine Baker, Is Remembered | False | By Ralph Blumenthal | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/why-celebrities-are-so-into-the-artist-daniel-arsham.html | Why Celebrities Are So Into the Artist Daniel Arsham | False | By Julia Chaplin | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/a-look-at-noteworthy-milan-mens-collections.html | A Look at Noteworthy Milan Menâ€šÃ„Â´s Collections | False | By Guy Trebay | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/grand-jury-recommends-pennsylvania-attorney-general-be-charged-with-perjury.html | Grand Jury Recommends Pennsylvania Attorney General Be Charged With Perjury | False | By Jon Hurdle and Timothy Williams | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/guy-bourdins-work-stands-the-test-of-time.html | Guy Bourdinâ€šÃ„Â´s Work Stands the Test of Time | False | By Matthew Schneier | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/new-england-patriots-scandal-from-afar-a-retired-football-maker-says-wilson-did-its-job.html | A Seamstress Who Handed Off to the N.F.L. for 48 Years | False | By Ken Belson | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/soccer/hope-solo-is-suspended-by-us-soccer-for-30-days.html | Hope Solo Is Suspended by U.S. Soccer for 30 Days | False | By Andrew Das | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/take-along-chargers-that-pack-power.html | Take-Along Chargers That Pack Power | False | By Eric A. Taub | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/gail-collins-where-the-road-meets-the-walrus.html | Where the Road Meets the Walrus | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/republicans-push-plan-in-net-neutrality-debate.html | Republicans Push Plan in Net Neutrality Debate | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/senate-rejects-climate-measures.html | Senate Rejects Climate Measures | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/the-microsoft-hololens-a-sensational-vision-of-the-pcs-future.html | Microsoft HoloLens: A Sensational Vision of the PCâ€šÃ„Â´s Future | False | By Farhad Manjoo | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/turkey-2-officers-sentenced-in-death.html | Turkey: 2 Officers Sentenced in Death | False | By Sebnem Arsu | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/day-after-presidents-speech-some-doubts-linger-over-nations-recovery.html | Day After Presidentâ€šÃ„Â´s Speech, Some Doubts Linger Over Nationâ€šÃ„Â´s Recovery | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/regulators-delve-into-too-big-to-fail-tag/ | â€šÃ„Â²Too Big to Failâ€šÃ„Â´ on Financial Regulatorsâ€šÃ„Â´ Agenda Again | False | By Mary Williams Walsh | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/the-red-sari-on-sonia-gandhi-is-released-in-india.html | Once Incendiary, a Book Debuts Quietly in a Reshaped Nation | False | By Nida Najar | | |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/goldman-investments-are-testing-volcker-rule/ | Goldman Sachs Investments Test the Volcker Rule | False | By Nathaniel Popper | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/measles-cases-linked-to-disneyland-rise-and-debate-over-vaccinations-intensifies.html | Measles Cases Linked to Disneyland Rise, and Debate Over Vaccinations Intensifies | False | By Adam Nagourney and Abby Goodnough | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/ncaabasketball/for-duke-players-turned-assistants-moving-up-means-moving-out.html | For Former Assistants at Duke, Moving Up Means Moving Out | False | By Brendan Prunty | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/google-hopes-to-take-the-web-directly-to-billions-lacking-access.html | Google Hopes to Take the Web Directly to Billions Lacking Access | False | By Conor Dougherty | | |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/gov-cuomo-takes-on-education.html | Gov. Cuomo Takes On Education | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/economy/talk-of-inequality-prods-republicans-to-refocus.html | Talk of Wealth Gap Prods the G.O.P. to Refocus | False | By Jonathan Weisman and Ashley Parker | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/americas/argentine-calls-detail-efforts-to-shield-iran.html | Argentine Phone Calls Detail Efforts to Shield Iran | False | By Jonathan Gilbert and Simon Romero | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/patriots-drag-league-back-into-scandal.html | Patriots Drag the N.F.L. Back Into Turbulence | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/broadcasting-board-of-governors-names-chief-executive.html | U.S. Seeking a Stronger World Media Voice | False | By Ron Nixon | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/nicholas-kristof-reagn-obama-and-inequality.html | Reagn, Obama and Inequality | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/us-and-cuba-set-to-discuss-diplomatic-ties.html | U.S. and Cuba Set to Discuss Diplomatic Ties | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/gloom-lifts-and-obama-goes-all-out.html | Gloom Lifts, and Obama Goes All Out | False | By Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/topless-photos-return-at-the-sun-tabloids-page-3.html | Topless Photos Return to Page 3 ofÂ—â€ Britainâ€šÃ„Â´s Sun Tabloid | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/queens-van-driver-accused-of-fatally-shooting-a-rival.html | Queens Van Driver Accused of Fatally Shooting a Rival | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/rejecting-a-life-of-crime-and-hoping-to-help-others.html | Rejecting a Life of Crime, and Hoping to Help Others | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/when-music-is-purloined-artists-try-to-exploit-opportunity.html | When Digital Thieves Strike, Artists Act Quickly to Seize Opportunity | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/man-wrote-of-creating-illicit-site-jury-is-told.html | In Journal, Man Wrote of Creating Silk Road, an Online Black Market, Prosecutors Say | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/hundreds-in-new-jersey-flee-fire-at-apartment-complex.html | Edgewater Fire Drives Hundreds From Apartment Building | False | By Emma G. Fitzsimmons and John Surico | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tony-verna-who-started-instant-replay-and-remade-sports-television-dies-at-81.html | Tony Verna, Who Started Instant Replay and Remade Sports Television, Dies at 81 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-26 | https://www.nytimes.com/2015/01/22/business/melvin-j-gordon-who-ran-tootsie-roll-industries-dies-at-95.html | Melvin J. Gordon, Who Ran Tootsie Roll Industries, Dies at 95 | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/facing-76ers-knicks-earn-a-win-someone-had-to.html | Facing 76ers, Knicks Earn a Win. Someone Had To. | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/serena-and-venus-williams-advance-in-straight-sets-with-a-bit-of-levity.html | Serena and Venus Williams Advance in Straight Sets, With a Bit of Levity | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/john-bayley-oxford-don-who-wrote-of-his-wife-iris-murdoch-dies-at-89.html | John Bayley, Oxford Don Who Wrote of His Wife, Iris Murdoch, Dies at 89 | False | By Dulcie Leimbach | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/romney-and-jeb-bush-to-meet-raising-speculation-on-presidential-race.html | Romney and Jeb Bush to Meet in Utah | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/22/arts/faten-hamama-actress-hailed-as-lady-of-the-arabic-screen-dies-at-83.html | Faten Hamama, Actress Hailed as â€šÃ„Â¹Lady of the Arabic Screen,â€šÃ„Â´ Dies at 83 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/winning-lottery-numbers-for-jan-21-2015.html | Lottery Numbers | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/renowned-gay-mecca-on-fire-island-goes-to-auction.html | Renowned Gay Mecca on Fire Island Goes to Auction | False | By Matt A.V. Chaban | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/becomes-a-force-at-sundance-film-festival.html | Small Screen Is Big Player at Sundance | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/sheldon-silver-new-york-assembly-speaker-faces-arrest-on-corruption-charges.html | Sheldon Silver, New York Assembly Speaker, Faces Arrest on Corruption Charges | False | By William K. Rashbaum, Thomas Kaplan and Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/upshot/africas-economy-is-rising-now-what-happens-to-its-food.html | Africaâ€šÃ„Â´s Economy Is Rising Now What Happens to Its Food? | False | By David Leonhardt | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/pageoneplus/corrections-january-22-2015.html | Corrections: January 22, 2015 | False |  | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/discrimination-with-a-smile.html | â€šÃ„Â²Discrimination With a Smileâ€šÃ„Â´ | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/lessons-of-the-james-risen-case.html | Lessons of the James Risen Case | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/japan-islamic-state.html | Japan Faces a Deadline to Save Men Held by ISIS | False | By Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/airasia-plane.html | Divers Retrieve Bodies From Fuselage of AirAsia Plane | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/greathomesanddestinations/russian-buyers-scarce-in-the-global-luxury-real-estate-market.html | Russian Buyers Scarce in the Global Luxury Real Estate Market | False | By Kevin Brass | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/greathomesanddestinations/grand-real-estate-plans-for-covent-garden-and-new-covent-garden.html | Grand Real Estate Plans for Covent Garden(s) | False | By Laura Latham | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/what-does-pegida-say-about-germany.html | Germany Isn't Turning Backward | False | By Anna Sauerbrey | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/22/living-with-cancer-coming-to-terms/ | Living With Cancer: Coming to Terms | False | By Susan Gubar | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/international/compelling-themes-of-der-freischutz-remain-a-challenge-to-stage.html | Compelling Themes of â€šÃ„Â²Der Freischeÿtzâ€šÃ„Â´ Remain a Challenge to Stage | False | By George Loomis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/chechnya-and-charlie-hebdo.html | Chechnya and Charlie Hebdo | False | By Michael Khodarkovsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/ex-lawmakers-sentence-for-encouraging-revolt-is-upheld-in-south-korea.html | Ex-Lawmakerâ€šÃ„Ã´s Sentence for Encouraging Revolt Is Upheld in South Korea | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/yemen-houthi-crisis-sana.html | U.S. Fears Chaos as Government of Yemen Falls | False | By Shuaib Almosawa and Rod Nordland | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/royal-bank-of-canada-in-5-4-billion-u-s-acquisition/ | Royal Bank of Canada in $5.4 Billion U.S. Acquisition | False | By Dealbook | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/xavier-dolans-mommy-depicts-a-clashing-mother-and-son.html | Parent and Child as Two Volcanoes Under One Roof | False | By A.O. Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/speaker-of-new-york-assembly-sheldon-silver-is-arrested-in-corruption-case.html | Sheldon Silver, Assembly Speaker, Took Millions in Payoffs, U.S. Says | False | By William K. Rashbaum and Thomas Kaplan | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/obama-economic-agenda-kansas-idaho.html | Obama Proposes Expansion of Program Providing Subsidies for Child Care | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/tracee-ellis-ross-that-hurt-like-the-bejesus.html | Tracee Ellis Ross: â€šÃ„Â²That Hurt Like the Bejesusâ€šÃ„Â´ | False | Interview by Jenna Wortham | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/in-cobble-hill-brooklyn-quiet-quaintness-and-room-for-a-vip.html | In Cobble Hill, Brooklyn, Quiet, Quaintness and Room for a V.I.P. | False | By Joyce Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/once-a-land-of-princes-and-palaces.html | Returning to Hyderabad, Once a Land of Princes and Palaces | False | By Sarah Khan | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-orthodox-sex-guru.html | The Orthodox Sex Guru | False | By Daniel Bergner | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/instagrams-graveyard-shift.html | Instagramâ€šÃ„Ã´s Graveyard Shift | False | By Jeff Sharlet | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/obama-and-modi-see-mutual-benefit-in-breaking-more-ice.html | Obama and Indiaâ€šÃ„Ã´s Premier See Mutual Benefit in Breaking the Ice | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/by-the-fire.html | By the Fire | False | By Tamar Adler | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/where-cervantes-once-lived-in-madrid-eclectic-boutiques-abound.html | Where Cervantes Once Lived in Madrid, Eclectic Boutiques Abound | False | By Shivani Vora | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/22/icahn-to-seek-two-seats-on-gannetts-board/ | Icahn to Seek 2 Seats on Gannettâ€šÃ„Ã´s Board | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/thomas-struth-photographs-at-the-metropolitan-museum.html | Humanism on a Grand Scale | False | By Karen Rosenberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/family-dollar-shareholders-approve-8-5-billion-deal/ | Family Dollar Shareholders Approve $8.5 Billion Deal With Dollar Tree | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/upshot/mario-draghis-bombshell-is-europes-last-best-hope-to-return-to-growth.html | Stimulus for Eurozone, but It May Be Too Little or Too Late | False | By Neil Irwin | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/americas/argentina-cristina-kirchner-changes-position-on-alberto-nisman-death.html | In a Shift, Argentine President Says Prosecutorâ€šÃ„Â´s Death Was Not a Suicide | False | By Jonathan Gilbert and Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/ukraine-cedes-donetsk-airport-to-rebels-as-fighting-continues.html | Chaotic Retreat Follows Ukrainiansâ€šÃ„Â´ Withdrawal From Donetsk Airport | False | By Andrew E. Kramer and Rick Lyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/22/al-pacino-and-barry-levinson-on-age-accomplishments-and-the-humbling/ | Al Pacino and Barry Levinson on Age, Accomplishments and â€šÃ„Â²The Humblingâ€šÃ„Â´ | False | By Dave Itzkoff | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/africa/libyan-fighters-seize-benghazi-branch-of-central-bank.html | Wider Chaos Threatens as Fighters Seize Branch of Libyaâ€šÃ„Â´s Central Bank | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/daniel-handler-by-the-book.html | Daniel Handler: By the Book | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/defending-family-farm-traditions-in-battle-against-keystone-pipeline.html | Defenders of Tradition in Keystone Pipeline Fight | False | By Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://artsbeat.blogs.nytimes.com/2015/01/22/rajiv-joseph-wins-150000-laurentshatcher-foundation-award/ | Rajiv Joseph Wins $150,000 Laurents/Hatcher Foundation Award | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-27 | https://artsbeat.blogs.nytimes.com/2015/01/22/juilliard-receives-5-million-to-create-career-services-center/ | Juilliard Receives $5 Million to Create Career Services Center | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/autoracing/jeff-gordon-says-this-will-be-his-final-full-time-nascar-season.html | 4-Time Champ Jeff Gordon Will Exit Cup Series After 2015 | False | By Viv Bernstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/mta-raises-fares-subways-and-buses.html | M.T.A. Is Raising Fares and Tolls; One Subway or Bus Ride Will Cost $2.75 | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/patriots-bill-belichick-denies-knowledge-of-deflated-footballs.html | Tom Brady and Bill Belichick Deny Knowledge of Deflated Footballs | False | By Peter May | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/hungry-city-lolos-seafood-shack-in-harlem.html | Are Those Steel Drums I Hear? | False | By Ligaya Mishan | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/after-arrest-new-york-speaker-sheldon-silver-should-step-down.html | Speaker Sheldon Silver Should Resign From New York Assembly | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://cityroom.blogs.nytimes.com/2015/01/22/city-opera-board-still-prefers-lower-bid/ | City Opera Board Still Prefers Lower Bid | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/court-in-egypt-orders-release-of-mubaraks-sons-pending-corruption-retrial.html | Court Orders Release of Mubarakâ€šÃ„Â´s Sons Pending Retrial | False | By Merna Thomas and Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/22/tumblr-taps-its-community-to-work-with-advertisers/ | Tumblr Taps Its Community to Work With Advertisers | False | By Mike Isaac | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/even-elusive-animals-leave-dna-and-clues-behind.html | Shedding Their Secrets | False | By Carl Zimmer | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/tennis/victoria-azarenka-and-american-women-surge-into-third-round-of-australian-open.html | An Encouraging Day for Victoria Azarenka and for U.S. Women | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/iran-corruption-official-gets-jail-and-1-million-fine-in-corruption-case.html | Former Iranian Official Gets Jail and $1 Million Fine in Corruption Case | False | By Thomas Erdbrink | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/ayatollah-khamenei-appeals-to-western-youth-on-islam-and-prejudice.html | Ayatollah Khamenei Appeals to Western Youth on Islam and Prejudice | False | By Thomas Erdbrink | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/rasheeda-speaking-stars-tonya-pinkins-and-dianne-wiest.html | When Racism Canâ€šÃ„Â´t Be Ignored | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/a-provocative-play-connects-halley-feiffer-and-betty-gilpin.html | Daughters in the Business | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/wendell-h-ford-kentucky-governor-and-senator-dies-at-90.html | Wendell Ford, 90, Dies; Kentucky Senator Pushed Voting Rights | False | By Adam Clymer | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/health/high-rates-of-opioid-prescriptions-among-women-raise-alarm.html | High Rates of Opioid Prescriptions Among Women Raise Birth Defect Fears | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/edgewater-fire-leaves-homeless-tenants-distraught.html | As Construction Booms, Edgewater Fire Provides a Sobering Moment | False | By Kate Zernike and John Surico | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/anxiety-and-division-flourish-amid-europes-struggle-with-terrorism.html | Anxiety and Division Flourish Amid Europeâ€šÃ„Â´s Struggle With Terrorism | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/sheldon-silver-predicting-chaos-in-albany-power-balance.html | Silverâ€šÃ„Â´s Case May Have Vast Impact and Alter Entrenched Way of Governance | False | By Michael M. Grynbaum and Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/a-monks-interests-captured-on-camera.html | A Monkâ€šÃ„Â´s Interests Captured on Camera | False | By Eve M. Kahn | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/patriots-bill-belichick-has-no-explanation-perhaps-tom-brady-will.html | Nope. No Idea. Not Me. Next. | False | By Michael Powell | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/house-gop-discards-bill-banning-abortion-at-20-weeks-but-passes-another-restriction.html | Objections by Women Open Rift in G.O.P. | False | By Jeremy W. Peters | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/international/ecb-unleashes-aggressive-stimulus-plan.html | Eurozone Nations Face Stronger Pressures to Lift Economies | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/books/jill-leovys-ghettoside-a-south-los-angeles-murder-case.html | Putting â€šÃ„Â'Black Lives Matterâ€šÃ„Â' Into Action | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/astronomy-night-at-the-intrepid-museum.html | Astronomy Night at the Intrepid Museum | False | By Joshua Barone | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/european-central-banks-bond-buying-will-help-us-tourists-and-investors.html | European Central Bankâ€šÃ„Â´s Bond-Buying Will Help U.S. Tourists and Investors | False | By Nelson D. Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/your-money/obamas-proposed-changes-to-529-college-savings-plans-would-reduce-benefits.html | White House Proposals on 529 College Savings Plans Would Reduce Benefits | False | By Tara Siegel Bernard | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/charlie-hebdo-attack-leads-to-changes-in-french-schools.html | Paris Announces Plan to Promote Secular Values | False | By Maïsâ€šÃ„a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/design/dance-finds-a-home-in-museums.html | When the Art Isnâ€šÃ„Â´t on the Walls | False | By Hilarie M. Sheets | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/budapest-festival-orchestra-plays-at-avery-fisher-hall.html | Lovingly Layered With Slivers of Thrill | False | By David Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/former-athletes-sue-north-carolina-over-academic-fraud.html | Claiming Academic Fraud, Ex-Athletes Sue North Carolina and N.C.A.A. | False | By Ben Strauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/modern-love-navigating-manila-with-a-map-a-bicycle-and-a-stormy-heart.html | In Manila, Two Seasons, No Regrets | False | By Laurel Fantauzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/sufjan-stevens-brings-the-rodeo-to-bam.html | Ripples of Muscle, Evoked Through Sound | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/tom-steyer-says-he-wont-try-to-succeed-barbara-boxer-in-senate.html | Race for Boxerâ€šÃ„Â´s Senate Seat Loses a High-Profile Hopeful | False | By Adam Nagourney | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/lincoln-speaks-words-that-transformed-a-nation-at-morgan-library.html | Amid Swords of Civil War, a President With a Pen | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/friday-file.html | Weekend Entertainments From the Archives of The New York Times | False | By Mary Jo Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/joachim-koester-body-electric.html | Joachim Koester: â€šÃ„Â²Body Electricâ€šÃ„Â' | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/a-concert-tribute-for-the-guitarist-jeff-golub.html | Shimmering Memories of a Mellow Collaborator | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/ann-toebbe-remarried.html | Ann Toebbe: â€šÃ„Â²Remarriedâ€šÃ„Â' | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/caroline-bergvalls-drift-at-callicoon.html | People and Language, All at Sea | False | By Martha Schwendener | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/gianna-commito.html | Gianna Commito | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/science/rosetta-finds-out-much-about-a-comet-even-with-a-wayward-lander.html | Rosetta Finds Out Much About a Comet, Even With a Wayward Lander | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/citing-falling-oil-prices-iraq-seeks-arms-on-credit-to-fight-isis.html | Citing Plunge in Oil Prices, Iraq Seeks Arms on Credit to Fight ISIS | False | By Michael R. Gordon | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/jpmorgan-chase-keeps-jamie-dimons-compensation-unchanged/ | JPMorgan Chase and Goldman Sachs Chiefs to Get a Sweeter Pay Package | False | By Nathaniel Popper and Jessica Silver-Greenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/judge-vacates-guilty-plea-of-4-men-charged-with-insider-trading-on-i-b-m-stock/ | Judge Vacates Guilty Pleas of Men Charged With Insider Trading in I.B.M. Stock | False | By Matthew Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/complaint-offers-motive-for-sheldon-silvers-fight-against-the-moreland-commission.html | Complaint Offers Motive for Silver’s Fight Against Corruption Panel | False | By Marc Santora | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/dance/from-city-ballet-hear-the-dance-russia.html | Music Brings Out the Killer Instinct | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/22/online-garage-jeff-koons-richard-phillips-miuccia-prada/ | An Online Garage Sale, Culled From the Homes of Jeff Koons, Richard Phillips, Miuccia Prada and More | False | By Alexandria Symonds | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/against-the-sun-is-a-survival-at-sea-story.html | The Rain Comes, but the Rescue Takes Longer | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/social-qs-gift-of-good-manners.html | Gift of Good Manners | False | By Philip Galanes | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/john-c-reillys-group-in-lincoln-center-songbook-series.html | A Film Star Finds His Folk Groove | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/saints-and-pelicans-owner-says-wife-will-inherit-team-control.html | Saints Owner Says Wife Will Inherit Control of Team | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/american-songbook-series-reshapes-the-canon.html | Setting New Standards | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/killers-a-slasher-film-by-the-mo-brothers.html | Brothers and Rivals in Gore | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/black-sea-stars-jude-law-as-a-seething-adventurer.html | A Rum Crew Jettisons All Reason | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/automobiles/if-a-car-is-going-to-self-drive-it-might-as-well-self-park-too.html | If a Car Is Going to Self-Drive, It Might as Well Self-Park, Too | False | By John R. Quain | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/manny-pacquiao-the-boxer-is-the-focus-of-a-documentary.html | Sparring in the Boxing Ring, in Politics and in Life | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/americons-on-the-subprime-mortgage-disaster.html | Jockeying to Get Ahead by Cutting Corners | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/cake-stars-jennifer-aniston-as-an-accident-victim.html | The Grief Spread Across the Road to Recovery | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/the-boy-next-door-stars-jennifer-lopez.html | When Hunky Neighbor Becomes Homicidal Stalker | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/browsing-at-metro-curates-and-the-ceramics-and-glass-fair.html | Emporiums of the Waggish and Weird | False | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/degenerate-art-to-koonss-made-and-heaven-and-much-in-between.html | Flashbacks and Forecasts | False | By Carol Vogel | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/at-armorys-winter-antiques-show-volumes-of-variety.html | Forgotten Creators, Memorable Works | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/in-the-humbling-al-pacino-plays-an-aging-performer.html | Raging Against the Dying of the Stage Lights | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/miss-hill-making-dance-matter-behind-the-scenes-with-martha-hill.html | A Backstage Genius at Bennington and Juilliard | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/smack-mellon-and-grey-art-display-art-sparked-by-politics.html | Raging at Racism, From Streets to Galleries | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/the-duke-of-burgundy-is-an-erotic-hothouse-flower.html | A Sensual Utopia Driven by Ritual and Release | False | By A.O. Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/well-never-have-paris-stars-simon-helberg.html | Not Quite Sure About Happily Ever After | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/anne-hathaway-falls-for-a-crooner-in-song-one.html | Music as a Balm for a Grieving Soul | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/gary-rydstroms-strange-magic-from-a-george-lucas-story.html | Spilling a Love Potion on a Fairy Princess | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/in-salvation-army-growing-up-gay-in-morocco.html | He Loves Me, He Loves Me Not ’’® Oh, Hi, Dad | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/22/ford-opens-lab-in-silicon-valley/ | Ford Opens Lab in Silicon Valley | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/son-of-a-gun-a-ewan-mcgregor-action-adventure.html | To Fight, Flee or Simply Join Them? | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/theater-listings-for-jan-23-29.html | Theater Listings for Jan. 23-29 | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/comedy-listings-for-jan-23-29.html | Comedy Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/li-ka-shings-hutchison-whampoa-said-to-be-in-talks-for-british-mobile-firm-o2/ | Li Ka-shingâ€šÃ‚Â´s Hutchison Whampoa in Talks for British Mobile Firm O2 | False | By Mark Scott and Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/movie-listings-for-jan-23-29.html | Movie Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/pop-rock-cabaret-listings-for-jan-23-29.html | Pop, Rock & Cabaret Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/r100-a-salarymans-fantasy.html | Pleasure, Dealt Painfully | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/starbucks-earnings-sales-jump-outset-bold-growth-push.html | Sales Jump at Starbucks, at Outset of a Bold Push for Growth | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/king-abdullah-who-nudged-saudi-arabia-forward-dies-at-90.html | King Abdullah, a Shrewd Force Who Reshaped Saudi Arabia, Dies at 90 | False | By Douglas Martin and Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/mortdecai-starring-johnny-depp.html | Comes an Aristocrat, Mustache Flaring | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/why-adnan-syed-of-serial-should-have-pleaded-guilty.html | Why Adnan Syed of â€šÃ‚Â¨Serialâ€šÃ‚Â´ Should Have Pleaded Guilty | False | By JaneAnne Murray | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/opinion/its-how-you-finish.html | Itâ€šÃ‚Â´s How You Finish | False | By Timothy Egan | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/outrage-cruelty-at-a-us-meat-lab.html | Outrage: Cruelty at a U.S. Meat Lab | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/sheldon-silver-stands-on-the-lip-of-a-volcano-of-legal-trouble.html | An Albany Powerhouse on the Edge of a Volcano | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/trying-youths-as-adults.html | Trying Youths as Adults | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/regulating-e-cigarettes.html | Regulating E-Cigarettes | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/the-arrest-of-sheldon-silver-on-corruption-charges.html | The Arrest of Sheldon Silver on Corruption Charges | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/jazz-listings-for-jan-23-29.html | Jazz Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/opera-classical-music-listings-for-jan-23-29.html | Opera & Classical Music Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/dance/dance-listings-for-jan-23-29.html | Dance Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/museum-gallery-listings-for-jan-23-29.html | Museum & Gallery Listings for Jan. 23-29 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/nyregion/disparate-education-plans-from-obama-and-cuomo.html | Disparate Education Plans From Obama and Cuomo | False | By Ginia Bellafante | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/spare-times-for-jan-23-29.html | Spare Times for Jan. 23-29 | False | By Meghan Rice and Joshua Barone | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/spare-times-for-children-for-jan-23-29.html | Spare Times for Children for Jan. 23-29 | False | By Laurel Graeber | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/david-brooks-the-devotion-leap.html | The Devotion Leap | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/paul-krugman-much-too-responsible.html | Much Too Responsible | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/dreamworks-cuts-its-staff-and-output.html | DreamWorks Animation Cuts Its Staff and Output | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/senate-rejects-human-role-in-climate-change.html | Senate Rejects Human Role in Climate Change | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/fast-track-on-drug-for-ebola-has-faltered.html | Fast Track on Drug for Ebola Has Faltered | False | By Andrew Pollack | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/conflict-and-smiles-as-us-and-cuba-discuss-ties.html | Conflict, and Smiles, as U.S. and Cuba Discuss Ties | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/europe-puts-its-money-on-the-table/ | European Central Bank Bets Big on Curing the Economy | False | By Landon Thomas Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/automakers-join-to-expand-network-of-high-speed-charging-stations.html | BMW and Volkswagen Team Up to Expand Network of High-Speed Charging Stations | False | By Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/christie-uses-executive-order-to-appoint-an-emergency-manager-in-atlantic-city.html | Christie Uses Executive Order to Appoint an Emergency Manager in Atlantic City | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/nyregion/searching-for-answers-in-the-1961-death-of-an-ayn-rand-follower.html | Searching for Answers in the 1961 Death of an Ayn Rand Follower | False | By Alex Vadukul | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/in-tamir-rice-shooting-in-cleveland-many-errors-by-police-then-a-fatal-one.html | In Tamir Rice Case, Many Errors by Cleveland Police, Then a Fatal One | False | By Shaila Dewan and Richard A. Oppel Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/a-scorsese-documentary-on-bill-clinton-is-stalled.html | A Scorsese Documentary on Bill Clinton Is Stalled | False | By Amy Chozick and Michael Cieply | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/opening-his-mothers-clothing-shop-and-then-heading-to-tel-aviv-for-a-rampage.html | Opening His Mother's Clothing Shop, and Then Heading to Tel Aviv for a Rampage | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/peggy-charren-childrens-tv-crusader-is-dead-at-86.html | Peggy Charren, Children's TV Crusader, Dies at 86 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/republican-gathering-in-iowa-offers-platform-to-several-possible-16-contenders.html | Conservative Gathering in Iowa Offers Platform to Several Possible 2016 Contenders | False | By Trip Gabriel and Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/jeb-bush-and-mitt-romney-in-gentlemanly-meeting.html | Bush and Romney in a 'Gentlemanly' Meeting | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/jean-lindenmann-made-interferon-his-lifes-work-is-dead-at-90.html | Jean Lindenmann, Who Made Interferon His Life's Work, Is Dead at 90 | False | By Gina Kolata | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-year-after-suing-their-landlord-brooklyn-tenants-still-lack-heat.html | A Year After Suing Their Landlord, Brooklyn Tenants Still Lack Heat | False | By John Leland | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/friday-night-tykes-returns-with-virtues-played-up.html | Knocked for Risks, League Plays Defense | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/boston-marathon-case-surveys-tell-of-troubles-in-selection-of-a-jury.html | Surveys Show Bias of Potential Jurors in Boston Bombing Trial | False | By Katharine Q. Seelye | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/obama-not-planning-to-meet-with-israeli-premier.html | Obama Not Planning to Meet With Israeli Premier | False | By David E. Sanger, Michael D. Shear and Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/winning-lottery-numbers-for-jan-22-2015.html | Lottery Numbers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/inquiry-sought-after-florida-governor-rick-scott-is-accused-of-meddling.html | Inquiry Sought After Former Commissioner Accuses Gov. Rick Scott of Meddling | False | By Lizette Alvarez | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/baseball/bud-selig-ends-his-reign-as-commissioner-with-no-regrets.html | Baseball Lifer Leaves Office, but Not the Game | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/winners-a-domestic-comedy-at-ensemble-studio-theater.html | The Cat Is a Thinker; the Dog's Unwell | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/film-chinois-at-the-beckett-theater.html | Political Intrigue in China, With Loyalties Uncertain | False | By Andy Webster | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/into-the-woods-stripped-down-by-fiasco-theater.html | Fewer Trees in a Fairy-Tale Forest | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/complaint-details-how-silver-earned-millions-from-obscure-legal-work.html | Complaint Details How Silver Earned Millions From Obscure Legal Work | False | By Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/africa/nigeria-a-bird-flu-outbreak-spreads.html | Nigeria: A Bird Flu Outbreak Spreads | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/events-on-long-island-for-jan-25-31-2015.html | Events on Long Island for Jan. 25-31, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/winklevoss-twins-aim-to-take-bitcoin-mainstream-with-a-regulated-exchange/ | Winklevoss Twins Aim to Take Bitcoin Mainstream | False | By Nathaniel Popper and Sydney Ember | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/pennsylvania-court-blocks-charges-against-attorney-general-kathleen-kane.html | Pennsylvania Court Blocks Charges Against Attorney General | False | By Jon Hurdle | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/nyregion/events-in-westchester-for-jan-25-31-2015.html | Events in Westchester for Jan. 25-31, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/far-from-home-a-young-man-refuses-to-let-one-bad-choice-determine-his-fate.html | Far From Home, a Young Man Refuses to Let One Bad Choice Determine His Fate | False | By John Otis | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/third-trial-in-1998-us-embassy-bombings-in-africa-begins.html | Third Trial in 1998 U.S. Embassy Bombings in Africa Begins | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/bruised-but-unbowed-harry-reid-plans-for-future.html | Bruised but Unbowed, Reid Plans for Future | False | By Ashley Parker | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/gross-incompetence-cited-in-rikers-island-death.html | Gross Incompetence Cited in Rikers Island Death | False | By Michael Schwirtz and Michael Winerip | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/events-in-new-jersey-for-jan-25-31-2015.html | Events in New Jersey for Jan. 25-31, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/arkansas-governor-seeks-to-continue-an-alternative-to-medicaid.html | Arkansas: Governor Seeks to Continue an Alternative to Medicaid | False | By Abby Goodnough | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/the-first-woman-let-into-mcsorleys-reminisces-over-an-ale-of-course.html | The First Woman Let Into McSorleyâ€™s Reminisces (Over an Ale, of Course) | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/nyregion/events-in-connecticut-for-jan-25-31-2015.html | Events in Connecticut for Jan. 25-31, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/basketball/knicks-become-lou-amundsons-10th-nba-team.html | A Nomad in the N.B.A. Is a Knick ... for Now | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/us-judge-says-dreamers-can-keep-drivers-licenses.html | U.S. Judge Says â€šÃ„Ã²Dreamersâ€šÃ„Ã´ Can Keep Driverâ€šÃ„Ã´s Licenses | False | By Rick Rojas | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/salman-ascends-throne-to-become-saudi-king.html | Salman Ascends Throne to Become Saudi King | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/gay-mecca-on-fire-island-sells-for-10-1-million-at-auction.html | Gay Mecca on Fire Island Sells for $10.1 Million at Auction | False | By Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/modest-victory-for-israel-in-quest-for-international-meeting-on-anti-semitism.html | Modest Victory for Israel in Quest for International Meeting on Anti-Semitism | False | By Somini Sengupta | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-02-15 | https://www.nytimes.com/2015/01/23/t-magazine/the-peculiar-genius-of-bjork-vulnicura-moma.html | The Peculiar Genius of Bjäˆšâ,rk | False | By Emily Witt | 2015-05-15 | TX 8-157-169 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/vice-uses-virtual-reality-to-immerse-viewers-in-news.html | Vice Uses Virtual Reality to Immerse Viewers in News | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/former-thai-leader-to-face-charge-of-negligence.html | Former Thai Leader Impeached, Reawakening Tensions | False | By Thomas Fuller | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/tennis/eugenie-bouchard-advances-twirling-only-her-racket.html | Eugenie Bouchard Advances, Twirling Only Her Racket | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/pageoneplus/corrections-january-23-2015.html | Corrections: January 23, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/georgia-back-in-the-death-penalty-spotlight.html | Georgia, Back in the Death-Penalty Spotlight | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/as-yemen-unravels-a-threat-rises.html | As Yemen Unravels, a Threat Rises | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/king-abdullah-saudi-arabia-funeral.html | Saudi Arabiaâ€šÃ„Ã´s Succession Line Is Set, but the Nationâ€šÃ„Ã´s Path Remains Uncertain | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/mcenroe-takes-it-all-in-stride-25-years-after-epic-meltdown-at-australian-open.html | 25 Years Later, McEnroe Reflects on an Ejection (He Can Be Serious) | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://lens.blogs.nytimes.com/2015/01/23/a-toddlers-view-of-new-york-city/ | A Toddlerâ€šÃ„Ã´s View of New York City | False | By David Gonzalez | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://bits.blogs.nytimes.com/2015/01/23/sony-postpones-earnings-announcement-blaming-hacking-attacks/ | Sony Postpones Earnings Announcement, Blaming Hacking Attacks | False | By Paul Mozur | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/in-impeaching-ex-premier-junta-revives-thailands-divisions.html | In Targeting Ex-Premier, Thai Junta Takes a Risk | False | By Thomas Fuller | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/23/ask-well-the-best-time-of-day-to-exercise/ | Ask Well: The Best Time to Exercise to Lose Weight | False | By Gretchen Reynolds | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/africa/muhammadu-buhari-nigeria-election.html | Beleaguered, Nigerians Seek to Restore a General to Power | False | By Adam Nossiter | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/japanese-hostages-islamic-state.html | Japanese Hostageâ€šÃ„Ã´s Mother Urges Islamic State to Spare Him | False | By Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/international/king-abdullahs-death-unlikely-to-upset-saudi-oil-goals-analysts-say.html | New King in Saudi Arabia Unlikely to Alter Oil Policy | False | By Stanley Reed and Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/fix-the-link-to-pakistan-bond-with-india.html | Fix the Link to Pakistan, Bond With India | False | By Michael Kugelman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/silencing-authors-in-india.html | Silencing Authors in India | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-27 | https://artsbeat.blogs.nytimes.com/2015/01/23/bradley-cooper-to-take-the-elephant-man-to-london-stage/ | Bradley Cooper to Take â€šÃ„Ã²The Elephant Manâ€šÃ„Ã´ to London Stage | False | By Christopher D. Shea | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/technology/general-electric-q4-earnings.html | G.E. Profit Rises as It Puts a Stronger Focus on Its Industrial Business | False | By Steve Lohr | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/amedy-coulibaly-paris-attacks-burial.html | Court Upholds Franceâ€šÃ„Ã´s Move to Strip Citizenship of Man Jailed on Terror Charge | False | By Maïâ€šÃ¬a de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/yemen-president-unrest.html | Yemen Calm but Confused After Presidentâ€šÃ„Ã´s Resignation | False | By Mona El-Naggar and Rod Nordland | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/upshot/how-economists-came-to-dominate-the-conversation.html | How Economists Came to Dominate the Conversation | False | By Justin Wolfers | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/communist-leadership-approves-security-goals-for-china.html | Communist Leadership Approves Security Goals for China | False | By Chris Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/mcdonalds-earnings-q4-2014.html | McDonaldâ€šÃ„Ã´s Tests Custom Burgers and Other New Concepts as Sales Drop | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/abderrahmane-sissako-on-the-jihadists-in-timbuktu.html | The Enemy as Hapless Clown | False | By John Anderson | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/new-yorks-new-rentals-smaller-apartments-more-perks.html | New Yorkâ€šÃ„Ã´s New Rentals: Smaller Apartments, More Perks | False | By Michelle Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/aleksei-german-works-at-anthology-film-archives.html | A Small Batch From Lifeâ€šÃ„Ã´s Work | True | By J. Hoberman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/flying-deluxe-domestic-coast-to-coast-for-around-1000.html | Flying Deluxe Domestic Coast-to-Coast for Around $1,000 | False | By Stephanie Rosenbloom | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/in-far-flung-myanmar-a-land-of-contradictions.html | In Far-Flung Myanmar, a Land of Contradictions | False | By Orville Schell | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/homevideo/new-on-disc-premingers-bunny-lake-is-missing-and-skidoo.html | Deciding Whether to Trust Your Senses. Or Not. | False | By J. Hoberman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/for-sale-multimillion-dollar-homes-fully-furnished.html | For Sale: Multimillion-Dollar Homes, Fully Furnished | False | By Marcelle Sussman Fischler | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/rick-owens-valentino-and-louis-vuitton-the-fluidity-of-gender.html | Rick Owens, Valentino and Louis Vuitton: The Fluidity of Gender | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/in-speaker-sheldon-silvers-backyard-views-of-the-case-against-him-are-split.html | In Silverâ€šÃ„Ã´s Backyard, Views of the Case Against Him Are Split | False | By Sarah Maslin Nir | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/track-changes.html | Track Changes | False | By Jami Attenberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/feta-brine-improves-roast-chicken.html | An Issue That Feta Can Solve | False | By Melissa Clark | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/risk-factor.html | The Case for Legalized Gambling on Sports | False | By Ian Mcgugan | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/design/alexander-the-greats-legacy-stirred-up-by-excavation.html | Whose Tomb? Greece Wonders | False | By Rachel Donadio | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/reply-all-the-1-11-15-issue.html | Reply All: The 1.11.15 Issue | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/two-cents-too-late.html | Two Cents, Too Late | False | By Chuck Klosterman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-new-orleans-variations.html | The New Orleans Variations | False | By Rosie Schaap | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/why-is-india-so-crazy-for-world-records.html | Why Is India So Crazy for World Records? | False | By Samanth Subramanian | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/design/in-cuba-artistic-freedom-remains-an-open-question.html | Blurring Boundaries Between Art and Activism in Cuba | False | By Victoria Burnett | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://op-talk.blogs.nytimes.com/2015/01/23/is-your-data-safe-at-healthcare-gov/ | Is Your Data Safe at Healthcare.gov? | False | By Anna North | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/us-attorney-preet-bharara-criticizes-albanys-three-men-in-a-room-culture.html | U.S. Attorney Criticizes Albanyâ€šÃ„Ã´s â€šÃ„Â˜Three Men in a Roomâ€šÃ„Â´ Culture | False | By Marc Santora | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/india-on-a-griddle-a-savory-dosa-recipe-worth-the-effort.html | India on a Griddle: A Savory Dosa Recipe Worth the Effort | False | By David Tanis | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/international/art-fair-fatigue-may-resolve-itself.html | Art Fair â€šÃ„Â˜Fatigueâ€šÃ„Â´ May Resolve Itself | False | By Scott Reyburn | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/for-auschwitz-museum-and-survivors-a-moment-of-passage.html | For Auschwitz Museum, a Time of Great Change | False | By Rick Lyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-05-15 | TX 8-157-169 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/letters-david-bezmozgis-replies.html | Letters: David Bezmozgis Replies | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/a-solo-spotlight-for-a-powerful-voice.html | A Solo Spotlight for a Powerful Voice | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/israeli-arab-political-parties-form-single-ticket-for-elections.html | Diverse Israeli Arab Political Factions Join Forces to Keep Place in Parliament | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/the-league-a-boutique-approach-among-dating-apps.html | The League, a Dating App for Would-Be Power Couples | False | By Matt Haber | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/in-prelude-to-2016-anti-hillary-clinton-groups-are-just-beginning.html | Clinton Opponents Hone New Barbs and Attacks as 2016 Campaign Nears | False | By Amy Chozick | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/ukraine-violence.html | War Is Exploding Anew in Ukraine; Rebels Vow More | False | By Rick Lyman and Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/movies/the-wolfpack-tells-of-one-new-york-apartment-with-seven-children-locked-inside.html | â€šÃ„Â˜The Wolfpackâ€šÃ„Â´ Tells of One New York Apartment With Seven Children Locked Inside | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/23/expedia-buys-travelocity-for-280-million-in-cash/ | Expedia Buys Travelocity for $280 Million in Cash | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/consumer-protection-for-mortgage-seekers.html | Consumer Protection for Mortgage Seekers | False | By Lisa Prevost | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/first-cop-then-cleric-now-hoping-to-heal-a-rift-between-blacks-and-police.html | A Police Chief Turned Pastor, Working to Heal the Nationâ€šÃ„Â´s Racial Rifts | False | By Samuel G. Freedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/if-i-fall-if-i-die-by-michael-christie.html | â€šÃ„Â˜If I Fall, if I Die,â€šÃ„Â´ by Michael Christie | False | By Saâ€šÃ„d Sayrafiezadeh | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-forgotten-depression-by-james-grant.html | â€šÃ„Â˜The Forgotten Depression,â€šÃ„Â´ by James Grant | False | By James Pethokoukis | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/restoring-a-park-slope-wreck.html | Restoring a Park Slope Wreck | False | By Alison Gregor | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/the-romance-of-wine.html | The Romance of Wine | False | By Eric Asimov | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/finding-a-nanny-who-fits-with-your-family.html | Finding a Nanny Who Fits With Your Family | False | By Paul Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/marissa-mayer-and-the-fight-to-save-yahoo-by-nicholas-carlson.html | â€Â²Marissa Mayer and the Fight to Save Yahoo!,â€Â„Â´ by Nicholas Carlson | False | By Sheelah Kolhatkar | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/death-doulas-help-the-terminally-ill-and-their-families-cope.html | Doulas, Who Usher in New Life, Find Mission in Support for the Dying | False | By Alina Tugend | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/basketball/nets-mirza-teletovic-out-for-season-with-blood-clots.html | Netsâ€Â„Â´ Mirza Teletovic Is Sidelined for Season by Blood Clots | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/getting-the-band-back-together-for-the-golden-years.html | Sometimes Golden Oldies Means the Band, Not the Music | False | By Robert Strauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/700000-homeowners-could-still-benefit-from-us-harp-refinancing-program.html | 700,000 Homeowners Could Still Benefit From U.S. HARP Refinancing | False | By Ann Carrns | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/dr-patricia-wexlers-upper-east-side-home.html | Her Prescription for Home: Color | False | By Joanne Kaufman | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/where-the-dead-pause-and-the-japanese-say-goodbye-by-marie-mutsuki-mockett.html | â€Â„Â²Where the Dead Pause, and the Japanese Say Goodbye,â€Â„Â´ by Marie Mutsuki Mockett | False | By Richard Lloyd Parry | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/once-upon-a-time-by-marina-warner.html | â€Â„Â²Once Upon a Time,â€Â„Â´ by Marina Warner | False | By Aimee Bender | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/there-was-and-there-was-not-by-meline-toumani.html | â€Â„Â²There Was and There Was Not,â€Â„Â´ by Meline Toumani | False | By Christopher De Bellaigue | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/sophia-princess-suffragette-revolutionary-by-anita-anand.html | â€Â„Â²Sophia: Princess, Suffragette, Revolutionary,â€Â„Â´ by Anita Anand | False | By Suzanne Berne | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-match-girl-and-the-heiress-by-seth-koven.html | â€Â„Â²The Match Girl and the Heiress,â€Â„Â´ by Seth Koven | False | By Nina Burleigh | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/when-books-went-to-war-by-molly-guptill-manning.html | â€Â„Â²When Books Went to War,â€Â„Â´ by Molly Guptill Manning | False | By Joan Shelley Rubin | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://intransit.blogs.nytimes.com/2015/01/23/see-baja-on-a-ship-with-a-past/ | See Baja on a Ship With a Past | False | By Diane Daniel | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/somebodys-watching-us.html | Somebodyâ€Â„Â´s Watching Us | False | By Roger Lowenstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/casey-walkers-last-days-in-shanghai.html | Casey Walkerâ€Â„Â´s â€Â„Â²Last Days in Shanghaiâ€Â„Â´ | False | By Leslie T. Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/offcomer-by-jo-baker.html | â€Â„Â²Offcomer,â€Â„Â´ by Jo Baker | False | By Katharine Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/van-gogh-by-julian-bell.html | â€Â„Â²Van Gogh,â€Â„Â´ by Julian Bell | False | By Patricia Albers | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-season-of-migration-by-nellie-hermann.html | â€Â„Â²The Season of Migration,â€Â„Â´ by Nellie Hermann | False | By Leah Hager Cohen | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://cityroom.blogs.nytimes.com/2015/01/23/baldfaced-hornet-a-selfless-builder-that-stings/ | Baldfaced Hornet: A Selfless Builder That Stings | False | By Dave Taft | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/for-king-salman-new-saudi-ruler-a-region-in-upheaval.html | New Saudi King and U.S. Face Crucial Point in the Relationship | False | By Helene Cooper, Rod Nordland and Neil MacFarquhar | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/ben-metcalfs-against-the-country.html | Ben Metcalfâ€Â„Â´s â€Â„Â²Against the Countryâ€Â„Â´ | False | By Thad Ziolkowski | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/esther-freuds-mr-mac-and-me.html | Esther Freudâ€Â„Â´s â€Â„Â²Mr. Mac and Meâ€Â„Â´ | False | By Elizabeth Graver | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-greatest-knight-by-thomas-asbridge-and-more.html | British History | False | By Roger Boylan | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/immersive-history.html | Immersive History | False | By John Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/modernity-britain-1957-1962-by-david-kynaston.html | â€šÃ‚Â²Modernity Britain: 1957-1962,â€šÃ‚Â´ by David Kynaston | False | By Richard Aldous | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/patriots-do-notably-well-in-wet-weather-analysis-shows.html | In Rain and Snow, Itâ€šÃ‚Â´s Clear That Patriots Are a Good Bet | False | By James Glanz | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/as-its-economy-grows-charleston-is-torn-over-its-architectural-future.html | In Stately Old Charleston, the New Buildings on the Block Are Struggling to Fit In | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/100-4-million-dollar-sale-at-one57.html | $100.4 Million Sale at One57 | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/fort-hood-lacked-system-to-spot-threat-of-2014-rampage-army-says.html | Fort Hood Could Not Have Foreseen 2014 Gun Attack, Army Says | False | By Manny Fernandez | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/23/third-time-is-not-the-charm-for-soul-doctor/ | Doctor in the House? Not After Sunday | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://carpetbagger.blogs.nytimes.com/2015/01/23/polish-group-demands-ida-add-context-about-german-occupation/ | Polish Group Demands â€šÃ‚Â²Idaâ€šÃ‚Â´ Add Context About German Occupation | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/nfl-ends-silence-on-deflated-footballs-to-say-inquiry-is-continuing.html | N.F.L. Ends Silence on Underinflated Footballs to Say It Is Investigating | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/dining/modern-farmers-future-in-doubt.html | As Last Paid Editors Depart, Modern Farmerâ€šÃ‚Â´s Future in Doubt | False | By Kim Severson | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/africa/ebola-infections-dropping-in-west-africa-world-health-organization-says.html | Officials Say Ebola Cases Are Falling In West Africa | False | By Nick Cumming-Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/faith-hope-consolo-at-brunch-at-a-museum-always-at-work.html | Faith Hope Consolo: At Brunch, at a Museum, Always at Work | False | By Julie Satow | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/23/judge-rules-tommie-rae-hynie-brown-was-married-to-james-brown/ | Judge Rules Tommie Rae Hynie Brown Was Married to James Brown | False | By Larry Rohter | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/international/by-compromise-and-persuasion-draghi-won-grudging-support-for-bond-buying.html | Compromise and Persuasion Won Grudging Support for E.C.B. Bond Buying | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-26 | https://artsbeat.blogs.nytimes.com/2015/01/23/new-issue-for-one-city-opera-bidder-a-borrowed-name/ | New Issue for One City Opera Bidder: A Borrowed Name | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/answers-to-questions-about-snowplows-de-icing-sidewalks-and-parking-meters.html | Answers to Questions About Snowplows, De-Icing Sidewalks and Parking Meters | False | By Michael Pollak | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/singing-duo-for-50-years-married-couple-are-talent-scouts-too.html | A Singing Duo for 50 Years, a Married Couple Are Talent Scouts, Too | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/john-boehner-benjamin-netanyahu-playing-politics-on-iran.html | Playing Politics on Iran | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/jorge-ramos-tv-voice-of-latino-voters-sends-shiver-through-gop.html | Jorge Ramos, Voice of Latino Voters on Univision, Sends Shiver Through G.O.P. | False | By Jackie Calmes | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/ncaabasketball/john-beilein-and-michigan-keep-adjusting-in-a-season-full-of-surprises.html | Michiganâ€šÃ‚Â´s New Strategy: â€šÃ‚Â²Embrace the Adversityâ€šÃ‚Â´ | False | By Brendan Prunty | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/music/maxim-vengerov-performs-with-the-philharmonic.html | Euphorically Embracing a Long-Missing Soloist | False | By Corinna da Fonseca-Wollheim | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/fort-greene-changes-chez-oskar-doesnt.html | Fort Greene Changes. Chez Oskar Doesnâ€šÃ‚Â´t. | False | By Andrew Cotto | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/in-black-sails-from-starz-pirates-booty-is-at-stake.html | Pirate Ships, the Wall Street of the High Seas | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/jets-hire-kacy-rodgers-as-defensive-coordinator.html | New Coach Fleshes Out Jetsâ€šÃ‚Â´ Staff With 9 Hires | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/allergy-trigger-found-in-many-personal-care-items-comes-under-greater-scrutiny.html | Growing Scrutiny for an Allergy Trigger Used in Personal Care Products | False | By Rachel Abrams | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/is-the-defendant-white-or-not.html | Is the Defendant White or Not? | False | By Nour Kteily and Sarah Cotterill | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/24/theater/finding-neverland-publicist-resigns-after-dispute.html | â€šÃ‚Â³Finding Neverlandâ€šÃ‚Â´ Publicist Resigns After Dispute | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/books-about-new-york-and-the-underground-railroad-and-urban-upheaval.html | Door to Emancipation; Decades of Decay | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/tennis/roger-federer-departs-just-as-rafael-nadal-returns-to-his-feet.html | A Shadow of His Old Self? For Roger Federer, Maybe Not Yet | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/justices-to-hear-case-on-execution-drugs.html | Justices to Hear Case Over Drugs Used in Executions | False | By Adam Liptak and Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/sons-of-liberty-on-history-looks-at-american-revolution.html | Ale and Muskets Frame Revolt | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/dance/in-swan-lake-mariinsky-ballet-shows-off-a-new-generation.html | Young Performers Spreading Their Wings | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/dance/city-ballet-revives-three-pieces-in-repertory.html | Balanchine as Shape-Shifter, Concealing Surprises in Familiarity | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/meeting-each-other-halfway-and-then-some.html | Meeting Each Other Halfway, and Then Some | False | By Devan Sipher | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/bill-cunningham-fashion-forward-lads.html | Bill Cunningham | Fashion-Forward Lads | False | Bill Cunningham | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/23/u-s-attorney-preet-bharara-to-challenge-insider-trading-ruling/ | U.S. Attorney Preet Bharara Challenges Insider Trading Ruling | False | By Matthew Goldstein and Ben Protess | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/sarah-silverman-gets-serious-at-sundance.html | Sarah Silverman Gets Serious at Sundance | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/martin-shorts-night-out-with-matthew-broderick.html | Martin Shortâ€šÃ‚Â´s Night Out With Matthew Broderick | False | By Abby Ellin | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/where-new-works-go-to-be-nurtured-john-drew-theater-lab-in-east-hampton.html | Where New Works Go to Be Nurtured: John Drew Theater Lab in East Hampton | False | By Aileen Jacobson | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/emma-stone-and-eddie-redmayne-on-relationships-paparazzi-and-belated-birthday-wishes.html | Eddie Redmayne and Emma Stone on Acting, Fame and Protecting Their Privacy | False | By Philip Galanes | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/dance/martha-graham-dance-tackles-new-versions-of-lamentation.html | From a Fount of Grief, Endless Invention | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/the-tarrytown-music-hall-gets-a-1-5-million-makeover.html | In Westchester, a 130-Year-Old Theater Primps for Its Next Act | False | By Phillip Lutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/more-than-tools-sometimes-instruments-inspire.html | More Than Tools: Sometimes Instruments Inspire | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/ben-barnes-talks-about-sons-of-liberty.html | From Valiant Prince to Smoldering Rebel | False |  | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-absurd-person-singular-in-red-bank.html | Mining Lifeâ€šÃ‚Â´s Complications for Laughs | False | By Michael Sommers | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/this-cold-house.html | This Cold House | False | By Ken Ilgunas | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-noel-cowards-private-lives-in-hartford.html | I Love You. I Hate You. Itâ€šÃ‚Â´s Complicated. | False | By Anita Gates | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/what-happened-to-the-price-of-oil.html | Who Will Rule the Oil Market? | False | By Daniel Yergin | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/media/snapchat-plans-to-offer-original-media-content.html | Snapchat Plans to Offer Original Media Content | False | By Mike Isaac | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-august-upscale-bar-and-eatery-in-new-haven.html | Inventiveness With a Hot Plate | False | By Sarah Gold | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/middleeast/syrian-airstrike-hits-damascus-suburb-killing-dozens.html | Syrian Airstrike Hits Damascus Suburb, Killing Dozens | False | By Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/are-new-york-schools-in-crisis-as-cuomo-asserts-not-quite-experts-say.html | Cuomo Cites School Crisis in New York; Data Suggest Otherwise | False | By Kate Taylor | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-ariane-kitchen-bar-in-verona.html | A Move to More Casual Fare | False | By Fran Schumer | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/after-an-anxiety-filled-campaign-greek-voters-consider-a-turn-to-the-left.html | After an Anxiety-Filled Campaign, Greek Voters Consider a Turn to the Left | False | By Suzanne Daley and Dimitris Bounias | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/vas-treatment-of-veterans-trauma.html | V.A.â€šÃ„â´s Treatment of Veteransâ€šÃ„â´ Trauma | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/crosswords/bridge/bridge-big-hosts-online-world-cup.html | Bridge Big Hosts Online World Cup | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/how-to-test-north-korea.html | How to Test North Korea | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/pennsylvania-governor-breaks-through-a-gop-tide.html | Pennsylvaniaâ€šÃ„â´s Governor Breaks Through a G.O.P. Tide | False | By Jennifer Steinhauer | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/disciplining-police-officers.html | Disciplining Police Officers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/a-gay-couple-awaits-the-justices-decision.html | A Gay Couple Awaits the Justicesâ€šÃ„â´ Decision | False | By Ron Lieber | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/why-tolerate-terrorist-publications.html | Why Tolerate Terrorist Publications? | False | By Martin London | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/mobile-monitoring-of-blood-glucose-is-approved.html | Mobile Monitoring of Blood Glucose Is Approved | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-hopscotch-in-croton-on-hudson.html | Dishes So Complex the Waiters Use Crib Sheets | False | By Alice Gabriel | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/for-obamas-visit-india-takes-a-broom-to-stray-monkeys-and-cows.html | For Obamaâ€šÃ„â´s Visit, India Takes a Broom to Stray Monkeys and Cows | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-teinei-ya-in-little-neck-queens.html | Japanese Dishes, With a Side Order of Kitsch | False | By Kurt Wenzel | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/spotlight-dims-on-brooklyn-corner-where-2-officers-were-killed.html | In Brooklyn, Spotlight Recedes From Site of Fatal Ambush of 2 Officers | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/former-party-official-says-spains-leader-knew-of-slush-fund.html | Former Party Official Says Spainâ€šÃ„â´s Leader Knew of Slush Fund | False | By Raphael Minder | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/jeb-bush-backs-pipeline-in-speech-to-auto-dealers.html | Jeb Bush Sounds Sympathetic Note for Immigrants | False | By Nick Corasaniti | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/it-all-seemed-so-cool-at-six-miles-high.html | For SkyMall, It All Seemed So Cool at Six Miles High | False | By Jonathan Mahler | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/the-patriots-scandal-and-sports-ethics-deflated-balls.html | Gamesmanship vs. Cheating | False | By Tim Rohan | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/the-plunder-of-myanmar.html | The Plunder of Myanmar | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/raced-to-death-at-the-big-a.html | Raced to Death at the Big A | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/hockey/zemgus-girgensons-thrust-into-all-star-game-by-latvian-fans.html | In Spectacle of Biggest Stars, a Modest Center Stands Out | False | By Patrick Maks | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/crusading-for-israel-in-a-way-some-say-is-misguided.html | Crusading for Israel in a Way Some Say Is Misguided | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/the-greeks-head-to-the-polls-many-saying-enough.html | The Greeks Head to the Polls, Many Saying â€šÃ„â²Enoughâ€šÃ„â´ | False | By Serge Schmemann | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/with-arrest-of-silver-assembly-democrats-have-few-choices-for-a-successor.html | Long Led by Silver, Assembly Democrats Face Uncertainty on a Successor | False | By Jesse McKinley and Michael M. Grynbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/joe-nocera-dont-blame-nafta.html | Donâ€šÃ„â´t Blame Nafta | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/amid-times-squares-bright-lights-murders-in-the-shadows.html | Amid Times Squareâ€šÃ„â´s Bright Lights, Murders in the Shadows | False | By Michael Wilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/gail-collins-and-now-air-republicans.html | And Now: Air Republicans | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/americas/argentina-points-to-spy-after-lawyers-eerie-death.html | Argentina Points to Spy After Lawyerâ€šÃ„Â´s Eerie Death | False | By Simon Romero and Jonathan Gilbert | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/africa/jackie-selebi-south-african-police-head-convicted-in-corruption-case-dies-at-64.html | Jackie Selebi, South Africa Police Head Convicted in Bribery Case, Dies at 64 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/after-a-deal-british-chocolates-wont-cross-the-pond.html | After a Deal, British Chocolates Wonâ€šÃ„Â´t Cross the Pond | False | By Tatiana Schlossberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/vince-camuto-founder-of-nine-west-dies-at-78.html | Vince Camuto Dies at 78; Shoe Mogul Founded Nine West | False | By Alexandra Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/autoracing/scott-pruett-finds-success-in-endurance-racing.html | Adaptability Aids in a Driverâ€šÃ„Â´s Evolution | False | By Jerry Garrett | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/columbia-doctor-a-player-in-the-sheldon-silver-investigation-will-step-down.html | Columbia Doctor, Player in Sheldon Silver Investigation, Is Leaving Post | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/winning-lottery-numbers-for-jan-23-2015.html | Winning Lottery Numbers for Jan. 23, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/basketball/in-unraveling-season-the-knicks-string-together-reasons-for-hope.html | In Unraveling Season, the Knicks String Together Reasons for Hope | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-27 | https://www.nytimes.com/2015/01/24/business/media/ralph-morse-life-photographer-is-dead-at-97.html | Ralph Morse, Life Photographer of Big Events, Is Dead at 97 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/24/arts/music/dallas-taylor-drummer-for-crosby-stills-nash-young-dies-at-66.html | Dallas Taylor, Drummer for Crosby, Stills, Nash & Young, Dies at 66 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/arts/music/ward-swingle-jazz-vocalist-dies-at-87.html | Ward Swingle, Who Made Classical Music Jazzy, Dies at 87 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/tennis/venus-williams-surges-into-fourth-round.html | Newly Energetic, Venus Williams Battles Her Way Into the Fourth Round | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/baseball/ernie-banks-the-eternally-hopeful-mr-cub-dies-at-83.html | Ernie Banks, the Eternally Hopeful Mr. Cub, Dies at 83 | False | By Richard Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/sheldon-silvers-arrest-leaves-cuomo-in-a-tough-spot.html | Sheldon Silverâ€šÃ„Â´s Arrest Leaves Governor Cuomo in Difficult Spot | False | By Thomas Kaplan and Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/pageoneplus/corrections-january-24-2015.html | Corrections: January 24, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/what-s-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/politics/obama-will-end-india-trip-early-to-visit-saudi-arabia.html | Obama Will End India Trip Early to Visit Saudi Arabia | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/at-least-10-killed-in-rocket-attack-in-eastern-ukraine-port-city.html | 27 Are Killed by Rockets in Ukraine | False | By Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/before-the-bowl-was-super.html | Before the Bowl Was Super | False | By Michael Beschloss | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/africa/mosquito-nets-for-malaria-spawn-new-epidemic-overfishing.html | Meant to Keep Malaria Out, Mosquito Nets Are Used to Haul Fish In | False | By Jeffrey Gettleman | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/jobs/vocations-the-travel-agency-executive.html | Robert Guild: Traveling to an Open Cuba | False | By Perry Garfinkel | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/protecting-privacy-in-job-search.html | Protecting Privacy in a Job Search | False | By Rob Walker | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/technology/your-college-may-be-banking-on-your-facebook-likes.html | Your College May Be Banking on Your Facebook Likes | False | By Natasha Singer | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/private-museums-and-public-access.html | Private Museums and Public Access | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/the-strong-dollar-is-always-good-except-when-it-isnt.html | The Strong Dollar Is Always Good, Except When It Isnâ€šÃ„Â´t | False | By Jeff Sommer | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/digital-nudging.html | Digital Nudging | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/upshot/economic-freedom-does-not-necessarily-lead-to-greater-tolerance.html | Economic Freedom Does Not Necessarily Lead to Greater Tolerance | False | By Tyler Cowen | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/25gret.html | Obscure Law Is Getting Its Sexy On | False | By Gretchen Morganson | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/inheritance-and-condos-landlords-and-tenant-associations-construction-inconveniences.html | Paying the Price for a Construction Boom | False | By Ronda Kaysen | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/business/international/france-birthplace-of-cinema-is-losing-film-production-to-its-neighbors.html | France, Birthplace of Cinema, Is Losing Film Production to Its Neighbors | False | By Claire Barthelemy | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/in-vino-veritas-in-napa-deceit.html | In Vino Veritas. In Napa, Deceit. | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/mitch-rothschild-of-vitalis-juggle-but-dont-tiptoe.html | Mitch Rothschild of Vitals: Pushing Beyond Comfort Zones | False | By Adam Bryant | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/middleeast/japan-hostages-video-islamic-state.html | Video Appears to Show Decapitated Body of a Japanese Hostage of ISIS | False | By Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/3-are-killed-including-7-year-old-girl-in-queens-home.html | Queens Father Killed 3 and Himself, Police Say | False | By Benjamin Mueller and John Surico | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/australian-open-madison-keys-defeats-petra-kvitova-in-third-round.html | After Being Told How Good She Can Be, an American Wins on a Big Stage | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/rifts-between-us-and-nigeria-impeding-fight-against-boko-haram.html | Rifts Between U.S. and Nigeria Impeding Fight Against Boko Haram | False | By Helene Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/one-couples-unanticipated-journey-to-center-of-landmark-gay-rights-case.html | One Coupleâ€šÃ„Â´s Unanticipated Journey to Center of Landmark Gay Rights Case | False | By Julie Bosman | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/upshot/a-quiet-revolution-in-helping-lift-the-burden-of-student-debt.html | A Quiet Revolution in Helping Lift the Burden of Student Debt | False | By Kevin Carey | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/sheldon-silvers-link-to-a-bonanza-and-a-cancer.html | In Silver Case, U.S. Cites Link to Litigation Tied to Asbestos | False | By Dionne Searcey, Anemona Hartocollis, Russ Buettner and David W. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/levelland-loboettes-have-regained-their-winning-ways-in-texas.html | New to U.S., Sisters Help School Return to Dominance in a Flash | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/middleeast/experts-see-signs-of-moderation-despite-houthis-harsh-slogans.html | Experts See Signs of Moderation Despite Houthisâ€šÃ„Â´ Harsh Slogans | False | By Rod Nordland and Eric Schmitt | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/an-uncertain-future-for-dodd-frank.html | An Uncertain Future for Dodd-Frank | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sunday-review/how-auschwitz-is-misunderstood.html | How Auschwitz Is Misunderstood | False | By Daniel Jonah Goldhagen | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/climate-and-our-future.html | Climate and Our Future | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/whats-worse-than-sad.html | Whatâ€šÃ„Â´s Worse Than Sad | False | By Tom Koch | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/de-blasio-obama-and-a-flawed-vision-of-liberalism.html | De Blasio, Obama and a Flawed Vision of Liberalism | False | By Noam Scheiber | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-growing-shadow-of-political-money.html | The Growing Shadow of Political Money | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/maureen-dowd-running-for-daylight-obama-not-brady.html | Running for Daylight (Obama, Not Brady) | False | By Maureen Dowd | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/public-editor/when-calculus-of-loss-doesnt-add-up.html | When Calculus of Loss Doesnâ€šÃ„Â´t Add Up | False | By Margaret Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/frank-bruni-pope-francis-birth-control-and-american-catholics.html | Be Fruitful, Not Bananas | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/generous-republican-benefits.html | Generous Republican Benefits | False | By Jennifer Senior | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/ross-douthat-king-abdullah-and-the-united-states.html | Prisoners of the Saudis | False | By Ross Douthat | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/nazanin-boniadi.html | Nazanin Boniadi | False | By Kate Murphy | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/shifting-realities-in-syria.html | Shifting Realities in Syria | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/nicholas-kristof-wheres-the-empathy.html | Whereâ€šÃ„Ã´s the Empathy? | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/adding-innovations-the-pro-bowl-is-trying-to-be-relevant-stop-laughing.html | Adding Innovations, the Pro Bowl is Trying to Be Relevant. Stop Laughing. | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/human-rights-groups-press-obama-on-india.html | Human Rights Groups Press Obama on India | False | By Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/basketball/for-nba-teams-nonentities-on-offense-can-fill-important-roles.html | For N.B.A. Teams, Nonentities on Offense Can Fill Important Roles | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/moments-in-time-with-schubert.html | Moments in Time With Schubert | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/dance/the-meaning-of-being-alone.html | The Meaning of Being Alone | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/run-the-jewels-to-join-jack-white.html | Run the Jewels to Join Jack White | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/a-buddy-movie-with-a-crime-spree.html | A Buddy Movie, With a Crime Spree | False | By Andy Webster | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/taking-shots-on-and-off-suits.html | Taking Shots, on and Off â€šÃ„Â´Suitsâ€šÃ„Â´ | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/republican-primary-process-unofficially-kicks-off.html | Prepping for 2016, a Gathering of Republicans in Iowa Leans Hard to the Right | False | By Ashley Parker and Trip Gabriel | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/ncaabasketball/duke-coach-mike-krzyzewski-nears-milestone-victory.html | As a Measure of Coaching Success, 1,000 Is Just One Number | False | By Harvey Araton | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/australian-open-madison-brengle-advances-to-fourth-round.html | A Coming of Age Plays Out on the Court | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/hockey/minor-league-affiliate-steeps-players-in-the-ways-of-the-islanders.html | Minor League Affiliate Steeps Players in the Ways of the Islanders | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/despite-a-crackdown-use-of-illegal-drugs-in-china-continues-unabated.html | Despite a Crackdown, Use of Illegal Drugs in China Continues Unabated | False | By Dan Levin | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/booted-by-patriots-pete-carroll-has-chance-to-strike-back.html | Booted by Patriots, Â¬â€ Pete Carroll Has Chance to Strike Back | False | By Dave Anderson | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-secrets-of-street-names-and-home-values.html | The Secrets of Street Names and Home Values | False | By Spencer Rascoff and Stan Humphries | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/footballs-fair-game-at-bill-belichicks-practices.html | Footballs Fair Game at Bill Belichickâ€šÃ„Ã´s Practices | False | By Peter May | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/after-long-legal-fight-inquest-is-set-to-begin-in-death-of-putin-critic.html | After Long Legal Fight, Inquest Is Set to Begin in Death of Putin Critic | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/soccer/european-soccer-clubs-head-to-warmer-climates-to-train-in-winter.html | In Winter, Itâ€šÃ„Ã´s Time for a Stoppage | False | By Sam Borden | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/suspect-in-fatal-stabbing-near-times-square-is-arrested-in-connecticut.html | Suspect in Fatal Stabbing Near Times Square Is Arrested in Connecticut | False | By Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/seth-stephens-davidowitz-searching-for-sex.html | Searching for Sex | False | By Seth Stephens-Davidowitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/business/media/alice-k-turner-fiction-editor-of-playboy-for-20-years-dies-at-75.html | Alice K. Turner Dies at 75; Playboy Editor Kept Fiction Alive | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/snubbed-by-us-and-europe-kremlin-looks-to-asia-at-davos.html | Snubbed by U.S. and Europe, Kremlin Looks to Asia at Davos | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/as-vatican-revisits-divorce-many-catholics-long-for-acceptance.html | As Vatican Revisits Divorce, Many Catholics Long for Acceptance | False | By Michael Paulson | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/asia/north-koreas-forbidden-love-smuggled-illegal-soap-operas.html | North Koreaâ€šÃ„Â´s Forbidden Love? Smuggled, Illegal Soap Operas | False | By Choe Sang-Hun | | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/politics/republican-governors-buck-party-line-on-raising-taxes.html | Republican Governors Buck Party Line on Raising Taxes | False | By Adam Nagourney and Shaila Dewan | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/obama-to-request-research-funding-for-treatments-tailored-to-patients-dna.html | Obama to Request Research Funding for Treatments Tailored to Patientsâ€šÃ„Â´ DNA | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-twist-in-the-murder-of-a-97-year-old-man-he-was-knifed-5-decades-ago.html | A Twist in the Murder of a 97-Year-Old Man: He Was Knifed 5 Decades Ago | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/belgium-confronts-the-jihadist-danger-within.html | Belgium Confronts the Jihadist Danger Within | False | By Andrew Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/winning-lottery-numbers-for-jan-24-2015.html | Winning Lottery Numbers for Jan. 24, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/basketball/carmelo-anthony-is-out-and-the-knicks-winning-streak-is-over.html | Carmelo Anthony Is Out, and the Knicksâ€šÃ„Â´ Winning Streak Is Over | False | By Viv Bernstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/eugenie-bouchardandekaterina-makarova-advance-to-reach-quarterfinals.html | Eugenie Bouchard Earns an Unsatisfying Victory | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/25/nyregion/joe-franklin-local-talk-show-pioneer-dies-at-88.html | Joe Franklin, a Talk Show Institution in New York, Dies at 88 | False | By James Barron | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/design/when-mango-mania-was-revolutionary.html | When Mango Mania Was Revolutionary | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/terry-sanders-and-ryan-citron.html | Terry Sanders and Ryan Citron | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/meaghan-baron-and-thomas-galton.html | Meaghan Baron and Thomas Galton | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/patrick-corbin-seth-donsky.html | Patrick Corbin, Seth Donsky | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/diana-pulling-and-derek-pratt.html | Diana Pulling and Derek Pratt | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/stephanie-hurder-and-piyush-agram.html | Stephanie Hurder and Piyush Agram | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/julia-numair-david-macdonald.html | Julia Numair, David MacDonald | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/bianca-benoliel-and-steven-schoenfeld.html | Bianca Benoliel and Steven Schoenfeld | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/pageoneplus/corrections-january-25-2015.html | Corrections: January 25, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/baseball/mlb-defends-fred-wilpon-and-his-financial-role.html | M.L.B. Defends Fred Wilpon and His Financial Role | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/baseball/robert-manfred-is-determined-to-steer-young-people-toward-baseball.html | New Commissioner With a Long-Term Mission | False | By Tyler Kepner | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/a-closed-door-may-not-be-locked.html | A Closed Door May Not Be Locked | False | By Vincent M. Mallozzi | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/sarah-landsman-evers-and-trost-friedler.html | Sarah Landsman Evers and Trost Friedler | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/nicole-woitowich-timothy-mullers-jr.html | Nicole Woitowich, Timothy Mallers Jr. | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/obama-lands-in-india-with-aim-of-improving-ties.html | Obama Clears a Hurdle to Better Ties With India | False | By Peter Baker and Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/yemeni-parliament-cancels-meeting-on-presidents-resignation.html | Shifting Alliances Play Out Behind Closed Doors in Yemen | False | By Mona El-Naggar | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-25 | https://bits.blogs.nytimes.com/2015/01/25/tech-giants-invest-in-new-dreams-of-grandeur/ | Tech Giants Invest in New Dreams of Grandeur | False | By Quentin Hardy | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/world/europe/greek-election-syriza.html | Greece Chooses Anti-Austerity Party in Major Shift | False | By Jim Yardley and Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/africa/boko-haram-attacks-major-nigerian-city-in-a-sustained-assault.html | In Bold Push Forward, Islamist Militants Attack a Major Nigerian City | False | By Adam Nossiter and Michael R. Gordon | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://carpetbagger.blogs.nytimes.com/2015/01/25/birdman-takes-producers-guild-award/ | â€šÃ‚Â²Birdmanâ€šÃ‚Â´ Takes Producers Guild Award | False | By Stephanie Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/widespread-blackout-in-pakistan-deals-another-blow-to-government.html | Rebels Tied to Blackout Across Most of Pakistan | False | By Salman Masood | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/a-boxing-program-gives-young-athletes-in-new-york-a-fighting-chance.html | Giving Young Athletes in New York a Fighting Chance | False | By David Gonzalez | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/in-taking-up-execution-drugs-case-justices-highlight-importance-of-a-single-vote.html | Execution Case Highlights the Power of One Vote | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/africa/zambias-new-president-edgar-lungu-is-sworn-in.html | Zambiaâ€šÃ‚Â´s New President,â€šÃ‚Â Edgar Lungu, Is Sworn In | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://artsbeat.blogs.nytimes.com/2015/01/25/american-sniper-continues-to-rout-box-office-competition/ | â€šÃ‚Â²American Sniperâ€šÃ‚Â´ Continues to Rout Box-Office Competition | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/obama-to-seek-to-protect-millions-of-acres-of-arctic-habitat.html | Obama Will Move to Protect Vast Arctic Habitat in Alaska | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/tennis/nick-kyrgios-is-nicknamed-the-wild-thing-with-good-reason.html | A Temper, and a Shot, to Make McEnroe Proud | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/rugby/french-rugby-clubs-to-feel-right-at-home-in-european-champions-cup-playoffs.html | French Rugby Clubs to Feel Right at Home in European Champions Cup Playoffs | False | By Huw Richards | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/guantanamo-diary-by-mohamedou-ould-slahi.html | From Inside Prison, a Terrorism Suspect Shares His Diary | False | By Scott Shane | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/jonathan-biss-plays-beethoven-at-the-92nd-street-y.html | A Pianist, Duly Smitten, Mines a Prolific Master | False | By David Allen | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/movies/the-hunting-ground-a-film-about-rape-culture-at-colleges.html | An Unblinking Look at Sexual Assaults on Campus | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/lionboy-a-fairy-tale-set-in-a-dystopian-future.html | A Valiant Cub Goes on the Hunt | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/dance/anne-teresa-de-keersmaekers-golden-hours-at-kaaitheater-in-brussels.html | Moving, Sometimes at a Snailâ€šÃ‚Â´s Pace, to Music and Shakespeare | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/gidon-kremer-and-daniil-trifonov-team-up-at-carnegie-hall.html | A Rising Star and a Master, Inspiring Each Other | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/television/night-will-fall-examines-the-making-of-a-1945-holocaust-documentary.html | Recalling a Film From the Liberation of the Camps | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/two-employees-dead-in-shooting-at-home-depot-in-chelsea.html | Two Dead in Murder-Suicide at Home Depot in Chelsea | False | By Elizabeth A. Harris and Michael Schwirtz | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/parallel-exit-performs-everybody-gets-cake-at-59e59.html | Shades of â€šÃ‚Â²Rowan & Martinâ€šÃ‚Â´s Laugh-Inâ€šÃ‚Â´: Sock It to Me | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/playing-at-one-club-but-winning-all-over.html | Playing at One Club, but Winning All Over | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/ncaabasketball/mike-krzyzewski-earns-1000th-win-as-duke-tops-st-johns.html | Itâ€šÃ‚Â´s a Picture Thatâ€šÃ‚Â´s Worth a Thousand Triumphs | False | By Zach Schonbrun | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/the-mill-of-muslim-radicalism-in-france.html | The Mill of Muslim Radicalism in France | False | By Farhad Khosrokhavar | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/larry-david-racks-up-a-big-broadway-advance.html | Larry David Racks Up a Big Broadway Advance | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/political-sabotage-over-a-deal-with-iran.html | Sabotaging a Deal with Iran | False | By Ellie Geranmayeh | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/patricia-smith-finds-solace-and-success-in-poetry.html | Fallen Journalist Finds Solace and Success in Poetry | False | By Rachel L. Swarns | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/plans-for-brooklyn-branches-have-merit.html | Evolution for Libraries in Brooklyn | False | By Michael Kimmelman | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/new-juilliard-ensembles-focus-festival-under-joel-sachs.html | Distilling Japanese Sound From a Varied Catalog | False | By James R. Oestreich | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/islam-and-the-national-front.html | Islam and the National Front | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/dance/remy-charlip-tribute-at-92nd-street-y.html | A Choreographer Who Wrote and Drew | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/frances-sunday-pirouettes.html | France's Sunday Pirouettes | False | By Robert Zaretsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/technology/verizons-mobile-supercookies-seen-as-threat-to-privacy.html | Verizonâ€šÃ„Ã´s Mobile â€šÃ„Ã²Supercookiesâ€šÃ„Ã´ Seen as Threat to Privacy | False | By Natasha Singer and Brian X. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/live-arts-aims-high.html | Live Arts Aims High | False | Compiled by Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/ars-nova-announces-its-2015-season.html | Six Urban Characters in Search of a Retreat | False | Compiled by Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/de-blasio-urges-new-yorkers-to-prepare-for-powerful-snowstorm.html | New York Braces for Blizzard Amid Warnings of Closings and Hazards | False | By Colin Moynihan | 2015-03-03 | TX 8-068-090 |
| 2015-01-25 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/british-start-up-transferwise-raises-58-million/ | British Start-Up TransferWise Raises $58 Million | False | By Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/michael-bloomberg-shakes-up-newsroom-side-of-his-company.html | Bloomberg Shakes Up Newsroom Side of His Company | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/unease-for-what-microsofts-hololens-will-mean-for-our-screen-obsessed-lives.html | Unease for What Microsoftâ€šÃ„Ã´s HoloLens Will Mean for Our Screen-Obsessed Lives | False | By David Carr | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/26/arts/dance/chitresh-das-influential-performer-and-educator-of-indian-dance-dies-at-70.html | Chitresh Das, Influential Performer and Educator of Indian Dance, Dies at 70 | False | By Roslyn Sulcas | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/looking-to-uplift-with-navajo-rez-metal.html | Looking to Uplift, With Navajo â€šÃ„Ã²Rez Metalâ€šÃ„Ã´ | False | By Julie Turkewitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/two-japanese-hostages-as-different-as-can-be-linked-by-fate-in-syria.html | Two Japanese Hostages, as Different as Can Be, Linked by Fate in Syria | False | By Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/worry-for-solar-projects-after-end-of-tax-credits.html | Worry for Solar Projects After End of Tax Credits | False | By Diane Cardwell | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/golf/for-olympic-hopefuls-antidoping-rules-will-be-an-adjustment.html | For Olympic Hopefuls, Antidoping Rules Will Be an Adjustment | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/treasury-auctions-set-for-the-week-of-jan-26.html | Treasury Auctions Set for the Week of Jan. 26 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/defense-in-long-awaited-trial-will-argue-another-man-killed-etan-patz.html | Defense in Long-Awaited Trial Will Argue Another Man Killed Etan Patz | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/german-quandary-of-how-to-deal-with-anti-immigration-movement.html | German Quandary of How to Deal With Anti-Immigration Movement | False | By Melissa Eddy | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/romneys-consideration-of-candidacy-is-closely-tied-to-his-faith-allies-say.html | Romneyâ€šÃ„Ã´s Consideration of Candidacy Is Closely Tied to His Faith, Allies Say | False | By Ashley Parker and Alex Thompson | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/a-fed-meeting-the-gdp-estimate-and-reports-from-shell-and-ford-motor.html | A Fed Meeting, the G.D.P. Estimate and Reports From Shell and Ford Motor | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/by-blocking-view-of-the-brooklyn-bridge-a-building-incites-a-battle.html | By Blocking View of the Brooklyn Bridge, a Building Incites a Battle | False | By Lisa W. Foderaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/economy/halting-progress-for-3-chicagoans-held-up-by-janet-yellen-as-recessions-symbols.html | Uneven Progress for 3 Chicagoans Janet Yellen Held Up as Symbols | False | By Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/mass-mob-fills-a-manhattan-church-with-hopes-of-saving-it.html | â€šÃ„Ã²Mass Mobâ€šÃ„Ã´ Fills a Manhattan Church With Hopes of Saving It | False | By Vivian Yee | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/who-members-endorse-resolution-to-improve-response-to-health-emergencies.html | W.H.O. Members Endorse Resolution to Improve Response to Health Emergencies | False | By Sheri Fink | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/technology/why-apps-for-messaging-are-trending.html | Why Apps for Messaging Are Trending | False | By Mike Isaac and Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/christie-on-air-undiluted-and-pretty-great-if-he-says-so-himself.html | Christie on Air: Undiluted and Pretty Great, if He Says So Himself | False | By Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/albatross-of-debt-weighs-on-super-bowl-city.html | Albatross of Debt Weighs on Super Bowl City | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/catalogs-after-years-of-decline-are-revamped-for-changing-times.html | Catalogs, After Years of Decline, Are Revamped for Changing Times | False | By Rebecca R. Ruiz | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/in-phoenix-the-seahawks-push-distractions-aside.html | In Phoenix, the Seasoned Seahawks Push the Distractions Aside | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/winning-lottery-numbers-for-jan-25-2015.html | Winning Lottery Numbers for Jan. 25, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/at-least-18-die-in-egypt-in-violence.html | At Least 18 Die in Egyptian Violence | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/to-collect-debts-nursing-home-seizing-control-over-patients.html | To Collect Debts, Nursing Homes Are Seizing Control Over Patients | False | By Nina Bernstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/partnerre-and-axis-capital-2-reinsurers-to-merge/ | Two Big Reinsurers, PartnerRe and Axis Capital, Merge in $11 Billion Deal | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/it-doesnt-take-a-scientist-to-sense-a-shift-in-momentum.html | It Doesnâ€šÃ„Â´t Take a Scientist to Sense a Shift in Momentum | False | By William C. Rhoden | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/as-oil-falls-alaskas-new-chief-faces-a-novel-goal-frugality.html | As Oil Prices Fall, Alaskaâ€šÃ„Â´s New Governor Faces a Novel Goal, Frugality | False | By Kirk Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://carpetbagger.blogs.nytimes.com/2015/01/25/sag-awards-go-to-birdman-redmayne-and-moore/ | SAG Awards Go to â€šÃ„Â´Birdman,â€šÃ„Â´ Redmayne and Moore | False | By Stephanie Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/let-the-right-one-in-a-stark-vampire-love-story.html | A Frightening and Feral First Love | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/former-viacom-chief-is-hired-to-advise-bank/ | Ex-Viacom Chief Tom Freston Is Hired to Advise Merchant Banking Firm | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/basketball/golden-state-warriors-rise-starts-on-bench.html | Sit and Deliver | False | By Scott Cacciola | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/developer-who-keeps-low-profile-is-embroiled-in-silver-scandal.html | Developer Who Keeps Low Profile Is Embroiled in Silver Scandal | False | By Charles V. Bagli | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/disillusioned-by-war-israeli-soldiers-muted-in-1967-are-given-fuller-voice.html | Disillusioned by War, Israeli Soldiers Muted in 1967 Are Given Fuller Voice | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/hockey/nhl-all-stars-share-spotlight-with-a-college-coronation.html | All-Stars Share Spotlight With a College Coronation | False | By Patrick Maks | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/saudis-expand-regional-power-as-others-falter.html | Saudis Expand Regional Power as Others Falter | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/baseball/a-star-who-found-joy-in-baseball-and-reflected-it-every-day.html | A Star Who Found Joy in Baseball and Reflected It Every Day | False | By Barry Bearak | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/economy/middle-class-shrinks-further-as-more-fall-out-instead-of-climbing-up.html | Middle Class Shrinks Further as More Fall Out Instead of Climbing Up | False | By Dionne Searcey and Robert Gebeloff | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/pageoneplus/quotation-of-the-day-for-monday-january-26-2015.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/toller-cranston-a-pioneer-on-ice-dies-at-65.html | Toller Cranston, â€šÃ„â€the Nureyevâ€šÃ„Â´ of Figure Skating, Dies at 65 | False | By Richard Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/tennis/veteran-doubles-champion-41-pursuing-a-last-big-title-to-exit-on.html | Veteran Doubles Champion, 41, Pursuing a Last Big Title to Exit On | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/sheldon-silver-to-temporarily-relinquish-speaker-duties.html | Sheldon Silver to Temporarily Relinquish Speaker Duties | False | By Susanne Craig and Thomas Kaplan | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/cablevision-to-introduce-wi-fi-based-phone-plan.html | Cablevision to Introduce Wi-Fi-Based Phone Plan | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/ncaabasketball/this-weeks-college-basketball-games-to-watch.html | This Weekâ€šÃ„Â´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/charles-blow-at-yale-the-police-detained-my-son.html | Library Visit, Then Held at Gunpoint | False | By Charles M. Blow | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/in-a-move-toward-a-campaign-chris-christie-plans-to-create-a-pac.html | In Move Toward Campaign, Christie Creates PAC and Hires Staff | False | By Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/serena-williams-drops-a-set-then-cruises.html | Serena Williams Drops a Set, Then Cruises | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/pageoneplus/corrections-january-26-2015.html | Corrections: January 26, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/26/world/asia/obama-makes-the-most-of-indias-republic-day-parade.html | In India, Obama Elevates the Nationâ€šÃ„Â´s Self-Esteem | False | By Ellen Barry and Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/aer-lingus-international-consolidated-airlines-group-british-airways-iberia-parent/ | Aer Lingus Considers New Takeover Offer From British Airways Parent | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/mr-maduro-in-his-labyrinth.html | Mr. Maduro in His Labyrinth | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/tough-on-crime-fadeout-what-constitutes-safety.html | â€šÃ„Â²Tough on Crimeâ€šÃ„Â´ Fadeout: What Constitutes Safety? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/when-the-elderly-face-social-rejection.html | When the Elderly Face Social Rejection | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/zephyr-teachout-on-sheldon-silver-corruption-and-new-york-politics.html | Legalized Bribery | False | By Zephyr Teachout | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-02-04 | https://www.nytimes.com/2015/01/26/opinion/contrasting-perspectives-on-the-price-of-medicines.html | Contrasting Perspectives on the Price of Medicines | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/paul-krugman-ending-greeces-nightmare.html | Ending Greeceâ€šÃ„Â´s Nightmare | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/farming-science-without-the-conscience.html | Farming Science, Without the Conscience | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/a-promising-garbage-workaround.html | A Promising Garbage Workaround | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/alexis-tsipiras-greece-coalition.html | Vote Result in Greece Challenges More Than Austerity | False | By Jim Yardley | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/white-house-drone.html | A Drone, Too Small for Radar to Detect, Rattles the White House | False | By Michael S. Schmidt and Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/26/salt-may-not-affect-heart-risks/ | Salt May Not Affect Heart Risks | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/sisi-goes-to-addis-ababa.html | Sisi Goes to Addis Ababa | False | By Alex De Waal | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/turkeys-politics-of-fatigue.html | Turkeyâ€šÃ„Â´s Politics of Fatigue | False | By Elif Shafak | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/gchq-britain-prank-caller.html | Spy Agency in Britain Falls Victim to a Prankster | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/26/ocwen-and-bondholders-clash-over-mortgage-services/ | Ocwen and Bondholders Clash Over Mortgage Services | False | By Michael Corkery | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-02-04 | https://www.nytimes.com/2015/01/27/arts/international/revisiting-andrea-chenier.html | Revisiting â€šÃ„Â²Andrea Châ€˜s Ã©nierâ€šÃ„Â´ at the Royal Opera House | False | By Michael White | 2015-05-15 | TX 8-157-169 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/new-york-blizzard.html | New York City Is Spared the Worst Effects of Snowstorm | False | By Marc Santora and Emma G. Fitzsimmons | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/rock-tenn-and-meadwestvaco-2-packaging-giants-to-merge/ | Packaging Giants RockTenn and MeadWestvaco to Merge | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-30 | https://www.nytimes.com/2015/01/30/automobiles/autoreviews/video-review-the-2015-nissan-murano-dressed-up-and-looking-good.html | Video Review: The 2015 Nissan Murano, Dressed Up and Looking Good | False | By Tom Voelk | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/asia/us-envoy-urges-thailand-to-lift-martial-law.html | U.S. Envoy Urges Thailand to Lift Martial Law | False | By Thomas Fuller | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-29 | https://www.nytimes.com/2015/01/27/fashion/streetwear-a-little-older-and-wiser-at-oamc.html | Streetwear, a Little Older and Wiser at OAMC | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/mubaraks-sons-are-released-from-jail-in-egypt.html | Mubarak Sons Released From Egyptian Jail | False | By David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/space/millions-paid-by-x-prize-foundation-for-progress-toward-trip-to-moon.html | Millions Paid by X Prize Foundation for Progress Toward Trip to Moon | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/football/marshawn-lynchs-gestures-evoke-jim-mcmahons-headband.html | Seattle Running Back Joins List of N.F.L.â€šÃ„Ã´s Defiant Ones | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/after-vote-in-greece-alexis-tsipras-seeks-to-address-debt.html | New Leader in Greece Now Faces Creditors | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/health/autism-diagnosis-in-siblings-serves-as-poor-indicator-of-risk.html | More Differences Than Similarities Are Found in Autistic Siblings | False | By Benedict Carey | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/fashion/at-versace-paris-coutures-odd-sort-of-mingling.html | Couture's Odd Sort of Mingling | False | By John Koblin | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/fashion/at-versace-and-dior-designing-a-new-couture-context.html | At Versace and Dior, Designing a New Couture Context | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/att-to-buy-nextel-mexico-for-1-9-billion/ | AT&T to Buy Nextel Mexico for $1.9 Billion | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/tom-brady-cannot-stop.html | Tom Brady Cannot Stop | False | By Mark Leibovich | 2015-05-15 | TX 8-157-169 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/so-happy-together.html | Learning From Animal Friendships | False | By Erica Goode | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/facebook-said-to-block-pages-on-muhammad-to-avoid-ban-in-turkey.html | Facebook Is Said to Block Pages Critical of Muhammad to Avoid Shutdown in Turkey | False | By Sebnem Arsu and Mark Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/texas-chili-makes-a-welcome-guest.html | Texas Chili Makes a Welcome Guest | False | By Julia Moskin | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/bryan-stockton-resigns-as-ceo-from-a-reeling-mattel.html | Shake-Up at Mattel as Barbie Loses Her Appeal | False | By Rachel Abrams | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/manhattan-democratic-leader-calls-on-silver-to-quit-post.html | Assembly Democrats Call on Sheldon Silver to Step Down as Speaker | False | By Thomas Kaplan, Susanne Craig and Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/quantifying-social-division-in-france.html | Quantifying Social Division in France | False | By Celestine Bohlen | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/tennis/australian-open-madison-keys-to-face-her-childhood-idol-venus-williams-next.html | On a Big Stage, Hoping to Beat Her Inspiration | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/supreme-court-rules-against-retirees-in-health-benefits-case.html | Supreme Court Rules Against Retirees in Union Health Benefits Case | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/skymall-stumbles-as-airlines-hone-their-sales-pitches.html | SkyMall Stumbles as Airlines Hone Their Sales Pitches | False | By Joe Sharkey | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/even-in-affluent-towns-rising-tax-bills-mean-angst-and-appeals.html | Even in Affluent Towns, Rising Tax Bills Mean Angst, and Appeals | False | By Joseph Berger | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/steven-brill-tackles-health-care-in-americas-bitter-pill.html | Anatomy of a Health Care Mess | False | By Abigail Zuger, M.d. | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/study-suggests-earlier-use-of-tools-by-hominids.html | Study Suggests Earlier Use of Tools by Hominids | False | By Douglas Quenqua | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/earth/27qna.html | The Bee Solution to Winter | False | By C. Claiborne Ray | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/ukraine-heavy-fighting-rebels-donetsk.html | Ukrainian Forces Struggle as Fighting Flares in East | False | By Rick Lyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/paul-singers-fund-elliott-takes-a-stake-in-informatica/ | Paul Singerâ€šÃ„Ã´s Fund, Elliott, Takes a Stake in Informatica | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/church-of-england-consecrates-rev-libby-lane-bishop.html | For First Time, Church of England Consecrates a Woman to Serve as a Bishop | False | By Stephen Castle | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/26/sweaty-answer-to-chronic-illness/ | Why Your Workout Should Be High-Intensity | False | By Jane E. Brody | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/momofuku-milk-bar-pops-up.html | Momofuku Milk Bar Pops Up | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/basketball/nets-and-knicks-home-games-postponed-by-storm.html | Storm Shelves Home Games for the Knicks and the Nets | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/cia-drone-yemen-qaeda.html | U.S. Drone Kills 3 Qaeda Operatives in Yemen, Continuing Policy on Strikes | False | By Helene Cooper and Mona El-Naggar | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/theater/da-hugh-leonards-1978-tony-winner-via-irish-rep.html | A Friendly but Willful Old Spirit, Pouring Tea | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/miranda-cuckson-at-spectrum-and-paul-huang-at-lincoln-center.html | Seeking Contrasts, Finding Similarities | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/books/bill-cleggs-debut-novel-is-did-you-ever-have-a-family.html | A Literary Agent Writes His Own Novel | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/off-the-3-d-printer-practice-parts-for-the-surgeon.html | Off the 3-D Printer, Practice Parts for the Surgeon | False | By Karen Weintraub | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/africa/dominic-ongwen-lords-resistance-army-war-crimes-court-hague.html | Former Lordâ€šÃ„Â´s Resistance Army Commander Appears at War Crimes Court | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/amphion-string-quartet-at-alice-tully-hall.html | Grieg, Extended | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/26/in-push-for-change-finra-opposed-by-wall-st-firms-it-regulates/ | In Push for Change, Finra Is Opposed by the Wall St. Firms It Regulates | False | By Susan Antilla | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/dance/robyn-orlin-and-compagnie-jant-bi-evoke-senegalese-tradition.html | Translating, if Not Analyzing, Gender Dynamics | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/post-holdings-buying-mom-brands-for-1-15-billion.html | Post Holdings Buying MOM Brands for $1.15 Billion | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/3-charged-with-working-as-agents-for-russia-in-new-york.html | 3 Men Are Charged With Serving as Secret Agents for Russia in New York | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/cia-officer-in-leak-case-jeffrey-sterling-is-convicted-of-espionage.html | C.I.A. Officer Is Found Guilty in Leak Tied to Times Reporter | False | By Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/dance/mariinsky-ballet-concludes-brooklyn-run-with-chopin.html | Tweaking an Illustrious Tradition to Incorporate Western Notions | False | By Alastair Macaulay | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/design/wright-foundation-names-architecture-dean.html | Wright Foundation Names Architecture Dean | False | By Robin Pogrebin | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/26/high-cholesterol-takes-its-toll-over-time/ | High Cholesterol Takes Its Toll Over Time | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/shove-over-cornish-pasty-balti-curry-vies-for-a-spot-on-britains-culinary-honor-roll.html | Push Over, Cornish Pasty: Balti Curry Seeks a Place in British Culinary Lore | False | By Stephen Castle | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/health/hold-the-drug-go-straight-to-the-source.html | Hold the Drug, Go Straight to the Source | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/releases-from-jamie-cullum-and-charlie-wilson.html | Releases From Jamie Cullum and Charlie Wilson | False | By Nate Chinen and Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/kochs-plan-to-spend-900-million-on-2016-campaign.html | Koch Brothersâ€šÃ„Â´ Budget of $889 Million for 2016 Is on Par With Both Partiesâ€šÃ„Â´ Spending | False | By Nicholas Confessore | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/cleaning-up-water-by-running-it-through-dirt.html | Cleaning Up Water by Running It Through Dirt | False | By Nicholas Bakalar | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/books/marissa-mayer-and-the-fight-to-save-yahoo-by-nicholas-carlson.html | One Pioneerâ€šÃ„Â´s Attempt to Rescue Another | False | By Jonathan Mahler | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/theater/nevermore-a-musical-biography-of-edgar-allan-poe.html | Deep Into That Darkness Peering | False | By Alexis Soloski | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/marc-cary-brings-his-jazz-specialty-to-ginnys-supper-club.html | A Versatile Pianist Grounded in Groove, His Collaborators in Tow | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/television/american-experience-explores-the-mastery-of-thomas-edison.html | Shaping His Genius to Transform Everyday Life | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/your-letters-end-of-life-decisions-and-writing-your-story.html | Your Letters: End of Life Decisions and Writing Your Story | False | | | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/budget-forecast-sees-end-to-steep-declines-in-federal-deficit.html | Budget Forecast Sees End to Sharp Deficit Declines | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/kurds-isis-isis-syria-kobani.html | Kurd Militia Says ISIS Is Expelled From Kobani | False | By Anne Barnard and Karam Shoumali | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/greeces-agonized-cry-to-europe.html | Greeceâ€šÃ„Ã´s Agonized Cry to Europe | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/jdcom-chinas-other-e-commerce-giant-follows-its-own-path.html | Chinaâ€šÃ„Ã´s Other E-Commerce Giant Follows Its Own Path | False | By David Barboza | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/hoping-to-set-sail-on-sunlight.html | Hoping to Set Sail on Sunlight | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/movies/awardsseason/weekend-scrambles-top-oscar-prospects.html | Weekend Scrambles Top Oscar Prospects | False | By Michael Cieply | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/26/alex-sharp-and-russell-janzen-win-barnes-foundation-prize/ | Alex Sharp and Russell Janzen Win Barnes Foundation Prize | False | By Lori Holcomb-Holland | | |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/technology/microsoft-quarterly-earnings.html | Price Cuts for Crucial Microsoft Products Eroded Holiday-Season Profit | False | By Nick Wingfield | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/my-very-educated-readers-just-served-us-some-new-planet-mnemonics.html | My Very Educated Readers Just Served Us Some New Planet Mnemonics | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/in-emergencies-companies-are-turning-to-employee-tracking-services.html | In Emergencies, Companies Are Turning to Employee-Tracking Services | False | By Jane L. Levere | | |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/greek-election-reflects-a-deep-divide-in-europe.html | Greek Election Reflects a Deep Divide in Europe | False | By Andrew Higgins and James Kanter | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/energy-environment/bp-freezes-workers-wages-as-oil-prices-sink.html | As Oil Prices Sink, BP Freezes Workersâ€šÃ„Ã´ Wages | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-26 | 2015-01-28 | https://artsbeat.blogs.nytimes.com/2015/01/26/sothebys-raises-its-rates-for-buyers/ | Sothebyâ€šÃ„Ã´s Raises Its Rates for Buyers | False | By Graham Bowley | | |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/sp-cuts-russian-debt-one-notch-to-junk-level.html | S&P. Cuts Russian Debt One Notch to Junk Level | False | By Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/helena-morrissey-aiming-at-britains-glass-ceilings-gets-results/ | Helena Morrissey, Aiming at Britainâ€šÃ„Ã´s Glass Ceilings, Gets Results | False | By Jenny Anderson | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/not-dressed-to-impress-and-running-into-a-high-school-classmate.html | Not Dressed to Impress, and Running Into a High School Classmate | False | By Denise Colella | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/for-students-and-some-adults-canceled-school-in-new-york-comes-as-welcome-news.html | For Students (and Some Adults), School Cancellation in New York Comes as Welcome News | False | By Elizabeth A. Harris and Nate Schweber | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/oklahoma-asks-justices-to-delay-executions.html | Oklahoma Asks Supreme Court to Delay Executions | False | By Timothy Williams | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/soccer/deandre-yedlin-by-joining-tottenham-hotspur-swims-against-tide-on-us-team.html | His Heart and a Coachâ€šÃ„Ã´s Advice Take a World Cup Star Abroad | False | By Sam Borden | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/egyptian-is-convicted-of-genital-mutilation.html | Egyptian Is Convicted of Genital Mutilation | False | By Merna Thomas | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/marcus-borg-liberal-christian-scholar-dies-at-72.html | Marcus Borg, Liberal Scholar on Historical Jesus, Dies at 72 | False | By Laurie Goodstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/hockey/with-new-confidence-rangers-reanimate-power-play.html | With New Confidence, Rangers Reanimate Power Play | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/investment-riches-built-on-auto-loans-to-poor/ | Investment Riches Built on Subprime Auto Loans to Poor | False | By Michael Corkery and Jessica Silver-Greenberg | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/hockey/islanders-kyle-okposo-is-sidelined.html | Islandersâ€šÃ„Ã´ Kyle Okposo Is Sidelined | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/tricky-ratio-of-chief-executives-pay-to-workers/ | S.E.C. Has Yet to Set Rule on Tricky Ratio of C.E.O.â€šÃ„Ã´s Pay to Workersâ€šÃ„Ã´ | False | By Andrew Ross Sorkin | | |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/more-than-50-years-on-south-carolina-city-seeks-to-make-it-right.html | Decades After Sit-In, South Carolina Seeks to Make Things Right | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/football/seahawks-dismiss-talk-of-dynasty-and-focus-on-task-at-hand.html | Seahawks Dismiss Talk of Dynasty and Focus on Task at Hand | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/world/us-and-india-share-sense-of-unease-over-china.html | U.S. and India Share Sense of Unease Over China | False | By Peter Baker and Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/golf/phoenix-open-may-end-with-scramble-to-super-bowl-stadium.html | Phoenix Open May End With Scramble to Super Bowl Stadium | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/israel-dissident-reservists-dismissed.html | Israel: Dissident Reservists Dismissed | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/americas/argentine-leader-attacks-spy-agency-amid-furor-over-prosecutors-death.html | Argentine Leader Attacks Spy Agency Amid Furor Over Prosecutorâ€šÃ„Ã´s Death | False | By Simon Romero and Jonathan Gilbert | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/media/pace-of-deals-picks-up-at-sundance-festival.html | Pace of Deals Picks Up at Sundance Festival | False | By Brooks Barnes | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/budget-office-slashes-estimated-cost-of-health-coverage.html | Budget Office Slashes Estimated Cost of Health Coverage | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/nissan-plans-1000-new-stations-to-quickly-charge-electric-cars.html | Nissan Plans 1,000 New Stations to Quickly Charge Electric Cars | False | By The New York Times | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/germany-reaches-quarterfinals-at-handball-championships.html | Germany Reaches Quarterfinals at Handball Championships | False | By Agence France-Presse | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/plan-to-protect-refuge-has-alaskans-offended-and-fearful-over-money.html | Plan to Protect Refuge Has Alaskans Offended and Fearful Over Money | False | By Kirk Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/fired-fox-employee-kills-himself-outside-news-corp-building.html | Fired Fox Employee Kills Himself Outside News Corp. Building | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/saudi-succession-hinting-at-shift-in-foreign-role.html | Saudi Succession Hints at Shift in Foreign Role | False | By Ben Hubbard and David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/us-aid-agency-suspends-group-from-new-contracts.html | U.S. Aid Agency Suspends Group From New Contracts | False | By Ron Nixon | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/times-squares-crushing-success-raises-questions-about-its-future.html | Times Squareâ€šÃ„Ã´s Crushing Success Raises Questions About Its Future | False | By Charles V. Bagli | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/a-nigerian-city-long-under-siege-survives-an-audacious-militant-assault.html | A Nigerian City, Long Under Siege, Survives an Audacious Militant Assault | False | By Adam Nossiter | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/wikileaks-assails-google-and-the-us.html | WikiLeaks Assails Google and the U.S. | False | By Nick Cumming-Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/treatment-of-overdose-will-cost-cities-less.html | Treatment of Overdose Will Cost Cities Less | False | By Sabrina Tavernise | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/winning-lottery-numbers-for-jan-26-2015.html | Winning Lottery Numbers for Jan. 26, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/joan-rivers-daughter-files-malpractice-suit-against-manhattan-clinic.html | Joan Riversâ€šÃ„Ã´s Daughter Files Malpractice Suit Against Manhattan Clinic | False | By Anemona Hartocollis | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/reid-is-home-after-surgery-for-injuries.html | Reid Is Home After Surgery for Injuries | False | By Alan Rappeport | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-02-03 | https://www.nytimes.com/2015/01/27/nyregion/sal-polisi-master-woodcarver-at-south-street-seaport-museum-dies-at-79.html | Sal Polisi, Master Woodcarver at South Street Seaport Museum, Dies at 79 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/27/arts/music/edgar-froese-leader-of-tangerine-dream-dies-at-70.html | Edgar Froese, Adventurous Leader of Tangerine Dream, Dies at 70 | False | By Ben Ratliff | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/obama-leading-a-high-powered-delegation-to-saudi-arabia.html | Top Officials Join Obama in Brief Visit to Saudi King | False | By Michael R. Gordon and Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/upshot/gas-still-not-as-cheap-as-it-used-to-be.html | Gas, Still Not as Cheap as It Used to Be | False | By David Leonhardt | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/documents-show-nsas-wiretap-moves-before-congresss-approval.html | Documents Show N.S.A.â€šÃ„Ã´s Wiretap Moves Before Congressâ€šÃ„Ã´s Approval | False | By Charlie Savage | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/tennis/australian-open-rafael-nadal-tomas-berdych.html | Tomas Berdych Keeps Nerve in Lopsided Win Over Rafael Nadal | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/pageoneplus/corrections-january-27-2015.html | Corrections: January 27, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/alexander-litvinenko-robert-owen-britain-inquiry.html | British Begin Inquiry Into Death of Ex-K.G.B. Officer | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/the-yale-student-and-the-policeman.html | The Yale Student and the Policeman | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/david-brooks-how-to-leave-a-mark.html | How to Leave a Mark | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/diagnosis-the-view-of-the-psychiatric-association.html | Diagnosis: The View of the Psychiatric Association | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/joe-nocera-is-vaping-worse-than-smoking.html | Is Vaping Worse Than Smoking? | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/investing-in-our-future-at-community-colleges.html | Investing in Our Future at Community Colleges | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/the-humane-death-penalty-charade.html | The Humane Death Penalty Charade | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/president-obama-protects-a-valued-wilderness.html | President Obama Protects a Valued Wilderness | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/bernard-henri-levi-george-soros-save-the-new-ukraine.html | Save the New Ukraine | False | By Bernard-Henri LäˋsˋÃ©vy and George Soros | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/dentons-to-merge-with-dacheng-of-china-to-create-worlds-largest-law-firm/ | Dentons to Merge With Dacheng of China to Create WorldâˋsˋÂ,Â´s Largest Law Firm | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/france-counterterrorism-raid.html | French Police Arrest 5 in Hunt for Terrorism Recruiters | False | By Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/international/siemens-quarterly-profit-down-25-on-weak-economy-and-lower-oil-prices.html | Siemens Profit Down 25% on Weak Economy and Lower Oil Prices | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/obama-ends-visit-with-challenge-to-india-on-climate-change.html | As Visit Ends, Obama Presses India on Human Rights and Climate Change | False | By Peter Baker and Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/i-p-o-could-value-sunrise-communications-of-switzerland-at-3-7-billion/ | I.P.O. Could Value Sunrise Communications of Switzerland at $3.7 Billion | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/soccer/atletico-madrid-bolsters-its-chances-with-bold-move.html | AtláˋsˋÃ©tico Madrid Bolsters Its Chances With Bold Move | False | By Rob Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/new-york-blizzard.html | Leaders in New York and New Jersey Defend Shutdown for a Blizzard That WasnâˋsˋÂ,Â´t | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/mona-eltahawy-egypts-war-on-atheism.html | EgyptâˋsˋÂ,Â´s War on Atheism | False | By Mona Eltahawy | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/beppe-severgnini-gomorrah-italys-criminally-great-tv-show.html | âˋsˋÂ,Â´GomorrahâˋsˋÂ,Â´: ItalyâˋsˋÂ,Â´s Criminally Great TV Show | False | By Beppe Severgnini | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/flydubai-jet-hit-by-gunfire-as-it-lands-at-baghdad-airport.html | Airlines Suspend Flights to IraqâˋsˋÂ,Â´s Baghdad Airport After Jet Is Hit by Gunfire | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/house-hearing-iran-nuclear-talks-sanctions.html | In Reprieve to Obama, Senate Democrats Agree to Wait on Iran Sanctions | False | By David E. Sanger | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/snow-storm-new-england.html | Storm That Glanced at Region Hit Hard in New England | False | By Katharine Q. Seelye and Jess Bidgood | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/islamic-state-tripoli-libya-terror-attack.html | Group Linked to ISIS Says ItâˋsˋÂ,Â´s Behind Assault on Libyan Hotel | False | By Suliman Ali Zway and David D. Kirkpatrick | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/stylish-plans-for-sleepy-industrial-red-hook.html | Stylish Plans for Sleepy, Industrial Red Hook | False | By C. J. Hughes | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/arts/international/sorrowful-stories-rife-with-distrust.html | Sorrowful Stories, Rife With Distrust | False | By Matt Wolf | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/world/asia/indonesia-military-halts-search-for-victims-of-airasia-crash.html | Indonesian Military Halts Search for Victims of AirAsia Crash | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/paris-takes-pains-to-reassure-tourists.html | Paris Takes Pains to Reassure Tourists | False | By Liz Alderman | 2015-05-15 | TX 8-157-169 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/roman-architecture-beyond-the-colosseum.html | Roman Architecture, Beyond the Colosseum | False | By Sam Lubell | 2015-05-15 | TX 8-157-169 |
| 2015-01-27 | 2015-01-28 | https://bits.blogs.nytimes.com/2015/01/27/twitter-adds-group-messaging-and-video-recording/ | Twitter Adds Group Messaging and Video Recording | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/marriage-of-convenience.html | Marriage of Convenience | False | By Emily Bazelon | 2015-05-15 | TX 8-157-169 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/two-rockets-fired-from-syria-hit-israeli-controlled-part-of-golan-heights.html | Two Rockets Fired From Syria Hit Israeli-Controlled Part of Golan Heights | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/design/all-the-presidents-memorabilia-a-collection-languishes.html | All the Presidentsâ€šÃ„Â´ Memorabilia | False | By Serge F. Kovaleski | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://bits.blogs.nytimes.com/2015/01/27/f-t-c-calls-for-strong-data-and-privacy-protection-with-connected-devices/ | F.T.C. Says Internet-Connected Devices Pose Big Risks | False | By Natasha Singer | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/is-being-a-writer-a-job-or-a-calling.html | Is Being a Writer a Job or a Calling? | False | By Benjamin Moser and Dana Stevens | 2015-05-15 | TX 8-157-169 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/after-year-of-growth-prosper-buys-a-surgical-procedures-lender/ | After Year of Growth, Prosper Buys a Surgical Procedures Lender | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/china-tries-to-stay-aloof-from-warming-us-india-relationship.html | U.S.-India Ties Deepen; China Takes It in Stride | False | By Jane Perlez | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/modi-and-obama-hugging-for-indias-security.html | Modi and Obama, Hugging for Indiaâ€šÃ„Â´s Security | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/27/a-busy-spring-for-charles-lloyd/ | A Busy Spring for Charles Lloyd | False | By Nate Chinen | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/bain-capital-to-buy-auto-parts-maker-ti-automotive/ | Bain Capital to Buy Parts Maker TI Automotive | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/holocaust-survivors-ever-dwindling-in-number-gather-at-auschwitz-for-memorial.html | Outliving Horror for 70 Years and Never Forgetting | False | By Joanna Berendt | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/as-in-2012-romney-can-do-no-right-in-murdochs-eyes.html | Again for Murdoch, Romney Can Do No Right | False | By Amy Chozick and Michael Barbaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/a-peek-inside-the-patriots-trick-playbook.html | Patriotsâ€šÃ„Â´ Real Trick: Knowing the Rules | False | By Chase Stuart | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/greece-syriza-government-names-anti-austerity-economist-as-finance-minister.html | Greeceâ€šÃ„Â´s New Left-Wing Cabinet Signals Willingness to Confront E.U. Over Policies | False | By Jim Yardley | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/south-sudan-child-soldiers.html | First of 3,000 Child Soldiers Are Released in South Sudan | False | By Jeffrey Gettleman | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/snow-fell-but-food-deliverymen-got-the-chicken-curry-through.html | Snow Fell, but Food Deliverymen Got the Chicken Curry Through | False | By Alan Feuer | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/australias-hate-speech-laws.html | Australiaâ€šÃ„Â´s Hate Speech Laws | False | | | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/white-house-drone.html | White House Drone Crash Described as a U.S. Workerâ€šÃ„Â´s Drunken Lark | False | By Michael D. Shear and Michael S. Schmidt | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/isis-threatens-kenji-goto-and-moaz-al-kasabeh.html | Jordan Hostage Crisis May Hurt U.S. Ties | False | By Rod Nordland | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/jams-to-join-the-california-cooking-comeback.html | Jams to Join the California Cooking Comeback | False | By Florence Fabricant | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/fashion/a-chanel-for-all-seasons.html | A Chanel For All Seasons | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/a-food-sisterhood-flourishes-in-north-carolina.html | The North Carolina Way | False | By Kim Severson | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/americas/fidel-castro-breaks-silence-over-thaw-in-us-cuba-relations.html | Fidel Castro Shares Views on Warming of Relations | False | By Victoria Burnett | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/obama-plan-calls-for-oil-and-gas-drilling-in-the-atlantic.html | Obamaâ€šÃ„Ã´s Plan: Allow Drilling in Atlantic, but Limit It in Arctic | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/sheldon-silver-to-be-replaced-as-speaker-of-new-york-state-assembly.html | Sheldon Silver to Be Replaced as Speaker of New York State Assembly | False | By Jesse McKinley, Thomas Kaplan and Susanne Craig | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/houthi-leader-blames-separatists-in-south-yemen-for-political-stalemate.html | Houthis Blame Separatists in Yemen for Stalemate | False | By Mona El-Naggar | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/seahawks-pete-carroll-allows-marshawn-lynch-to-be-himself.html | The Super Bowlâ€šÃ„Ã´s Perfect Odd Couple | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/israeli-opposition-takes-aim-at-netanyahu-over-planned-speech-to-congress.html | Netanyahu Talk Stirs Backlash in Israeli Race | False | By Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/hockey/martin-brodeur-to-retire-after-22-year-career.html | Martin Brodeur Is Set to Retire, but He Will Stay With Blues | False | By Pat Pickens | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/restaurant-review-blue-smoke-and-north-end-grill.html | Restaurant Review: Blue Smoke and North End Grill | False | By Pete Wells | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/international/aer-lingus-deal-could-spur-airline-consolidation-in-europe.html | Aer Lingus Deal Could Spur Airline Consolidation in Europe | False | By Nicola Clark | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/books/s-o-s-poems-1961-2013-works-by-amiri-baraka.html | Poetic Voice Wrapped Tight in Its Shifting Politics | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/science/snowstorms-forecasters-were-mostly-right.html | Snowstormâ€šÃ„Ã´s Forecast Was Mostly Right, Even if It Felt Wrong in New York | False | By Henry Fountain | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/27/a-new-zealand-festival-coming-to-la-mama/ | A New Zealand Festival Coming to La MaMa | False | By Lori Holcomb-Holland | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/video-games/the-talos-principle-prompts-thinking-beyond-virtual-world.html | Enticing All to See the Bigger Picture | False | By Chris Suellentrop | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/ben-franklins-bones-on-pbs-illuminates-grave-robbing.html | Techniques for Robbing a Grave | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/the-americans-returns-to-fx-with-season-3.html | Navigating a Cold War, at Work and at Home | False | By Alessandra Stanley | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/firefight-kills-4-in-kashmir.html | Firefight Kills 4 in Kashmir | False | By Hari Kumar | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/suits-usas-dramedy-about-corporate-lawyers.html | Convincing and Conniving, a Law Firmâ€šÃ„Ã´s Specialty | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/technology/yahoo-earnings-alibaba-spinoff.html | Yahoo to Spin Off Its Stake in Alibaba | False | By Vindu Goel and Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/design/smithsonian-considers-opening-london-location.html | Smithsonian Considers Opening London Location | False | By Graham Bowley | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/in-paris-fashions-light-breaks-through-realitys-shadows.html | In Paris, Reality Collides With Fashion | False | By Matthew Schneier | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/technology/apple-quarterly-earnings.html | iPhone Sales in China Bolster Apple Earnings | False | By Brian X. Chen | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/movies/timbuktu-an-abderrahmane-sissako-film-about-radical-islam.html | A Fury Arrives. Hypocrisy, Too. | False | By A.O. Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/dance/parsons-dance-performs-at-the-joyce-theater.html | A Multiplicity of Voices in High-Energy Movement | False | By Siobhan Burke | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/angelina-jolie-on-the-syrians-and-iraqis-who-cant-go-home.html | A New Level of Refugee Suffering | False | By Angelina Jolie | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/27/los-angeles-opera-season-to-open-with-domingo-singing-gianni-schicchi/ | Los Angeles Opera Season to Open With Domingo Singing â€šÃ„Â²Gianni Schicchiâ€šÃ„Â´ | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/obama-will-drop-proposal-to-end-529-college-savings-plans.html | Obama Relents on Proposal to End â€šÃ„Â²529â€šÃ„Â´ College Savings Plans | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/movies/my-name-is-hmmm-a-french-road-movie.html | Young, French and Desperate for a Ride Out of Town | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/paul-rudolph-building-in-goshen-ny-faces-threat.html | A Chance to Salvage a Masterâ€šÃ„Ã´s Creation | False | By Michael Kimmelman | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/economy/ubers-success-casts-doubt-on-many-job-licenses.html | Job Licenses in Spotlight as Uber Rises | False | By Eduardo Porter | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/historic-gold-nuggets-stolen-from-wells-fargo-museum/ | Robbers Crash Into Wells Fargo Museum to Steal Gold Nuggets | False | By Michael Corkery | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/commercial/a-conversation-with-kenneth-s-aschendorf.html | A Conversation With Kenneth S. Aschendorf | False | By Vivian Marino | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/energy-environment/after-steadily-falling-price-for-gas-notches-an-increase.html | After Steadily Falling, Price for Gas Notches an Increase | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/botswana-doctor-is-named-to-lead-who-in-africa.html | Botswana Doctor Is Named to Lead W.H.O. in Africa | False | By Donald G. McNeil Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/xs-and-os-a-football-love-story-examines-a-sports-damage.html | The Lasting Impacts of Football | False | By Billy Witz | 2015-05-15 | TX 8-157-169 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/frank-bruni-de-blasio-cuomo-and-the-blizzard-response.html | We Dodged Icy Doom. Letâ€šÃ„Ã´s Gripe. | False | By Frank Bruni | 2015-03-03 | TX 8-068-090 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/in-dupont-fight-activist-investor-picks-a-strong-target/ | In DuPont Fight, Activist Investor Picks a Strong Target | False | By Steven Davidoff Solomon | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/27/sugary-drinks-tied-to-earlier-menstruation/ | Sugary Drinks Tied to Earlier Menstruation | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/a-new-chapter-for-america-and-india.html | A New Chapter for America and India | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/lynch-to-cast-herself-as-departure-from-holder.html | Lynch to Cast Herself as Departure From Holder in Bid to Be Attorney General | False | By Carl Hulse and Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/hostos-college-in-bronx-to-offer-a-food-studies-program.html | Hostos College in Bronx to Offer a Food Studies Program | False | By Winnie Hu | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/life-of-italian-nobility-for-sale-complete-with-regulations-and-taxes.html | Life of Italian Nobility for Sale, Complete With Regulations and Taxes | False | By Gaia Pianigiani | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/dog-missing-for-months-is-found-in-storm.html | Dog Missing for Months Is Rescued Amid Snowstorm | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/health-care-enrollment-appears-to-be-near-goal.html | Health Care Enrollment Appears to Be Near Goal | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/ukraine-eu-sends-aid-to-east.html | Ukraine: E.U. Sends Aid to East | False | By David M. Herszenhorn | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/an-overflow-of-memories-from-joe-franklins-storied-career.html | An Overflow of Memories From Joe Franklinâ€šÃ„Ã´s Storied Career | False | By Corey Kilgannon | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/americas/mexico-officially-declares-missing-students-dead.html | Mexico Officially Declares Missing Students Dead | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/mormons-seek-golden-mean-between-gay-rights-and-religious-beliefs.html | Mormons Seek Golden Mean Between Gay Rights and Religious Beliefs | False | By Laurie Goodstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/u-s-strengths-buoy-consumers-but-hurt-corporations-with-business-abroad/ | U.S. Strengths Buoy Consumers but Hurt Corporations With Business Abroad | False | By Landon Thomas Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/leviathan-a-russian-movie-gets-applause-in-hollywood-but-scorn-at-home.html | Russian Movie â€šÃ„Ã²Leviathanâ€šÃ„Ã´ Gets Applause in Hollywood but Scorn at Home | False | By Neil MacFarquhar | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/media/empire-may-provide-fox-the-big-hit-it-needs.html | â€šÃ„Ã²Empireâ€šÃ„Ã´ May Provide Fox the Big Hit It Needs | False | By Emily Steel and Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/bill-monbouquette-red-sox-pitcher-dies-at-78.html | Bill Monbouquette, 78, Dies; Pitching Ace When Red Sox Struggled | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/leon-brittan-dies-at-75-british-official-in-leak-case.html | Leon Brittan, 75, Dies; Quit Thatcher Cabinet in Leak Case | False | By Stephen Castle | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/golf/tiger-woods-and-robert-allenby-draw-focus-as-pga-tour-events-lack-top-players.html | On Tour, the Stories Keep Getting Weirder | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/one-question-for-the-nfl-why-insist-on-a-media-day-charade.html | One Question for the N.F.L.: Why Insist on a Media Day Charade? | False | By Juliet Macur | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/indiana-will-allow-entry-to-medicaid-for-a-price.html | Indiana Will Allow Entry to Medicaid for a Price | False | By Abby Goodnough | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/transit-system-that-powers-new-york-city-is-shut-down-by-threat-of-snow.html | System That Powers City Is Shut Down by Threat of Snow | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/in-seahawks-fierce-secondary-new-members-make-the-cut.html | In Seahawksâ€šÃ„Ã´ Fierce Secondary, New Members Make the Cut | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/autoracing/kurt-busch-sticks-with-business-plan-amid-domestic-assault-case.html | Kurt Busch Sticks With Business Plan Amid Domestic Assault Case | False | By Viv Bernstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/detective-shoots-man-during-stabbing-in-manhattan.html | Detective Shoots Man During Stabbing in Manhattan | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/shutting-new-york-city-for-a-day-wont-have-a-lasting-impact-economists-say.html | Shutting Down New York City for a Day Wonâ€šÃ„Ã´t Have a Lasting Impact, Economists Say | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/after-three-russians-are-charged-the-prospect-of-a-spy-swap-surfaces.html | After Three Russians Are Charged, the Prospect of a Spy Swap Surfaces | False | By Benjamin Weiser and Kate Pastor | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/winning-lottery-numbers.html | Winning Lottery Numbers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/states-move-to-make-citizenship-exams-a-classroom-aid.html | States Move to Make Citizenship Exams a Classroom Aid | False | By Rick Rojas and Motoko Rich | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/28/us/reies-tijerina-88-dies-led-chicano-property-rights-movement.html | Reies Tijerina, 88, Dies; Led Chicano Property Rights Movement | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/tennis/a-resilient-madison-keys-ousts-venus-williams-at-the-australian-open.html | A Resilient Madison Keys Ousts Venus Williams at the Australian Open | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/uganda-agency-cuts-refugees-rations.html | Uganda: Agency Cuts Refugeesâ€šÃ„Ã´ Rations | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/israeli-group-says-military-attacks-on-palestinian-homes-appeared-to-violate-law.html | Israeli Group Says Military Attacks on Palestinian Homes Appeared to Violate Law | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/hockey/surging-islanders-overpower-the-rangers-at-home.html | Surging Islanders Overpower the Rangers at Home | False | By Allan Kreda | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/28payment.html | Industry Group to Back Results-Focused Care | False | By Reed Abelson | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/pageoneplus/corrections-january-28-2015.html | Corrections: January 28, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/nishikoris-late-rally-not-enough-to-overcome-wawrinka.html | Facing a Top Server, Novak Djokovic Does Him One Better | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/de-blasio-and-police-stops.html | De Blasio and Police Stops | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/continued-assaults-on-health-reform.html | Continued Assaults on Health Reform | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/an-ayatollahs-history.html | An Ayatollahâ€šÃ„Ã´s History | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/getting-immigrants-right-with-the-law-benefits-all.html | Getting Immigrants â€šÃ„Ã²Right With the Lawâ€šÃ„Ã´ Benefits All | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/whats-in-a-street-name.html | Whatâ€šÃ„Ã´s in a Street Name? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/korean-defectors-testimony.html | Korean Defectorâ€šÃ„Ã´s Testimony | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/thomas-friedman-czar-putins-next-moves.html | Czar Putinâ€šÃ„Ã´s Next Moves | False | By Thomas L. Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/brooklyn-to-democrats-lets-party.html | Brooklyn to Democrats: Letâ€šÃ„Ã´s Party! | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/the-fraud-of-the-student-athlete-claim.html | The Fraud of the Student-Athlete Claim | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/alibaba-creates-a-consumer-credit-rating-service/ | Alibaba Data to Help Provide Consumer Credit Ratings | False | By Neil Gough | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/philippine-police-raid.html | Leader Says He Did Not Endorse Raid in Philippines | False | By Floyd Whaley | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/canary-wharf-owners-largest-shareholders-back-acquisition-bid/ | Canary Wharf Ownerâ€šÃ„Ã´s Largest Shareholders Back Acquisition Bid | False | By Chad Bray | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/international/in-singapore-central-bank-eases-currency-policy.html | In Singapore, Central Bank Eases Currency Policy | False | By Alexandra Stevenson | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/in-yemen-violence-pays.html | In Yemen, Violence Pays | False | By Haykal Bafana | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/jerome-jarre-the-making-of-a-vine-celebrity.html | Jerome Jarre: The Making of a Vine Celebrity | False | By Nick Bilton | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/reining-in-argentinas-spymasters.html | Reining In Argentinaâ€šÃ„Ã´s Spymasters | False | By Horacio Verbitsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://bits.blogs.nytimes.com/2015/01/28/chinese-government-takes-aim-at-e-commerce-giant-alibaba/ | Chinese Government Takes Aim at E-Commerce Giant Alibaba Over Fake Goods | False | By Neil Gough and Paul Mozur | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/israel-lebanon-hezbollah-missile-attack.html | Hezbollah Kills 2 Israeli Soldiers Near Lebanon | False | By Jodi Rudoren and Anne Barnard | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/communist-officials-in-tibetan-region-punished-for-separatism-china-says.html | Communist Officials in Tibetan Region Punished for Separatism, China Says | False | By Edward Wong | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/alexis-tsipras-greece-debt.html | Tsiprasâ€šÃ„Ã´s Debt Plan Sends Athens Stock Market Sliding | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/international/theres-more-to-winning-an-oscar-than-meets-the-eye.html | Thereâ€šÃ„Ã´s More to Winning an Oscar Than Meets the Eye | False | By Stephen Heyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/new-england-winter-snow-wind-storm.html | Pounded Again, Coastal Massachusetts Town May Consider a Retreat | False | By Jess Bidgood | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/gateway-to-freedom-by-eric-foner.html | â€šÃ„Ã²Gateway to Freedom,â€šÃ„Ã´ by Eric Foner | False | By Kevin Baker | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/yasmina-rezas-happy-are-the-happy.html | Yasmina Rezaâ€šÃ„Ã´s â€šÃ„Ã²Happy Are the Happyâ€šÃ„Ã´ | False | By Gemma Sieff | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/design/kehinde-wiley-puts-a-classical-spin-on-his-contemporary-subjects.html | Kehinde Wiley Puts a Classical Spin on His Contemporary Subjects | False | By Deborah Solomon | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/lynch-attorney-general-congress-confirmation-hearing.html | Criticism of Holder Dominates Hearing on Loretta Lynch, Attorney Generalâ€šÃ„Ã´s Possible Successor | False | By Carl Hulse and Matt Apuzzo | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/international/a-contemporary-twist-on-rubenss-legacy.html | A Contemporary Twist on Rubensâ€šÃ„Ã´s Legacy | False | By Farah Nayeri | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-30 | https://www.nytimes.com/2015/01/29/upshot/why-spending-is-back-in-season-in-washington.html | Why Spending Is Back in Season in Washington | False | By John Harwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/corona-queens-affordable-with-latin-flavor.html | Corona, Queens, Affordable, With Latin Flavor | False | By Vera Haller | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/what-can-a-pregnant-photojournalist-cover-everything.html | What Can a Pregnant Photojournalist Cover? Everything | False | By Lynsey Addario | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://bits.blogs.nytimes.com/2015/01/28/what-happens-if-apple-drops-google-from-its-browser/ | What Happens if Apple Drops Google From Its Browser? | False | By Conor Dougherty | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/30/fashion/the-russians-arent-coming-to-paris-fashion-weeks.html | The Russians Arenâ€šÃ„Ã´t Coming, the Russians Arenâ€šÃ„Ã´t Coming | False | By John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/weather-briefings-put-focus-on-mayor-de-blasios-sign-language-interpreter.html | Sign-Language Interpreter for Mayor de Blasio Is a Web Hit | False | By Michael M. Grynbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/in-china-new-cybersecurity-rules-perturb-western-tech-companies.html | New Rules in China Upset Western Tech Companies | False | By Paul Mozur | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/smallbusiness/using-smartphones-and-apps-to-enhance-small-business-loyalty-programs.html | Using Smartphones and Apps to Enhance Loyalty Programs | False | By John Grossmann | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/29/realestate/1850000-homes-in-chicago-connecticut-and-tucson.html | $1,850,000 Homes in Chicago, Connecticut and Tucson | False | By Mike Powell | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/a-chicago-neighborhood-follows-a-latin-beat.html | A Chicago Neighborhood Follows a Latin Beat | False | By Elaine Glusac | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/hillary-clinton-vs-elizabeth-warren-could-be-a-dream-match-for-republicans.html | Hillary Clinton vs. Elizabeth Warren Could Delight Republicans | False | By Amy Chozick | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/kelly-link-by-the-book.html | Kelly Link: By the Book | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/01/28/laura-poitras-on-heroic-acts-not-heroes/ | Laura Poitras on Heroic Acts, Not Heroes | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/north-korean-president-to-visit-russia-in-may.html | North Korean Leader to Visit Russia in May | False | By Andrew Roth | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/agent-provocateurs-new-line-l-agent-store-in-nolita.html | Agent Provocateurâ€š.Â,Â´s New Line: In the Mood for Lacy Nothings | False | By Molly Young | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/utah-court-strips-criminal-of-right-to-counsel-and-some-lawyers-object.html | Utah Court Strips Criminal of Right to Counsel, and Some Lawyers Object | False | By Jack Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/coinbase-a-bitcoin-exchange-is-operating-without-licenses-so-far/ | Coinbase, a Bitcoin Exchange, Is Operating Without Licenses So Far | False | By Nathaniel Popper | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/chicken-shawarma-deluxe-no-rotisserie-required.html | Chicken Shawarma Deluxe, No Rotisserie Required | False | By Sam Sifton | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/alexander-litvinenko-murder-suspect-calls-accusations-nonsense.html | Suspect in Killing of Putin Foe Calls Accusations â€š.Â,Â²Nonsenseâ€š.Â,Â´ | False | By Alan Cowell | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/charles-h-townes-physicist-who-helped-develop-lasers-dies-at-99.html | Charles H. Townes, Who Paved Way for the Laser in Daily Life, Dies at 99 | False | By Robert D. McFadden | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/commscope-to-buy-te-connectivity-unit-for-3-billion/ | CommScope to Buy TE Connectivity Unit for $3 Billion | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/pepsis-super-bowl-ad-blitz-aims-for-a-big-payoff.html | Pepsiâ€š.Â,Â´s Super Bowl Ad Blitz Aims for a Big Payoff | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/carnegie-hall-to-commission-125-new-works.html | Carnegie Hall Plans Vast Composing Effort | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/joan-rivers-doctor-denies-accusations-that-she-fled-procedure-room.html | Joan Riversâ€š.Â,Â´s Doctor Denies Allegation That She Fled Procedure Room, Lawyer Says | False | By Anemona Hartocollis | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/28/shake-shack-pumps-up-i-p-o-to-95-million/ | Shake Shack Pumps Up I.P.O. to $95 Million | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/belfast-northern-ireland.html | 36 Hours in Belfast, Northern Ireland | False | By Nell McShane Wulfhart | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/boeing-4q-earnings-report.html | Boeing Says Dreamliner to Yield More Cash in â€š.Â,Â´15 | False | By Christopher Drew | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/a-push-for-a-greater-government-role-in-housing-finance/ | A Push for a Greater Government Role in Housing Finance | False | By Jesse Eisinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/at-valentino-and-armani-prive-ateliers-art-and-arguments.html | At Valentino and Armani Privã³sÂ©: Ateliers, Art and Arguments | False | By Vanessa Friedman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/28/below-the-line-visual-effects-of-guardians-of-the-galaxy/ | Below the Line: Visual Effects of â€š.Â,Â²Guardians of the Galaxyâ€š.Â,Â´ | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/uber-a-rising-business-model.html | Uberâ€š.Â,Â´s Business Model Could Change Your Work | False | By Farhad Manjoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/battles-over-same-sex-marriage-roil-statehouses-ahead-of-supreme-courts-decision.html | States Renew Fight to Stop Same-Sex Marriage | False | By Richard Fausset and Alan Blinder | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/pegida-german-protest-group-announce-resignatons.html | German Anti-Immigrant Leaders Resign | False | By Alison Smale | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/larry-davids-fish-in-the-dark-comes-to-broadway.html | Enthusiasm, Entirely Uncurbed | False | By Jason Zinoman | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/28/new-cruises-for-single-travelers/ | New Cruises for Single Travelers | False | By Stephanie Rosenbloom | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/science/ancient-skull-adds-new-insight-to-story-of-human-evolution.html | Skull Fossil Offers New Clues on Human Journey From Africa | False | By John Noble Wilford | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/argentina-alberto-nisman.html | Suspicion Is Cast on Aide in Death of Argentine Prosecutor | False | By Jonathan Gilbert and Simon Romero | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/avoiding-botnets-with-a-mac.html | Avoiding Botnets With a Mac | False | By J. D. Biersdorfer | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/28/ok-go-video-and-volcano-journey-make-the-cut-for-drone-film-festival/ | OK Go Video and Volcano Journey Make the Cut for Drone Film Festival | False | By Andrew R. Chow | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/federal-reserve-rate-decision.html | Federal Reserve Wonâ€šÃ„ât Raise Interest Rates Before June, at Earliest | False | By Binyamin Appelbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/trial-silk-road-online-black-market-debating-emojis.html | At Silk Road Trial, Lawyers Fight to Include Evidence They Call Vital: Emoji | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/martin-starr-plays-a-love-struck-veteran-in-amira-sam.html | Dabbling in Romantic Chemistry | False | Interview by Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/judge-says-bankruptcy-of-caesars-unit-can-proceed-in-chicago/ | Judge Says Bankruptcy of Caesars Unit Can Proceed in Chicago | False | By William Alden | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/old-port-city-has-new-role-as-locus-of-grief-after-airasia-crash.html | After Crash of AirAsia Flight, Old Port City Has Sad New Role | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/justices-delay-executions-of-3-on-oklahomas-death-row.html | Justices Stay Executions of 3 in Oklahoma, Pending Decision on Lethal Drug Protocol | False | By Adam Liptak | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/revenge-retail-gone-awry-tory-burchs-ex-husband-describes-c-wonders-fall.html | Revenge Retail Gone Awry? Tory Burchâ€šÃ„â's Ex-Husband Describes C. Wonderâ€šÃ„â's Fall | False | By Laura M. Holson | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/28/fall-out-boy-is-no-1/ | Fall Out Boy Is No. 1 | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/upshot/the-goal-was-simplicity-instead-theres-a-many-headed-medicaid.html | The Goal Was Simplicity; Instead, Thereâ€šÃ„â's a Many-Headed Medicaid | False | By Margot Sanger-Katz | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/28/expensive-drugs-work-better-than-cheap-ones/ | Expensive Drugs Work Better Than Cheap Ones | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/study-points-to-cognitive-dangers-of-tackle-football-before-age-12.html | Study of Retirees Links Youth Football to Brain Problems | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/video-feature-english-grammar-aids-for-both-native-speakers-and-students.html | English Grammar Aids for Both Native Speakers and Students | False | By Kit Eaton | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„â's On TV Sunday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/ballet-422-a-dance-documentary-by-jody-lee-lipes.html | The Camera Is On: Now Go Create | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/breaking-greenville-about-rival-news-stations.html | This Just In: Local Newscasters Play Themselves on TV | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/facebook-quarterly-earnings.html | Facebook Sales Beat Forecasts, but Expenses Increase Even Faster | False | By Vindu Goel | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/sheldon-silver-taking-leave-of-absence-from-weitz-and-luxenberg-law-firm.html | Sheldon Silver Taking Leave of Absence From Law Firm | False | By Thomas Kaplan | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/second-guessing-after-the-storm.html | Second-Guessing After the Storm | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/alexandre-tharaud-plays-schubert-couperin-and-others-at-zankel-hall.html | Bringing Warm Exuberance to a Series of Character Studies | False | By Vivien Schweitzer | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/seinabo-sey-unfurls-soul-pop-vocals-at-le-poisson-rouge.html | Fiery Odes Dedicated to a Love Still Burning | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/theater/king-charles-iii-and-the-ruling-class-in-london.html | Grand Royal Illusions | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/books/nick-hornbys-funny-girl-about-a-1960s-bbc-sitcom-star.html | A Looker Who Lives for Laughs | False | By Janet Maslin | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/a-pete-carroll-fan-club-deep-in-patriots-territory.html | Pete Carroll Has a Fan Club Deep in Patriots Territory | False | By Peter May | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/mitt-romney-plans-college-speech-as-sounding-board-for-presidential-topics.html | Romney,Â¬â€ in Speech at Mississippi State, Examines What Went Wrong in 2012 | False | By Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/a-street-style-trick-that-works-irl-and-more.html | A Street-Style Trick That Works IRL and More | False | By Erica M. Blumenthal | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/nfl-tries-to-reassure-mothers-as-polls-and-studies-rattle-them.html | To Allay Fears, N.F.L. Huddles With Mothers | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/japanese-designers-provide-a-wealth-of-ideas-in-paris.html | Japanese Designers Provide a Wealth of Ideas in Paris | False | By Guy Trebay | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/american-sniper-script-looks-for-the-human-behind-the-hero.html | The Book Ends, and the Story Begins | False | By Robert Ito | 2015-05-15 | TX 8-157-169 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/all-but-forgotten-prisoner-in-jordan-is-suddenly-at-center-of-swap-demand-by-isis.html | All-but-Forgotten Prisoner in Jordan Is at Center of Swap Demand by ISIS | False | By Rod Nordland and Ranya Kadri | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/father-of-boy-with-leukemia-asks-california-school-officials-to-bar-unvaccinated-students.html | Sick Childâ€šÃ„Ã´s Father Seeks Vaccination Requirement in California | False | By Tamar Lewin | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/movies/awardsseason/american-sniper-fuels-a-war-on-the-home-front.html | â€šÃ„Â²American Sniperâ€šÃ„Ã´ Fuels a War on the Home Front | False | By Cara Buckley | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/scholars-at-odds-on-ukraine.html | Scholars at Odds on Ukraine | False | By Jennifer Schuessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/adrian-grenier-pitches-whale-movie-with-sundance-party.html | Adrian Grenier Pitches Whale Movie With Sundance Party | False | By Sheila Marikar | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/comedians-like-sebastian-maniscalco-act-out-their-humor.html | Not Just Telling a Joke, but Showing It, Too | False | By Jason Zinoman | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/fortitude-on-pivot-murder-mystery-in-the-arctic.html | Ice, Polar Bears and Death, but Itâ€šÃ„Ã´s Not Global Warming | False | By Mike Hale | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/south-carolina-court-clears-friendship-nine-in-1961-sit-in.html | 54 Years Later, South Carolina Court Clears â€šÃ„Â²Friendship Nineâ€šÃ„Ã´ | False | By Richard Fausset | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/crosswords/bridge/finding-a-path-to-making-4-spades-in-florida.html | Finding a Path to Making 4 Spades in Florida | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | False | By Alison S. Cohn | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/this-has-people-clamoring-for-an-invite.html | â€šÃ„Â²This.â€šÃ„Ã´ Has People Clamoring for an Invite | False | By Molly Oswaks | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/books/new-books-by-yasmina-reza-michael-crummey-and-megan-mayhew-bergman.html | Newly Released Books | False | By John Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/a-bed-with-joinery-exposed.html | This Bed Keeps No Secrets | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/at-cb2-what-you-need-for-small-space-living.html | Great Ideas Just Down the Road | False | By Arlene Hirst | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/rebecca-louise-law-on-her-installation-at-the-viacom-building-in-times-square.html | Full Bloom in a World of White | False | By Penelope Green | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/i-dont-want-to-spend-much-on-window-treatments-what-are-the-most-appealing-options.html | I Donâ€šÃ„Ã´t Want to Spend Much on Window Treatments. What Are the Most Appealing Options? | False | By Tim McKeough | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/what-makes-a-good-bottle-opener.html | A Tip of the Cap | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/coming-full-circle.html | Coming Full Circle | False | By David Hay | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/mcdonalds-replaces-chief-executive-as-its-sales-falter.html | As Sales Dip, McDonaldâ€šÃ„Ã´s Is Replacing Don Thompson as Chief | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/from-firstbuild-the-paragon-induction-cooktop.html | A Potluck for Product Development | False | By Steven Kurutz | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/ceramic-lamp-collection-from-stone-and-sawyer.html | After Three Years, Itâ€šÃ„Ã´s Time to Turn on the Lights | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/discounts-from-flou-penobscot-buy-porch-swings-townhousebz-and-grace-favor.html | Swing, Sit and Sleep for Less | False | By Rima Suqi | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/faulty-hood-and-fire-hazard-lead-to-twin-recalls-for-nissan.html | Faulty Hood and Fire Hazard Lead to Twin Recalls for Nissan | False | By Christopher Jensen | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/over-the-top-amenities-sweating-the-details.html | Over-the-Top Amenities: Sweating the Details | False | By Penelope Green | 2015-03-03 | TX 8-068-090 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/french-government-hopes-graphic-video-will-stop-youths-from-turning-to-jihad.html | French Video Tries to Blunt Jihadâ€šÃ„Ã´s Allure Among Youth | False | By Dan Bilefsky and Maïˆ¨ÃŽa de la Baume | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/planting-a-clock-that-tracks-hours-by-flowers.html | Five Minutes to Moonflower | False | By Michael Tortorello | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/study-finds-hiv-drugs-priced-out-of-reach.html | Study Finds H.I.V. Drugs Priced Out of Reach | False | By Katie Thomas | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/as-profit-slows-ikea-notes-need-to-move-online.html | As Profit Slows, Ikea Notes Need to Move Online | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/chirlane-mccray-new-york-citys-first-lady-shares-family-history-as-she-unveils-push-on-mental-health-care.html | New York Cityâ€šÃ„Ã´s First Lady Shares Family History as She Unveils Push on Mental Health Care | False | By Nikita Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/media/alan-j-hirschfield-79-hollywood-executive-is-dead.html | Alan J. Hirschfield, 79, Hollywood Executive, Is Dead | False | By Michael Cieply | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/oil-company-sasol-delays-huge-louisiana-project-as-prices-slide.html | Oil Company Sasol Delays Huge Louisiana Project as Prices Slide | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/in-pakistan-a-charity-project-points-to-official-tolerance-of-militants.html | In Pakistan, a Charity Project Points to Official Tolerance of Militants | False | By Saba Imtiaz and Declan Walsh | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/as-new-leadership-takes-over-in-washington-old-fiscal-battles-are-resurfacing.html | As New Leadership Takes Over in Washington, Fiscal Battles Resurface | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/international/polish-homeowners-feel-the-weight-of-a-heftier-swiss-franc.html | Homeowners in Poland Borrowed in Swiss Francs, and Now Pay Dearly | False | By Danny Hakim | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/harvards-endowment-remains-biggest-of-all.html | Harvardâ€šÃ„Ã´s Endowment Remains Biggest of All | False | By Tamar Lewin | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/ukraine-clamps-down-on-travel-to-and-from-rebel-areas.html | Ukraine Clamps Down on Travel to and From Rebel Areas | False | By Rick Lyman and Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/motorcyclist-pleads-guilty-to-assault-in-2013-attack-on-suv-driver-in-manhattan.html | Motorcyclist Pleads Guilty to Assault in 2013 Attack on S.U.V. Driver in Manhattan | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/the-new-pleasures-of-photo-printing.html | The New Pleasures of Photo Printing | False | By Farhad Manjoo | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/business/robert-pirie-corporate-lawyer-dies-at-80.html | Robert Pirie, 80, Lawyer and Banker in Mergers and Takeovers, Dies | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/after-alibaba-spinoff-yahoo-may-become-a-takeover-target/ | After Alibaba Spinoff, Yahoo May Become a Takeover Target | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/rev-richard-mcbrien-catholic-firebrand-dies-at-78.html | Rev. Richard McBrien, Dissenting Catholic Theologian, Dies at 78 | False | By Sam Roberts | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/new-england-patriots-mix-things-up-to-gain-cohesion-in-their-running-game.html | Patriots Mix Things Up to Gain Cohesion in Their Running Game | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/video-feature-signs-that-virtual-reality-is-on-the-verge-of-taking-off.html | Video Feature: Signs That Virtual Reality Is on the Verge of Taking Off | False | By Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/don-harron-90-canadian-actor-in-roles-from-broadway-to-hee-haw-dies.html | Don Harron, Actor on Broadway and in â€šÃ„Ã²Hee Haw,â€šÃ„Ã´ Dies at 90 | False | By Peter Keepnews | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/xu-shilin-a-young-chinese-player-tries-to-step-into-the-void-left-by-li-na.html | Xu Shilin, a Young Chinese Player, Tries to Step Into the Void Left by Li Na | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/energy-environment/chevron-and-bp-in-deal-to-search-for-oil-deep-beneath-the-gulf-of-mexico.html | Chevron and BP in Deal to Search for Oil Deep Beneath the Gulf of Mexico | False | By Stanley Reed | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/odds-are-in-the-atlanta-hawks-favor-to-bettors-surprise.html | Judged by Their Covers, Atlanta Hawks Fascinate Bettors | False | By Mike Tierney | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/books/margaret-bloy-graham-harry-the-dirty-dog-illustrator-dies-at-94.html | Margaret Bloy Graham, â€šÃ„Ã²Harry the Dirty Dogâ€šÃ„Ã´ Illustrator, Dies at 94 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/opinion/blizzard-warnings.html | Blizzard Warnings | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/happy-to-air-their-views.html | Happy to Air Their Views | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/white-house-expresses-displeasure-over-speech-planned-by-netanyahu.html | Administration Official Criticizes Israeli Ambassador Over Netanyahu Visit | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/netanyahu-invitation-helping-obama-within-his-party.html | G.O.P.â€šÃ„Â´s Invitation to Netanyahu Is Aiding Obamaâ€šÃ„Â´s Cause on Iran | False | By Jeremy W. Peters | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/winning-lottery-numbers.html | Lottery Numbers | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/web-pioneer-plans-to-retire-from-his-blog.html | Andrew Sullivan Retires From Blogging | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/thunder-have-little-room-to-err.html | Loss to Knicks Leaves Thunder Less Room to Err | False | By Andrew Keh | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/iran-bows-to-pressure-in-naming-united-nations-envoy.html | Iran Bows to Pressure in Naming U.N. Envoy | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/new-york-blood-donations-are-sought-after-storm-disrupts-giving.html | New York Blood Donations Are Sought After Storm Disrupts Giving | False | By Anemona Hartocollis | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/in-bid-to-host-democratic-national-convention-in-2016-de-blasio-makes-a-fiscal-case.html | In Bid to Host Democratic National Convention in 2016, de Blasio Makes a Fiscal Case | False | By Nikita Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/vanderbilt-rape-trial-didnt-stir-students-on-campus.html | Vanderbilt Rape Convictions Stir Dismay and Denial | False | By Alan Blinder and Richard PäïsÃ©rez-PeïsÃ±a | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/canada-agency-monitors-file-sharing-reports-say.html | Canada Agency Monitors File-Sharing, Reports Say | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/6-days-that-felled-sheldon-silver-the-speaker-who-ruled-albany-for-decades.html | 6 Days That Felled Sheldon Silver, the Speaker Who Ruled Albany for Decades | False | By Jesse McKinley, Thomas Kaplan, Susanne Craig and William K. Rashbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/iran-washington-post-reporters-trial-to-be-soon-but-charges-are-unclear.html | Iran: Washington Post Reporterâ€šÃ„Â´s Trial to Be â€šÃ„ÂˆSoon,â€šÃ„Â´ but Charges Are Unclear | False | By Rick Gladstone | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/russia-court-rules-for-rights-group.html | Russia: Court Rules for Rights Group | False | By Andrew Roth | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/cuba-party-paper-reports-on-meeting-of-fidel-castro-and-brazilian-author.html | Cuba: Party Paper Reports on Meeting of Fidel Castro and Brazilian Author | False | By Victoria Burnett | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/2-sentenced-in-murders-in-chile-coup.html | 2 Sentenced in Murders in Chile Coup | False | By Pascale Bonnefoy | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/former-top-venezuela-aide-said-to-flee-amid-inquiry.html | Former Top Venezuela Aide Said to Flee Amid Inquiry | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/police-bullets-killed-a-hostage-in-sydney-cafe-siege-inquest-is-told.html | Police Bullets Killed a Hostage in Sydney Cafe Siege, Inquest Is Told | False | By Michelle Innis | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/soccer/fans-rebelling-against-the-red-bulls.html | Fans Rebelling Against the Red Bulls | False | By Leander Schaerlaeckens | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/pageoneplus/quotation-of-the-day-for-thursday-january-29-2014.html | Quotation of the Day | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/science/new-report-urges-western-governments-to-reconsider-reliance-on-biofuels.html | New Report Urges Western Governments to Reconsider Reliance on Biofuels | False | By Justin Gillis | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/maine-one-coffee-roaster-at-a-time.html | Maine, One Coffee Roaster at a Time | False | By Murray Carpenter | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/us-suddenly-goes-quiet-on-effort-to-bolster-afghan-forces.html | U.S. Suddenly Goes Quiet on Effort to Bolster Afghan Forces | False | By Matthew Rosenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/maria-sharapova-breezes-past-compatriot-to-reach-final.html | Maria Sharapova and Serena Williams Win in Australian Open Semifinals | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/hawks-merrily-roll-past-nets-to-their-17th-straight-win.html | Hawks Merrily Roll Past Nets to Their 17th Straight Win | False | By Ray Glier | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/upshot/why-obamas-proposal-for-529s-had-no-chance.html | A â€šÃ„Â²Richâ€šÃ„Â´ Person Is Someone Who Makes 50 Percent More Than You | False | By Josh Barro | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/pageoneplus/corrections-january-29-2015.html | Corrections: January 29, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/29/deutsche-bank-posts-a-quarterly-profit-beating-predictions-for-a-loss/ | Deutsche Bank Posts a Profit, Upending Predictions of a Loss | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/microsoft-brings-outlook-to-iphone-other-mobile-devices/ | Microsoft Brings Outlook to iPhone, Other Mobile Devices | False | By Nick Wingfield | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/romneys-mormonism.html | Romneyâ€šÃ„Â´s Mormonism | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/charlestons-historic-core.html | Charlestonâ€šÃ„Â´s Historic Core | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/gail-collins-the-days-of-wine-and-droning.html | The Days of Wine and Droning | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/nicholas-kristof-how-do-we-increase-empathy.html | How Do We Increase Empathy? | False | By Nicholas Kristof | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/intent-and-racial-bias.html | Intent and Racial Bias | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/baby-its-cold-outside-and-inside-too.html | Baby, Itâ€šÃ„Â´s Cold Outside (and Inside, Too!) | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/moonshot-medicine-will-let-us-down.html | â€šÃ„Â²Moonshotâ€šÃ„Â´ Medicine Will Let Us Down | False | By Michael J. Joyner | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/inconvenient-truths-in-afghanistan.html | Inconvenient Truths in Afghanistan | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/republicans-try-to-pre-empt-the-fcc.html | Republicans Try to Pre-empt the F.C.C. | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/europes-anti-business-stance.html | Europeâ€šÃ„Â´s Anti-Business Stance | False | By Steven Rattner | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/co-pilot-of-airasia-plane-was-at-controls-just-before-crash.html | Co-Pilot of AirAsia Plane Was at Controls Just Before Crash | False | By Joe Cochrane | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/for-north-koreans-on-chinese-border-welcome-turns-into-wariness.html | China Wary as Violence Spills From North Korea | False | By Jane Perlez | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/hezbollah-israel-missile-strike.html | Hunt for Hezbollah Tunnels Goes on, Even as Border Tensions Fade | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/29/in-tom-stoppards-hard-problem-a-search-for-certainty-and-order/ | In Tom Stoppardâ€šÃ„Â´s â€šÃ„Â²Hard Problem,â€šÃ„Â´ a Search for Certainty and Order | False | By Ben Brantley | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/narendra-modi-subrahmanyam-jaishankar-foreign-secretary.html | Narendra Modi Replaces Indiaâ€šÃ„Â´s Foreign Secretary With Envoy to U.S. | False | By Ellen Barry | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/north-korea-sought-talks-and-attached-a-hefty-price-tag-souths-ex-leader-says.html | North Korea Sought Talks and Attached a Hefty Price Tag, Southâ€šÃ„Â´s Ex-Leader Says | False | By Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/malaysia-declares-loss-of-flight-370-in-march-an-accident.html | Loss of Malaysia Airlines Flight 370 Is Declared an Accident | False | By Keith Bradsher | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-31 | https://www.nytimes.com/2015/01/30/opinion/why-are-cubans-so-special.html | Why Are Cubans So Special? | False | By Ann Louise Bardach | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/black-or-white-stars-kevin-costner-and-octavia-spencer.html | Race Relations on the Family Tree | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/media/showtime-plans-a-global-push-starting-with-a-canadian-deal.html | Showtime Plans a Global Push, Starting With a Canadian Deal | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/in-alibaba-earnings-revenue-falls-short.html | Alibaba Profit Surges, but a Revenue Gain of 40% Still Misses Forecasts | False | By Paul Mozur | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/in-berlin-history-squares-off-against-hip.html | In Berlin, History Squares Off Against Hip | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/the-fire-on-the-57-bus-in-oakland.html | The Fire on 57 Bus in Oakland | False | By Dashka Slater | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/in-windsor-terrace-brooklyn-one-roof-for-two-households.html | In Windsor Terrace, Brooklyn, One Roof for Two Households | False | By Joyce Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-02-01 | https://tmagazine.blogs.nytimes.com/2015/01/29/la-book-fair-family-acid-vintage-counterculture-photographs/ | A Trove of Vintage Counterculture Photographs Sees the Light of Day | False | By Rebecca Bengal | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/in-response-to-student-misconduct-dartmouth-to-ban-hard-liquor-at-parties.html | Dartmouth Cites Student Misconduct in Its Ban on Hard Liquor | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/ford-q4-earnings-show-drop-in-net-income.html | Ford Earnings Plummet, Weighed by Expenses | False | By Bill Vlasic | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/in-etan-patz-murder-case-high-hurdles-for-each-side.html | In Etan Patz Case, High Hurdles for Prosecutors and Defense | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/tennis/andy-murray-tomas-berdych-australian-open.html | After Semifinal Win, Murray Puts Focus on New Coach, Not His Old One | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/books/colleen-mccullough-author-of-the-thorn-birds-dies-at-77.html | Colleen McCullough, Author of â€šÃ‚Â“The Thorn Birds,â€šÃ‚Â' Dies at 77 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/jordans-talks-with-isis-for-hostage-release-said-to-fail.html | Jordan Lets Islamic Stateâ€šÃ‚Â's Deadline for a Prisoner Exchange Pass | False | By Rod Nordland and Ranya Kadri | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/unicef-seeking-more-aid-points-to-children-touched-by-armed-conflict.html | Unicef, Seeking More Aid, Points to Children Touched by Armed Conflict | False | By Nick Cumming-Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/the-iceman-cometh-stars-nathan-lane-and-brian-dennehy.html | Thereâ€šÃ‚Â's Something Funny in This Saloon | False | By Rob Weinert-Kendt | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/why-you-should-tell-your-kids-how-much-you-make.html | Why You Should Tell Your Children How Much You Make | False | By Ron Lieber | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/nickelodeon-to-offer-direct-to-consumer-streaming-service.html | Nickelodeon to Offer a Streaming Service as Viacom Steps Up Digital Efforts | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/long-lines-and-low-odds-for-new-yorks-subsidized-housing-lotteries.html | Long Lines, and Odds, for New Yorkâ€šÃ‚Â's Subsidized Housing Lotteries | False | By Mireya Navarro | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/mexico-city-hospital-gas-explosion.html | Gas Explosion at Mexico City Hospital Kills 3 and Wounds Dozens | False | By Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/art-exhibitions-from-chelsea-to-the-lower-east-side.html | 15 Group Shows Not to Miss | False | By Roberta Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/29/sam-waterston-to-star-in-the-tempest-in-central-park/ | Sam Waterston to Star in â€šÃ‚Â“The Tempestâ€šÃ‚Â' in Central Park | False | By Patrick Healy | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-31 | https://www.nytimes.com/2015/01/29/movies/lotte-hass-pioneering-diver-known-for-beauty-and-bravery-dies-at-86.html | Lotte Hass, Pioneering Diver Known for Beauty and Bravery, Dies at 86 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/hockey/martin-brodeur-a-new-jersey-devil-and-new-york-icon.html | A New York Icon Who Shone Just Outside the Bright Lights | False | By George Vecsey | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/hungry-city-sariling-atin-in-elmhurst-queens.html | A Buffet of Filipino Specialties | False | By Ligaya Mishan | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/french-police-questions-schoolboy-said-to-defend-charlie-hebdo-attack.html | French Police Question Boy, 8, After Remarks on Paris Attacks | False | By Maâ€šÃ‚Â¯a de la Baume and Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://tmagazine.blogs.nytimes.com/2015/01/29/reed-krakoff-new-soho-boutique/ | At Reed Krakoffâ€šÃ‚Â's New SoHo Boutique, the Art and Design Are as Compelling as the Fashion | False | By Eviana Hartman | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/upshot/why-online-political-ads-have-been-slow-to-catch-on.html | Online Political Ads Have Been Slow to Catch On as TV Reigns | False | By Derek Willis | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/japans-premier-disputes-us-textbooks-portrayal-of-comfort-women.html | U.S. Textbook Skews History, Prime Minister of Japan Says | False | By Martin Fackler | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://well.blogs.nytimes.com/2015/01/29/for-athletes-the-time-of-an-event-can-affect-performance/ | For Athletes, the Time of an Event Can Affect Performance | False | By Gina Kolata | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/houthis-reach-out-as-they-consolidate-power-in-yemen.html | Houthis Reach Out as They Cement Power in Yemen | False | By Mona El-Naggar | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/china-clamps-down-still-harder-on-internet-access.html | China Further Tightens Grip on the Internet | False | By Andrew Jacobs | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/automobiles/collectibles/a-quirky-car-collection-on-the-cape-in-red-and-mostly-british.html | A Quirky Car Collection on the Cape, in Red and Mostly British | False | By Jim Motavalli | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/29/a-digital-upgrade-at-the-tower-of-david-museum/ | A Digital Upgrade at the Tower of David Museum | False | By Debra Kamin | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/world/middleeast/david-landau-british-israeli-journalist-dies-at-67.html | David Landau, Mideast Journalist and Biographer of Sharon, Dies at 67 | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/reddits-issues-first-transparency-report/ | Reddit Issues First Transparency Report | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/keystone-xl-pipeline-bill-senate-vote.html | Senate Approves Keystone XL Pipeline Bill, Testing Obama | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/european-union-russia-sanctions-greece.html | Greece Steps Back Into Line With European Union Policy on Russia Sanctions | False | By Andrew Higgins | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/chaos-in-paris-as-rer-train-drivers-go-on-strike-over-assault.html | Chaos in Paris Commute as RER Train Drivers Go on Strike Over Assault | False | By Aurelien Breeden | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/julian-edelman-embraces-role-as-patriots-swiss-army-knife.html | By Breaking Mold of Receiver, Edelman Fits In With Patriots | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/wine-school-st-joseph-tasting-notes.html | From Steep Hillsides, a Depth of Flavor | False | By Eric Asimov | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/measles-outbreak-has-arizona-tracking-1000-who-might-have-been-exposed.html | More Than 1,000 in Arizona Are Watched for Measles | False | By Julie Turkewitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/science/left-means-less-even-for-chickens.html | Chickens Agree: Left Means Less; Right Means More | False | By Erica Goode | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/with-a-few-bits-of-data-researchers-identify-anonymous-people/ | With a Few Bits of Data, Researchers Identify â€˜Â²Anonymousâ€˜Â´ People | False | By Natasha Singer | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/wine-school-langhe-nebbiolo.html | Your Next Lesson: Langhe Nebbiolo | False | By Eric Asimov | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/marshawn-lynch-has-some-words-for-reporters-and-a-few-stares.html | Marshawn Lynch Has Some Words for Reporters, and a Few Stares | False | By Benjamin Hoffman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/2-lawyers-in-anti-police-video-knew-of-its-violent-message-report-says.html | Lawyers in Anti-Police Video Knew of Violent Tone, Inquiry Finds | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/tennis/maria-sharapova-vs-serena-williams-a-one-sided-rivalry.html | Maria Sharapova vs. Serena Williams: A One-Sided Rivalry | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/government-allies-are-said-to-have-killed-dozens-of-sunnis-in-iraq.html | Government Allies Are Said to Have Slaughtered Dozens of Sunnis in Iraq | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/30/us/politics/as-new-leadership-takes-over-in-washington-a-major-fiscal-clash-takes-shape.html | As New Leadership Takes Over in Washington, a Major Fiscal Clash Takes Shape | False | By Jonathan Weisman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/fresh-off-the-boat-is-based-on-the-eddie-huang-memoir.html | A Bloom in TVâ€˜Â„Â´s Asian-American Desert | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/the-road-to-damascus-tom-dulacks-political-play-at-59e59-theaters.html | Front Seat to an Escalating Global Conflict | False | By Ken Jaworowski | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/eurozone-takes-on-quantitative-easing-and-its-risks.html | Eurozone Takes on Quantitative Easing, and Its Risks | False | By Jack Ewing | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/from-american-sniper-to-macbeth-a-reporters-moviegoing-spree.html | 12 Theaters, Two Days, One Kick in the Head | False | By Sarah Lyall | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/super-bowl-parties-at-bars-no-cover-required.html | Super Bowl Parties at Bars, No Cover Required | False | By Joshua Barone | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/medicare-payments-surge-for-stents-to-unblock-blood-vessels-in-limbs.html | Medicare Payments Surge for Stents to Unblock Blood Vessels in Limbs | False | By Julie Creswell and Reed Abelson | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/technology/amazon-earnings-profit-prime.html | Amazon Reports a Profit, Citing Prime as the Key | False | By David Streitfeld | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/prosecutor-outlines-case-against-aaron-hernandez.html | Murder Trial Begins for Former Patriot | False | By Jerã"sÂ© Longman | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/technology/google-earnings-revenue-squeezed-profit-misses-estimate.html | Google Revenue Is Higher, but Profit Misses Expectations | False | By Conor Dougherty | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/29/harvard-art-museums-director-to-step-down/ | Harvard Art Museums Director to Step Down | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/celebrating-images-of-a-long-gone-florida.html | Celebrating Images of a Long-Gone Florida | False | By Eve M. Kahn | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/noguchi-show-is-planned-for-brooklyn-botanic-garden.html | Noguchi Show Is Planned for Brooklyn Botanic Garden | False | By Randy Kennedy | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/art-museums-are-increasingly-adding-their-collections-online.html | No Detail Goes Unnoticed When Art Is a Click Away | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/the-golden-toad-from-the-talking-band-opens-at-la-mama.html | A Long, Strange Trip Indeed | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/books/james-greens-the-devil-is-here-in-these-hills.html | A Deep, Dark Fight for Dignity | False | By Dwight Garner | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/outsider-art-fair-evolves-but-holds-fast-to-its-roots.html | On the Margins, but Moving Toward the Center | False | By Martha Schwendener | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/jerry-torre-the-marble-faun-at-outsider-art-fair.html | A Brush With Fame, Long Before His Life in Art | False | By William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/jim-woodring-you-drive.html | Jim Woodring â€˜You Drive!â€™ | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/new-york-philharmonic-performs-at-avery-fisher-hall.html | A Snowstorm Passes Over, but Leaves Stravinsky Scrambling in Its Wake | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/sings-millennium-mart-at-interstate-projects.html | â€˜Singâ€™s Millennium Martâ€™ at Interstate Projects | False | By Martha Schwendener | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/sri-lanka-vows-to-free-tamil-detainees-and-return-land.html | Sri Lanka to Free Tamils and Return Their Land | False | By Dharisha Bastians and Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/diana-thater-science-fiction.html | Diana Thater: â€˜Science, Fictionâ€™ | False | By Ken Johnson | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/uche-okeke-works-on-paper-1958-1993.html | Uche Okeke: â€˜Works on Paper, 1958-1993â€™ | False | By Holland Cotter | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/how-and-why-apple-overtook-microsoft.html | How, and Why, Apple Overtook Microsoft | False | By James B. Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/three-americans-are-killed-in-kabul-airport-shooting.html | Three Americans Are Killed in a Shooting at Kabul Airport | False | By Joseph Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/modern-love-a-flower-delivery-that-brought-more-pain-than-pleasure.html | A Flower Delivery That Brought More Pain Than Pleasure | False | By Ellen Urbani | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/hershey-to-buy-krave-a-maker-of-jerky.html | Hershey to Buy Krave, a Maker of Jerky | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/social-qs-an-eyeful-next-door.html | An Eyeful Next Door | False | By Philip Galanes | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/awardsseason/crisis-hotline-la-parka-joanna-and-other-short-oscar-nominees.html | And to the Point | False | By A.O. Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/bombings-of-security-facilities-in-sinai-kill-at-least-26.html | Bomb Attacks at Security Sites in Sinai Kill at Least 26 | False | By David D. Kirkpatrick and Merna Thomas | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/theater-listings-for-jan-30-feb-5.html | Theater Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/greeces-feisty-finance-minister-tries-a-more-moderate-message.html | Greeceâ€™s Feisty Finance Minister Tries a More Moderate Message | False | By Liz Alderman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/a-sundance-festival-sampler.html | The Thrum of Thrill-Seeking | False | By Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/strict-rationing-in-venezuela-as-plunging-oil-prices-hurt-economy.html | Oil Cash Waning, Venezuelan Shelves Lie Bare | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/comedy-listings-for-jan-30-feb-5.html | Comedy Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/29/positive-science-on-art-babies/ | Positive Science on ART Babies | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/movie-listings-for-jan-30-feb-5.html | Movie Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/pop-rock-cabaret-listings-for-jan-30-feb-5.html | Pop, Rock & Cabaret Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/jazz-listings-for-jan-30-feb-5.html | Jazz Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/opera-classical-music-listings-for-jan-30-feb-5.html | Opera & Classical Music Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/dance-listings-for-jan-30-feb-5.html | Dance Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/the-mariinsky-in-two-all-russian-programs-at-carnegie-hall.html | Spurning Placidity for the Fire Within | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/design/museum-gallery-listings-for-jan-30-feb-5.html | Museum & Gallery Listings for Jan. 30-Feb. 5 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/spare-times-for-children-for-jan-30-feb-5.html | Spare Times for Children for Jan. 30-Feb. 5 | False | By Laurel Graeber | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/spare-times-for-jan-30-feb-5.html | Spare Times for Jan. 30-Feb. 5 | False | By Joshua Barone | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/moriah-evanss-social-dance-1-8-index-at-issue-project-room.html | Abstracted Moves | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/joe-biden-a-plan-for-central-america.html | Joe Biden: A Plan for Central America | False | By Joseph R. Biden Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/what-katy-perry-can-do-for-the-super-bowl.html | At Halftime, Hear Her Roar | False | By Joe Coscarelli | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/in-girlhood-a-french-adolescent-comes-out-of-her-shell.html | Exploring the Limits in a Manâ€šÃ„Ã´s World | False | By A.O. Scott | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/dance-on-camera-festival-at-lincoln-center.html | On Film, the Dance Hidden in Hands, Poetry and Parkinsonâ€šÃ„Ã´s | False | By Gia Kourlas | 2015-03-03 | TX 8-068-090 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/concussions-are-down-nfl-says.html | Concussions Are Down, N.F.L. Says | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/awardsseason/the-dam-keeper-delivers-oscar-nomination-for-studio-alumni.html | Embracing a Fantasy From Their Pixar Past | False | By Charles Solomon | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/katy-perry-football-fan.html | Katy Perry Touches Down in Football Fandom | False | By Melissa Hoppert | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/hard-to-be-a-god-aleksei-germans-last-film.html | A Medieval Time on a Planet Far Away | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/2-oil-giants-post-losses-reflecting-price-plunge.html | ConocoPhillips and Occidental Post Losses, Reflecting Oil Price Plunge | False | By Clifford Krauss and Stanley Reed | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/deflation-experiments-show-patriots-may-have-science-on-their-side-after-all.html | Deflation Experiments Show Patriots May Have a Point After All | False | By James Glanz | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/more-special-needs-students-remain-at-charter-schools-report-finds.html | More Special-Needs Students Remain at Charter Schools, Report Finds | False | By Elizabeth A. Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/energy-environment/offshore-wind-farm-leases-draw-few-bids-from-wary-industry.html | Offshore Wind Farm Leases Draw Few Bids From Wary Industry | False | By Diane Cardwell | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/law-firm-founds-project-to-fight-revenge-porn/ | Law Firm Founds Project to Fight â€šÃ„Ã²Revenge Pornâ€šÃ„Ã´ | False | By Matthew Goldstein | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/martin-starr-in-amira-sam-a-love-story.html | Take My Iraqi Niece, Please | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/group-of-senators-seeks-to-lift-cuba-travel-limits.html | Group of Senators Seeks to Lift Cuba Travel Limits | False | By Sheryl Gay Stolberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-boy-praises-the-principal-of-his-brooklyn-school-and-a-fund-raising-campaign-takes-off.html | A Boy Praises the Principal of His Brooklyn School, and a Fund-Raising Campaign Takes Off | False | By Winnie Hu and Jonah Engel Bromwich | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/the-devils-violinist-a-niccolo-paganini-biopic.html | A Musician Who Was a Player, Too | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/media/spotify-to-raise-500-million-move-could-delay-an-ipo.html | Spotify to Raise $500 Million; Move Could Delay an I.P.O. | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/project-almanac-a-teenage-tale-of-time-travel.html | With Ability to Script Success, What Could Go Wrong? | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/as-new-york-moves-people-with-developmental-disabilities-to-group-homes-some-families-struggle.html | For Special-Care Residents, New York State Policy Means Leaving Home | False | By Liz Robbins | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/basketball/nba-to-stream-games-in-china.html | N.B.A. Signs Deal With Chinese Internet Giant | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/stephen-kijaks-backstreet-boys-documentary.html | Back When They Were Fab | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/for-super-bowl-and-big-games-drone-flyovers-are-rising-concern.html | Drones Spotted, but Not Halted, Raise Concerns | False | By Michael S. Schmidt and Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/crash-death-may-be-tied-to-takata-airbag.html | Crash Death May Be Tied to a Takata Airbag | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/events-in-new-jersey-for-feb-1-7-2015.html | Events in New Jersey for Feb. 1-7, 2015 | | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/alien-outpost-directed-by-jabbar-raisani.html | Embedded With the E. T. Fighters | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/above-and-beyond-jewish-american-pilots-fighting-for-israel.html | Jewish American Pilots Fighting for Israel | False | By Ben Kenigsberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/los-angeles-to-build-housing-for-veterans.html | Los Angeles to Build Housing for Veterans | False | By Richard A. Oppel Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/plane-crashes-near-aruba-after-pursuit-by-military-jets.html | Plane Crashes Near Aruba After Pursuit by Military Jets | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/rod-mckuen-prolific-poet-and-lyricist-dies-at-81.html | Rod McKuen, Poet and Lyricist With Vast Following, Dies at 81 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/events-on-long-island-for-feb-1-7-2015.html | Events on Long Island for Feb. 1-7, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/supremacy-with-danny-glover.html | Hostages of Racism | False | By Jeannette Catsoulis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/benjamin-netanyahu-is-talking-to-harry-reid-and-leading-democrats-to-little-effect-so-far.html | Netanyahu Is Talking to Leading Democrats to Little Effect So Far | False | By Carl Hulse and Jeremy W. Peters | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/shake-shack-born-in-a-park-goes-public-with-big-dreams/ | Shake Shack, Born in a Park, Is Going Public With Big Dreams | False | By Michael J. de la Merced and Kim Severson | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/a-small-plane-sputtering-gently-merges-into-traffic-on-a-new-jersey-highway.html | A Small Plane, Sputtering, Gently Merges Into a Northbound Lane on a New Jersey Highway | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/golf/amid-party-atmosphere-tiger-woods-looks-at-positives-after-frustrating-round-at-phoenix-open.html | Course Gives Tiger Woods Some Problems, but Fans Donâ€šÃ‚Â¬Â't | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/house-democrats-are-feeling-inspired-by-obama-despite-facing-a-tough-task.html | House Democrats, Facing Long Odds, Take Inspiration From the Top | False | By Emmarie Huetteman and Michael D. Shear | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/events-in-connecticut-for-feb-1-7-2015.html | Events in Connecticut for Feb. 1-7, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/wild-card-starring-jason-stratham.html | Marked for Death After Helping a Friend | False | By Nicolas Rapold | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/demis-roussos-dies-at-68-greek-singer-was-internationally-known.html | Demis Roussos Dies at 68; Greek Singer Was Internationally Known | False | By Niki Kitsantonis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/mans-decades-old-burglary-conviction-is-vacated-in-brooklyn.html | Manâ€šÃ‚Â¬â€žÂ¢s Decades-Old Burglary Conviction Is Vacated in Brooklyn | False | By Stephanie Clifford | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-06 | https://www.nytimes.com/2015/01/30/world/asia/rk-laxman-cartoonist-who-amused-india-for-decades-dies-at-93.html | R.Â¬â€žÂ¢ K. Laxman, Cartoonist Who Amused India for Decades, Dies at 93 | False | By Haresh Pandya | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/a-hearing-on-housing-in-detroit-foreclosures-draws-a-reluctant-crowd.html | A Hearing on Housing in Detroit Draws a Reluctant Crowd | False | By Monica Davey | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/taylor-schilling-and-peter-dinklage-in-a-month-in-the-country.html | A Fragile Circle of Love, Doomed at Every Turn | False | By Charles Isherwood | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/saudi-king-hands-out-pink-slips-and-bonuses.html | Saudi King Hands Out Pink Slips and Bonuses | False | By Ben Hubbard | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/what-to-wear-michelle-obama-is-steeped-in-protocol.html | What to Wear? First Ladies Are Steeped in Protocol | False | By Julie Hirschfeld Davis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/field-thins-quickly-in-contest-for-new-assembly-speaker.html | Field Thins Quickly in Contest for New Assembly Speaker | False | By Jesse McKinley | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/race-for-silvers-seat-is-a-fight-until-the-end.html | Race for Assembly Speaker Is a Fight Until the End | False | By Jim Dwyer | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/winning-lottery-numbers-for-jan-29-2015.html | Winning Lottery Numbers for Jan. 29, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/events-in-westchester-for-feb-1-7-2015.html | Events in Westchester for Feb. 1-7, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/nypd-plans-initiatives-to-fight-terrorism-and-improve-community-relations.html | N.Y.P.D. Plans Initiatives to Fight Terrorism and Improve Community Relations | False | By J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/as-diva-is-cheered-protester-climbs-onto-stage-at-the-met.html | As Diva Is Cheered, Protester Climbs Onto Stage at the Met Opera | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/with-sweeping-plastics-ban-new-york-village-joins-environmental-vanguard.html | With Sweeping Plastics Ban, New York Village Joins Environmental Vanguard | False | By Lisa W. Foderaro | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/two-infants-die-in-new-york-in-unrelated-episodes.html | Two Infants Die in New York in Unrelated Episodes | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/behind-the-scenes-network-production-crews-find-a-friendlier-belichick.html | Behind the Scenes, Network Production Crews Find a Friendlier Belichick | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/upshot/the-worst-4th-down-decisions-in-super-bowl-history.html | The Worst 4th-Down Decisions in Super Bowl History | False | By David Leonhardt | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/hockey/lundqvist-loses-goalie-duel-as-canadiens-top-rangers.html | Lundqvistâ€šÃ„Â´s Lone Mistake Is One Too Many as Rangers Fall to Canadiens | False | By Pat Pickens | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/pageoneplus/quotation-of-the-day-for-friday-january-30-2015.html | Quotation of the Day for Friday, January 30, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/01/30/us/martha-a-derthick-public-policy-decoder-dies-at-81.html | Martha A. Derthick, Analyst Who Untangled Public Policy, Dies at 81 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/30/surge-in-loans-linked-to-cars-draws-regulatory-scrutiny/ | Surge in Subprime Loans Linked to Cars Draws Regulatory Scrutiny | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/police-seek-suge-knight-after-a-fatal-hit-and-run.html | Suge Knight, Music Executive, Is Questioned by Police in Hit-and-Run | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/pageoneplus/corrections-january-30-2015.html | Corrections: January 30, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/koch-money-in-2016.html | Koch Money in 2016 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/skip-the-fraternity-parties.html | Skip the Fraternity Parties | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/resettling-refugees.html | Resettling Refugees | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/defining-the-middle-class.html | Defining the Middle Class | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/a-huge-victory-for-homeless-veterans.html | A Huge Victory for Homeless Veterans | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/can-students-have-too-much-tech.html | Can Students Have Too Much Tech? | False | By Susan Pinker | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/david-brooks-being-who-we-are.html | Being Who We Are | False | By David Brooks | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/paul-krugman-europes-greek-test.html | Europeâ€šÃ„Â´s Greek Test | False | By Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/requiem-for-a-friend-and-for-empathy.html | Requiem for a Friend, and for Empathy | False | | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/no-case-for-killing-the-medical-device-tax.html | No Case for Killing the Medical Device Tax | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/washington-and-havana-break-the-ice.html | Washington and Havana Break the Ice | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/dealing-with-recalls-honda-cuts-profit-forecast-for-the-year.html | Honda Cuts Profit Forecast for Year as It Deals With Recalls | False | By Jonathan Soble | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://lens.blogs.nytimes.com/2015/01/30/a-mothers-illness-a-daughters-duty/ | A Motherâ€šÃ„Ã´s Illness, a Daughterâ€šÃ„Ã´s Duty | False | By Michael Winerip | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/nikos-konstandaras-greeces-political-chimera.html | Greece's Political Chimera | False | By Nikos Konstandaras | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-10 | https://well.blogs.nytimes.com/2015/01/30/are-vitamin-drinks-putting-our-health-at-risk/ | Are Vitamin Drinks a Bad Idea? | False | By Anahad O'Connor | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/obama-to-unveil-research-initiative-aiming-to-develop-tailored-medical-treatments.html | U.S. to Collect Genetic Data to Hone Care | False | By Robert Pear | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/sunday/kamila-shamsie-reading-moby-dick-antarctica.html | Reading Antarctica | False | By Kamila Shamsie | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/how-bad-data-fed-the-ebola-epidemic.html | How Bad Data Fed The Ebola Epidemic | False | By Rachel Glennerster, Herbert Mâ€šÃ„Ã´Cleod and Tavneet Suri | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/africa/eugene-de-kock-south-african-death-squad-leader-is-granted-parole.html | South Africa Grants Parole to a Death-Squad Leader | False | By Dan Bilefsky | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/media/jay-z-bids-on-aspiro-a-swedish-music-streaming-company.html | Jay Z Bids for a Swedish Streaming Company to Expand His Empire | False | By Ben Sisario | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/suge-knight-arrested-in-hit-and-run.html | Fallen Hip-Hop Mogul Is Charged With Killing a Man He Struck With His Vehicle | False | By Joe Coscarelli and Timothy Williams | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/for-bjork-a-new-album-vulnicura-and-a-moma-show.html | Sometimes Heartbreak Takes a Hostage | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/asia/litchi-toxin-may-give-rise-to-mysterious-epidemic-in-india-inquiry-finds.html | Litchi Toxin May Have Caused Mysterious Epidemic in India, Inquiry Finds | False | By Gardiner Harris | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/africa/boko-haram-chad-nigeria.html | African Nations Show Progress in Uniting to Beat Back Militants in Nigeria | False | By Somini Sengupta and Adam Nossiter | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/how-to-find-the-best-deals-on-flights.html | How to Find the Best Deals on Flights | False | By Elaine Glusac | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/you-googled-it-we-answered-it.html | You Googled It, We Answered It | False | By Stephanie Rosenbloom | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/on-slaverys-doorstep-in-ghana.html | On Slaveryâ€šÃ„Ã´s Doorstep in Ghana | False | By Russell Shorto | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/economy/us-gdp-fourth-quarter-economic-output.html | Growth Rate Put at 2.6% as Economy Pulls Ahead | False | By Nelson D. Schwartz | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/asia/blast-kills-scores-at-mosque-in-southern-pakistan.html | Explosion Kills Dozens at Shiite Mosque in Pakistan | False | By Saba Imtiaz | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/at-home-with-the-director-of-the-museum-of-the-fashion-institute-of-technology.html | A Backdrop for the Color Black | False | By Dan Shaw | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/friends-who-choose-to-live-in-the-same-building.html | The Gangâ€šÃ„Ã´s All Here | False | By Ronda Kaysen | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/how-the-poll-was-conducted.html | How the Poll on Global Warming Was Conducted | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/politics/most-americans-support-government-action-on-climate-change-poll-finds.html | Most Republicans Say They Back Climate Action, Poll Finds | False | By Coral Davenport and Marjorie Connelly | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/jupiter-ascending-a-closer-look.html | Look at This World (Not All of Itâ€šÃ„Ã´s Nice) | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/homevideo/on-disc-richard-linklaters-boyhood-and-guy-maddins-my-winnipeg.html | Life in Memory and Real Time | False | By J. Hoberman | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/in-alzheimers-cases-financial-ruin-and-abuse-are-always-lurking.html | In Alzheimerâ€šÃ„Ã´s Cases, Financial Ruin and Abuse Are Always Lurking | False | By Paul Sullivan | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/tennis/australian-open-novak-djokovic-beats-stan-wawrinka-and-will-face-andy-murray-in-final.html | Novak Djokovic Beats Stan Wawrinka to Advance to Australian Open Final | False | By Ben Rothenberg | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/reply-all-the-1-18-15-issue.html | Reply All: The 1.18.15 Issue | | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/black-mirror-and-the-horrors-and-delights-of-technology.html | â€šÃ„Ã²Black Mirrorâ€šÃ„Ã´ and the Horrors and Delights of Technology | False | By Jenna Wortham | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/his-qualifications-and-mine.html | His Qualifications â€šÃ„Ã® and Mine | False | By Chuck Klosterman | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/david-duchovny-i-like-fooling-around-with-words.html | David Duchovny: â€šÃ„Ã²I Like Fooling Around With Wordsâ€šÃ„Ã´ | False | Interview by Taffy Brodesser-Akner | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/dive-nights.html | Dive Nights | False | By Jiayang Fan | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://dealbook.nytimes.com/2015/01/30/shake-shack-more-than-doubles-its-i-p-o-price-in-market-debut/ | Shake Shack More Than Doubles Its I.P.O. Price in Market Debut | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/upshot/the-economic-benefits-of-paid-parental-leave.html | The Economic Benefits of Paid Parental Leave | False | By Claire Cain Miller | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/israel-takes-new-step-to-expand-west-bank-housing.html | Israel Takes New Step to Expand West Bank Housing | False | By Isabel Kershner | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/mitt-romney-2016-presidential-election.html | Support Waning, Romney Decides Against 2016 Bid | False | By Ashley Parker and Jonathan Martin | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/no-1-debate-in-tampa-whether-to-draft-jameis-winston.html | The Tricky Calculus of Picking Jameis Winston | False | By Bill Pennington | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/europe/mortar-attacks-in-donetsk-as-ukrainian-fighting-rages-on.html | Lining Up to Receive Aid in Ukraine, Crowd Is Devastated by a Mortar Attack | False | By Rick Lyman | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/russia-unexpectedly-cuts-interest-rates.html | Reversing Course, Russia Cuts Interest Rate | False | By Andrew E. Kramer | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/dont-trade-away-our-health.html | Don't Trade Away Our Health | False | By Joseph E. Stiglitz | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/mattel-vows-a-turnaround-as-it-posts-bleak-earnings.html | Bleak Report For Quarter From Mattel | False | By Rachel Abrams | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/isis-launches-surprise-attack-on-kirkuk-killing-top-kurdish-commander.html | Islamic Militants Surprise Kurds in Iraq, Killing a Commander in a Day of Attacks | False | By Kareem Fahim | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/mortgage-shopping-and-credit-scores.html | Mortgage Shopping and Credit Scores | False | By Lisa Prevost | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/as-ferguson-looks-to-rebuild-archivists-move-to-preserve-what-was-lost.html | Historians Sift the Ruins for Fergusonâ€šÃ„Ã´s Legacy | False | By Mitch Smith | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/chevron-to-abandon-shale-venture-in-poland-a-setback-to-fracking-europe.html | Chevron to Abandon Shale Natural Gas Venture in Poland | False | By Stanley Reed | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/international/collectors-turn-to-prints.html | Collectors Turn to Prints | False | By Scott Reyburn | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/gmo-labels-for-food-are-in-high-demand-but-provide-little-certainty.html | Many G.M.O.-Free Labels, Little Clarity Over Rules | False | By Stephanie Strom | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/33-million-penthouse-on-central-park-west.html | $33 Million Penthouse on Central Park West | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/anne-enright-is-irelands-first-fiction-laureate/ | Anne Enright Is Irelandâ€šÃ„Ã´s First Fiction Laureate | False | By Christopher D. Shea | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/hall-of-small-mammals-by-thomas-pierce.html | â€šÃ„Ã²Hall of Small Mammals,â€šÃ„Ã´ by Â¬â€ Thomas Pierce | False | By Rebecca Lee | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/jenny-uglows-in-these-times.html | Jenny Uglowâ€šÃ„Ã´s â€šÃ„Ã²In These Timesâ€šÃ„Ã´ | False | By Leo Damrosch | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/a-theory-of-the-drone-by-gregoire-chamayou.html | â€šÂ²A Theory of the Drone,â€šÂ´ by Grä'šÂ©goire Chamayou | False | By Martin Van Creveld | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/tom-coopers-the-marauders-and-more.html | Trespassers, Beware! | False | By Marilyn Stasio | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/only-one-thing-can-save-us-by-thomas-geoghegan.html | â€šÂ²Only One Thing Can Save Us,â€šÂ´ by Thomas Geoghegan | False | By Nelson Lichtenstein | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/letters-among-the-disrupted.html | Letters: â€šÂ²Among the Disruptedâ€šÂ´ | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-girl-on-the-train-by-paula-hawkins.html | â€šÂ²The Girl on the Train,â€šÂ´ by Paula Hawkins | False | By Jean Hanff Korelitz | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/they-eat-horses-dont-they-by-piu-marie-eatwell.html | â€šÂ²They Eat Â·'â€° Horses, Donâ€šÂ´t They'?â€šÂ´ by Piu Marie Eatwell | False | By Judith Warner | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-girl-from-human-street-by-roger-cohen.html | â€šÂ²The Girl From Human Street,â€šÂ´ by Roger Cohen | False | By Dorothy Gallagher | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-sacrifice-by-joyce-carol-oates.html | â€šÂ²The Sacrifice,â€šÂ´ by Joyce Carol Oates | False | By Roxane Gay | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/scott-blackwoods-see-how-small.html | Scott Blackwoodâ€šÂ´s â€šÂ²See How Smallâ€šÂ´ | False | By S. Kirk Walsh | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/david-adams-the-man-who-couldnt-stop.html | David Adamâ€šÂ´s â€šÂ²The Man Who Couldnâ€šÂ´t Stopâ€šÂ´ | False | By Scott Stossel | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/reading-in-transit.html | Reading in Transit | False | By John Williams | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/ideas-of-order-by-neil-l-rudenstine.html | â€šÂ²Ideas of Order,â€šÂ´ by Neil L. Rudenstine | False | By Glyn Maxwell | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/editors-choice.html | Editorsâ€šÂ´ Choice | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/yannick-nezet-seguin-extends/ | Yannick Nä'šÂ©zet-Sä'šÂ©guin Extends Philadelphia Orchestra Contract | False | By Michael Cooper | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/katherine-heinys-single-carefree-mellow-and-more.html | Short Stories | False | By Naomi Fry | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/a-chinese-new-year-dumpling-recipe.html | Every Year Is the Year of the Dumpling | False | By David Tanis | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/spreading-the-gospel-of-food-preservation-across-the-us.html | Sheâ€šÂ´s the Johnny Appleseed of Pickling | False | By Rachel Wharton | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/new-york-assembly-speaker-race.html | Speaker Candidate Drew Ethics Panelâ€šÂ´s Notice | False | By Susanne Craig and Thomas Kaplan | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/programs-and-promises-havent-banished-poverty-in-a-bronx-neighborhood.html | Let Them Bake Baguettes | False | By Ginia Bellafante | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/same-sex-interfaith-couples-face-a-roadblock-to-marriage-in-judaism.html | Same-Sex Interfaith Couples Face Roadblock to Marriage in Judaism | False | By Mark Oppenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/technology/companies-are-rating-customers.html | Ratings Now Cut Both Ways, So Donâ€šÂ´t Sass Your Uber Driver | False | By David Streitfeld | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/an-app-happy-offers-discounts-for-drinkers.html | An App, Happy, Offers Discounts for Drinkers | False | By Jonah Engel Bromwich | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/sheldon-silver-andnew-yorks-cauldron-of-corruption.html | Sheldon Silver andÂ·â€° New Yorkâ€šÂ´s â€šÂ²Caldron of Corruptionâ€šÂ´ | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/etan-patz-murder-trial.html | Etan Patz Trial Starts, 35 Years After Boy Disappeared on SoHo Street | False | By James C. McKinley Jr. | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/super-bowl-2015-neil-graffs-days-with-the-seahawks-and-patriots-did-not-go-unnoticed.html | An Original Seahawk by Way of New England | False | By John Branch | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://intransit.blogs.nytimes.com/2015/01/30/new-walking-tours-in-japan-and-china/ | New Walking Tours in Japan and China | False | By Elaine Glusac | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/harry-reid-marshaling-his-troops-from-the-ritz.html | Harry Reid Won't Take Some Things Lying Down. Like Rest. | False | By Jeremy W. Peters and Carl Hulse | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/managing-health-costs-with-crowdfunding.html | Managing Health Costs With Crowdfunding | False | By Constance Gustke | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-parkside-view-of-winter-white-from-the-stone-rose-lounge.html | Miami Tourists to New York City: Let It Snow | False | By John Leland | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/jack-leggett-pivotal-figure-in-creative-writing-dies-at-97.html | Jack Leggett, Who Cultivated Writers in Iowa, Dies at 97 | False | By Bruce Weber | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/conductor-dies-after-collapsing-on-stage/ | Conductor Dies After Collapsing on Stage | False | By Nick Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/for-manoush-zomorodi-time-for-some-conscious-unplugging.html | For Manoush Zomorodi, Time for Some Conscious Unplugging | False | By Hilary Howard | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/bluebeards-castle-and-iolanta-open-at-the-met.html | A Stage Awash in Tears and Blood | False | By Anthony Tommasini | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/parm-dishes-to-warm-weary-souls.html | Parmigiana Dishes to Warm Weary Souls | False | By Melissa Clark | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-21 | https://www.nytimes.com/2015/01/21/universal/es/mision-de-washington-en-cuba-se-prepara-para-salir-de-las-sombras.html | Misiã°sã°‰n de Washington en Cuba se prepara para salir de las sombras | False | Por Randal C. Archibold | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/daily-mail-buys-website-aimed-at-millennials.html | Daily Mail Buys Site Targeting Millennials | False | By Ravi Somaiya | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-northport.html | Brooding, Nostalgia and Wacky Humor | False | By Aileen Jacobson | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/upshot/the-surprising-power-of-blue-state-republicans.html | The Surprising Power of Blue-State Republicans | False | By Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/billy-porter-opens-the-american-songbook-series.html | The Theater Is His Church | False | By Stephen Holden | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/television/beautiful-twisted-a-true-crime-film-on-lifetime.html | Till Death Parts Them | False | By Neil Genzlinger | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/contrabando-de-telenovelas-un-amor-prohibido-en-corea-del-norte.html | Contrabando de telenovelas, un amor prohibido en Corea del Norte | False | Por Choe Sang-Hun | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/weddings/their-picture-finally-comes-into-focus.html | Their Picture Finally Comes Into Focus | False | By Vincent M. Mallozzi | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/a-tom-brady-sneak-is-the-patriots-unstoppable-play.html | A Tom Brady Sneak Is the Patriots's Unstoppable Play | False | By Ben Shpigel | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/paying-for-college/the-wouldve-shouldve-and-couldve-of-taxing-529-plans.html | Taxing 529 College Savings Plans: A Plan That Went Awry | False | By Ron Lieber | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/at-your-service-information-sleuth-at-the-new-york-public-library.html | At Your Service: Information Sleuth at the New York Public Library | False | By Corey Kilgannon | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-21 | https://www.nytimes.com/2015/01/21/universal/es/el-llamado-a-la-accion-de-obama-cuando-ninguna-accion-es-probable.html | El llamado a la acciã°sã°‰n de Obama, cuando ninguna acciã°sã°‰n es probable | False | Por Peter Baker | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/29-million-at-the-eldorado-on-central-park-west.html | For Entertaining Grandly | False | By Michelle Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-24 | https://www.nytimes.com/2015/01/24/universal/es/el-rey-salman-de-arabia-saudita-un-nuevo-gobernante-en-una-region-turbulenta.html | El Rey Salmã°sã°°n de Arabia Saudita, un nuevo gobernante en una regiã°sã°‰n turbulenta | False | Por Helene Cooper, Rod Nordland and Neil MacFarquhar | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-16 | https://www.nytimes.com/2015/01/16/universal/es/se-miman-gatos-sin-dueno-en-un-cafe-de-nueva-york.html | Se miman gatos sin dueã°sã°±o en un cafã°sã°° de Nueva York | False | Por William Grimes | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/roger-goodell-takes-chastened-tone-in-state-of-nfl-address.html | Roger Goodell Acknowledges 'Tough Year' but Says He Won't Resign | False | By Ken Belson | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-myth-of-the-harmless-wrong.html | The Myth of the Harmless Wrong | False | By Kurt Gray and Chelsea Schein | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/in-the-east-village-at-ichibantei-late-night-japanese-food.html | It's 2 A.M. and You Need Tonkatsu | False | By Daniel Krieger | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/claims-pour-into-gms-victim-compensation-program-as-deadline-nears.html | Nearing Cutoff, Victim Claims Pour Into G.M. Program | False | By Hilary Stout | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/bill-cunningham-snow-day.html | Bill Cunningham | Snow Day | False | By Bill Cunningham and Joanna Nikas | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/siblings-all-grown-up-but-still-single.html | Line Up, Children, Single File | False | By Alyson Krueger | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/kirchner-makes-a-plea-for-argentina-to-remain-united.html | Argentine Leader Pleads For Unity During Inquiry | False | By Jonathan Gilbert | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/30/universal/es/escasez-y-largas-filas-en-venezuela-tras-caida-del-petroleo.html | Escasez y largas filas en Venezuela tras caíˆ’áˆ‰o da del petríˆ’áˆ‰o‰‰leo | False | Por William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/how-to-get-through-cold-and-flu-season-without-making-enemies.html | How to Get Through Cold-and-Flu Season Without Making Enemies | False | By Henry Alford | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/sundance-courts-a-new-celebrity-crowd.html | Sundance Courts a New Celebrity Crowd | False | By Sheila Marikar | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/greece-signals-unwillingness-to-cooperate-with-auditors.html | Greece Signals Unwillingness to Cooperate With Auditors | False | By Niki Kitsantonis | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/shai-wosner-and-the-parker-quartet-at-the-92nd-street-y.html | Schubert, Then and Now | False | By James R. Oestreich | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/larry-clark-explores-the-subject-of-misspent-youths.html | Larry Clark Explores the Subject of Misspent Youths | False | By Ruth La Ferla | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/01/31/business/international/europes-young-entrepreneurs.html | Europeíˆ’áˆ‰Ã„,Ã´s Young Entrepreneurs | False | By Raphael Minder | 2015-03-03 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/maya-beiser-and-bang-on-a-can-at-the-jewish-museum.html | The Recital Experience, Expanded | False | By Zachary Woolfe | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/the-thompson-family-band-performs-at-city-winery.html | Relatives Gather, and Music Ensues | False | By Jon Pareles | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-08 | https://www.nytimes.com/2015/01/08/universal/es/estudio-concluye-que-casarse-y-seguir-casados-tiene-amplios-beneficios.html | Estudio concluye que casarse y seguir casados tiene amplios beneficios | False | Por Claire Cain Miller | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/dance/cora-dance-presents-stories-at-barn-fisher.html | Grab Bag of Wit and Pathos | False | By Brian Seibert | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/couture-tries-to-find-its-place-in-the-real-world.html | Couture Tries to Find Its Place in the Real World | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/savages-a-london-band-plays-three-new-york-clubs.html | Work in Progress, Stormy and Insistent | False | By Jon Caramanica | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/books/paula-hawkinss-journey-to-the-girl-on-the-train.html | Welcoming the Dark Twist in Her Career | False | By Alexandra Alter | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/incursion-wasnt-a-first-for-a-protester.html | Incursion Wasníˆ’áˆ‰Ã„,Ã´t a First for a Protester | False | By Michael Cooper and J. David Goodman | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/crosswords/bridge/world-champion-uses-bidding-to-his-advantage-in-pro-am.html | World Champion Uses Bidding to His Advantage in Pro-Am | False | By Phillip Alder | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/after-paris-attacks-angouleme-festival-adds-security.html | For Charlie, a Somber Comics Fest in France | False | By Rachel Donadio | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/does-censorship-make-us-safer.html | Does Censorship Make Us Safer? | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/theater/zero-hour-tokyo-roses-last-tape-at-japan-society.html | Appearances Can Be Treasonous | False | By Laura Collins-Hughes | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/preserving-a-building.html | Preserving a Building | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/the-dangerous-state-of-americans-savings.html | The Dangerous State of Americansíˆ’áˆ‰Ã„,Ã´ Savings | False | By Ann Carrns | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/a-school-crisis-yes.html | A School Crisis? Yes | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/toughest-charges-dropped-in-chicago-drug-stings.html | Prosecutor Drops Toughest Charges in Chicago Stings That Used Fake Drugs | False | By Erik Eckholm | 2015-03-03 | TX 8-068-090 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/us-israeli-friction-over-the-netanyahu-invitation.html | U.S.-Israeli Friction Over the Netanyahu Invitation | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/on-the-east-end-of-long-island-embracing-local-wheat.html | On the East End of Long Island, Embracing Local Wheat | False | By Emily J. Weitz | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-sweetgrass-in-hopewell.html | Lowcountry Cooking Travels North | False | By Phoebe Nobles | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/federal-construction-projects-must-plan-for-flood-risks-from-climate-change.html | Federal Construction Projects Must Plan for Flood Risks From Climate Change | False | By Coral Davenport | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/un-rights-chief-to-shine-light-on-countries-big-and-small.html | U.N. Rights Chief Says Heâ€šÃ„Â´ll Shine a Light on Countries Big and Small | False | By Nick Cumming-Bruce | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/chinese-agency-softens-criticism-of-alibaba-on-sales-of-fake-goods.html | Chinese Agency Softens Criticism of Alibaba on Sales of Fake Goods | False | By Michael J. de la Merced | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/energy-environment/oil-prices-surge-8-after-long-slide-down.html | Oil Prices Surge 8% After Long Slide Down | False | By Clifford Krauss | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/nevada-soccer-stadium-foes-petition-drive-rejected.html | Nevada: Soccer Stadium Foesâ€šÃ„Â´ Petition Drive Rejected | False | By Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/odd-photo-choice-for-venezuela-promotional-effort.html | Odd Photo Choice for Venezuela Promotional Effort | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/for-tourists-seeking-drugs-an-experience-thats-less-than-authentic.html | For Tourists Seeking Drugs, an Experience Thatâ€šÃ„Â´s Less Than Authentic | False | By Michael Wilson | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/pilots-union-approves-contract-with-airline.html | Pilots Union Approves Contract With Airline | False | By Jad Mouawad | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/assessment-of-guardrails-hinges-on-final-crash-test.html | Assessment of Guardrails May Hinge on Final Crash Test | False | By Danielle Ivory and Aaron M. Kessler | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/venezuela-military-says-it-downed-plane-near-aruba.html | Venezuela: Military Says It Downed Plane Near Aruba | False | By William Neuman | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/a-speck-of-interstellar-dust-rebuts-a-big-bang-theory.html | Speck of Interstellar Dust Obscures Glimpse of Big Bang | False | By Dennis Overbye | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/media/newcomers-buy-ad-time-at-the-super-bowl.html | Newcomers Buy Ad Time at the Super Bowl | False | By Emily Steel | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-sizwe-banzi-is-dead-in-princeton.html | Slipping Into Darkness in South Africa | False | By Michael Sommers | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/oswalds-coffin-belongs-to-his-brother-not-funeral-home-a-judge-rules.html | Oswaldâ€šÃ„Â´s Coffin Belongs to His Brother, Not Funeral Home, a Judge Rules | False | By David Montgomery | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/bernice-gordon-who-toyed-with-words-dies-at-101.html | Bernice Gordon, Crossword Creator for The Times, Dies at 101 | False | By Margalit Fox | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/super-bowl-vague-job-outline-leads-to-defining-role-with-seahawks.html | Vague Job Outline Leads to Defining Role With Seahawks | False | By Ben Shpigel | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/buyers-of-used-cars-are-left-to-find-recalls-on-their-own.html | Buyers of Used Cars Are Left to Find Recalls on Their Own | False | By Hiroko Tabuchi | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/canada-seeks-to-strengthen-spy-agency-after-attacks.html | Canada Seeks to Strengthen Spy Agency After Attacks | False | By Ian Austen | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/a-strained-alliance-obama-netanyahu-rift-grew-over-years.html | A Strained Alliance: Obama-Netanyahu Rift Grew Over Years | False | By Peter Baker and Jodi Rudoren | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/vaccine-critics-turn-defensive-over-measles.html | Vaccine Critics Turn Defensive Over Measles | False | By Jack Healy and Michael Paulson | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/gail-collins-mitt-quits-again-probably.html | Mitt Quits. Again. Probably. | False | By Gail Collins | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/golf/tiger-woods-struggles-in-worst-round-of-his-career.html | A Fading Titan, Cheered On With Pity | False | By Karen Crouse | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/tennis/novak-djokovic-and-andy-murray-will-face-off-with-revamped-teams.html | Rematch in the Final, but Only the Names Are the Same | False | By Christopher Clarey | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://opinionator.blogs.nytimes.com/2015/01/30/was-abolitionism-a-failure/ | Was Abolitionism a Failure? | False | By Jon Grinspan | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/loyalist-forsakes-gandhis-fraying-party.html | Loyalist Forsakes Gandhiâ€šÃ„Â´ Fraying Party | False | By Nida Najar | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-jennifers-restaurant-in-yorktown-heights-ny.html | A Hearty Visit to Germany | False | By Emily DeNitto | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/store-steps-onto-new-turf-in-effort-to-support-new-york-police.html | Store Steps Onto New Turf To Aid 2 Officersâ€šÃ„Â´ Families | False | By Tatiana Schlossberg | 2015-03-03 | TX 8-068-090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/near-collision-in-the-skies-is-recounted-by-passengers.html | Near Collision in the Skies Is Recounted by Passengers | False | By Benjamin Mueller | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/higher-pay-for-new-york-citys-managers.html | Higher Pay for New York Cityâ€šÃ„Â´s Managers | False | By Michael M. Grynbaum | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/science/yves-chauvin-chemist-sharing-nobel-prize-dies-at-84.html | Yves Chauvin, â€šÃ„Â²Greenâ€šÃ„Â´ Chemist and Nobel Laureate, Dies at 84 | False | By Kenneth Chang | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/haitians-are-swept-up-as-bahamas-tightens-immigration-rules.html | Immigration Rules in Bahamas Sweep Up Haitians | False | By Frances Robles | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/wadsworth-atheneums-new-spaces-for-contemporary-art.html | Wadsworth Atheneumâ€šÃ„Â´s New Spaces for Contemporary Art | False | By Susan Hodara | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/a-call-to-raise-tipped-workers-wages-in-new-york.html | A Call to Raise Tipped Workersâ€šÃ„Â´ Wages in New York | False | By Matt Flegenheimer | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/chinas-self-destructive-tech-crackdown.html | Chinaâ€šÃ„Â´s Self-Destructive Tech Crackdown | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/with-oil-revenue-dropping-mexico-announces-budget-cuts.html | With Oil Revenue Dropping, Mexico Announces Budget Cuts | False | By Elisabeth Malkin | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/rooting-out-brutality-at-rikers-island.html | Rooting Out Brutality at Rikers Island | False | By The Editorial Board | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/joe-nocera-new-yorks-real-scandal.html | New Yorkâ€šÃ„Â´s Real Scandal | False | By Joe Nocera | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/civil-war-mural-obscured-for-decades-resurfaces-on-a-shelf.html | Civil War Mural, Obscured for Decades, Resurfaces on a Shelf | False | By Paul Post | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/survivors-of-1998-us-embassy-bombings-can-testify-in-trial-judge-rules.html | Survivors of 1998 U.S. Embassy Bombings Can Testify in Trial, Judge Rules | False | By Benjamin Weiser | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/winning-lottery-numbers-for-jan-30-2015.html | Winning Lottery Numbers for Jan. 30, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/new-york-to-pay-3-9-million-to-end-suit-over-police-killing-of-teenager.html | New York to Pay $3.9 Million to End Suit Over Police Killing of Teenager | False | By Ashley Southall | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/ncaabasketball/chris-lewis-heeds-parents-advice-in-college-decision.html | With Eye on Harvard, Basketball Player Has 2 Careers on His Mind | False | By Tim Casey | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/charlie-williams-a-met-traded-for-mays-dies-at-67.html | Charlie Williams, a Met Traded for Mays, Dies at 67 | False | By Patrick McGeehan | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/pageoneplus/quotation-of-the-day-for-saturday-january-31-2015.html | Quotation of the Day for Saturday, January 31, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-09 | https://www.nytimes.com/2015/01/31/business/craig-ramini-who-followed-his-heart-to-buffalo-mozzarella-dies-at-57.html | Craig Ramini, Whose Heart Led to Buffalo Mozzarella, Dies at 57 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-02 | https://www.nytimes.com/2015/01/31/us/edward-j-saylor-airman-who-took-fight-to-japan-with-the-doolittle-raiders-dies-at-94.html | Edward J. Saylor, 94, Dies; Took Fight to Japan With Doolittle Raiders | False | By Kirk Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/the-quest-to-determine-how-big-the-super-bowl-audience-really-is.html | A Mere 112 Million? The Super Bowlâ€šÃ„Â´s Audience Is Tough to Gauge | False | By Richard Sandomir | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/stig-bergling-a-cold-war-spy-known-for-his-escape-dies-at-77.html | Stig Bergling, a Cold War Spy Known for His Escape, Dies at 77 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/love-the-other-letdown.html | Love, the Other Letdown | False | By Alan Feuer | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/pageoneplus/corrections-january-31-2015.html | Corrections: January 31, 2015 | False | | 2015-03-03 | TX 8-068-090 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/tennis/serena-williams-beats-maria-sharapova-in-australian-open-final.html | Serena Williams Wins Australian Open With Coughs, Guts and Aces | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/shots-fired-during-protest-against-charlie-hebdo-in-kabul.html | Shots Fired at Kabul Protest Against French Newspaper | False | By Joseph Goldstein and Jawad Sukhanyar | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/corner-office-andrew-filev-of-wrike-check-your-ego-at-the-door.html | Andrew Filev of Wrike: Check Your Ego at the Door | False | By Adam Bryant | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/01gret.html | Two Judges Who Get It About Banks | False | By Gretchen Morgenson | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/workspace-a-focus-on-fitness-and-a-passion-for-the-packers.html | A Focus on Fitness, and a Passion for the Packers | False | By Patricia R. Olsen | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/the-case-of-the-disappearing-diamond-ring.html | The Case of the Disappearing Diamond Ring | False | By David Segal | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/security-cameras-restrictions-on-renting-condos.html | Few Smiles for These Cameras | False | By Ronda Kaysen | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/jeb-bush-chris-christie-seek-romney-donor-backing.html | G.O.P. Campaigns Scramble to Add Romney Donors | False | By Nicholas Confessore | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/energy-environment/climate-changes-bottom-line.html | Climate Changeâ€šÃ„Ã´s Bottom Line | False | By Burt Helm | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/31/cunard-ships-will-travel-back-in-time/ | Cunard Ships Will Travel Back in Time | False | By Rachel Lee Harris | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/frank-bruni-disneyland-measles-and-madness.html | The Vaccine Lunacy | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://cityroom.blogs.nytimes.com/2015/01/31/five-alarm-blaze-at-brooklyn-warehouse/ | Papers Fuel a 7-Alarm Fire at a Warehouse in Brooklyn | False | By Benjamin Mueller and Nate Schweber | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/vehicles-with-faulty-airbags-are-recalled-for-second-time.html | Cars With Faulty Airbags Are Recalled Second Time, but Fix May Take a Year | False | By Christopher Jensen and Danielle Ivory | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/white-house-seeks-to-limit-health-laws-tax-troubles.html | White House Seeks to Limit Health Lawâ€šÃ„Ã´s Tax Troubles | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/an-expressive-propulsive-voice.html | An Expressive, Propulsive Voice | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/ukraine-rebels-legalize-private-mining.html | A Silver Lining Coated in Coal Dust in Eastern Ukraine | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/losing-mobility-and-gaining-a-work-life.html | Losing Mobility and Gaining a Work Life | False | By Jerry McGill | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/blue-dot-for-obama-prompts-red-nebraska-to-revisit-electoral-college-rules.html | Blue Dot for Obama Prompts Red Nebraska to Revisit Electoral College Rules | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/carl-djerassi-dies-at-91-forever-altered-reproductive-practices-as-a-creator-of-the-pill.html | Carl Djerassi, 91, a Creator of the Birth Control Pill, Dies | False | By Robert D. McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/italy-elects-president-sergio-mattarella-while-mulling-a-change-in-role.html | Italy Elects President, While Mulling a Change in Role | False | By Elisabetta Povoledo | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/thousands-march-in-spain-to-support-left-wing-party.html | Thousands March in Spain to Support Left-Wing Party | False | By Raphael Minder | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/super-bowl-2015-at-age-xlix-outsize-event-has-no-sense-of-place.html | At Age XLIX, Super Bowl Has No Sense of Place | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/fall-out-boy-on-the-new-album-american-beauty-american-psycho.html | Sampling From Musicâ€šÃ„Ã´s Buffet to Find New Arenas | False | Interview by Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/dance/young-talent-taking-new-steps.html | Young Talent, Taking New Steps | False | By Jack Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/design/folk-works-known-as-fraktur.html | Folk Works Known as Fraktur | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/promethean-fire-smoldering-still.html | Promethean Fire, Smoldering Still | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/back-in-town-with-tricky-tunes.html | Back in Town With Tricky Tunes | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/its-safe-to-look-back.html | Itâ€šÃ„Ã´s Safe to Look Back | False | By Andy Webster | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/after-many-milestones-karrie-webb-returns-to-where-it-all-began.html | After Many Milestones, Karrie Webb Returns to Where It All Began | False | By Lisa D. Mickey | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/richard-von-weizsäcker-94-germanys-first-president-after-reunification-is-dead.html | Richard von Weizsäâ€šÃ¥cker, 94, Dies: First President of Reunited Germany | False | By Wolfgang Saxon | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/intense-tutoring-can-close-the-math-gap.html | Closing the Math Gap for Boys | False | By David L. Kirp | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/louisiana-squeezed-as-oil-prices-drop.html | Louisiana Squeezed as Oil Prices Drop | False | By Campbell Robertson | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/tennis/australian-open-intent-on-leading-the-world-in-pampering-players.html | Australian Open Intent on Leading the World in Pampering Players | False | By Gardiner Harris and John Martin | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-only-baby-book-youll-ever-need.html | The Only Baby Book Youâ€šÃ„Ã´ll Ever Need | False | By Michael Erard | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/clashes-intensify-between-armenia-and-azerbaijan-over-disputed-land.html | Clashes Intensify Between Armenia and Azerbaijan Over Disputed Land | False | By David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://opinionator.blogs.nytimes.com/2015/01/31/dying-shouldnt-be-so-brutal/ | Dying Shouldnâ€šÃ„Ã´t Be So Brutal | False | By Ira Byock | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/michel-nischan.html | Michel Nischan | False | By Kate Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/nicholas-kristof-heroes-and-bystanders.html | Heroes and Bystanders | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/labor-rights-for-home-care-aides-are-delayed-yet-again.html | Forty Years of Servitude, and Counting | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/ross-douthat-our-loud-proud-left.html | Our Loud, Proud Left | False | By Ross Douthat | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/questions-in-the-church.html | Questions in the Church | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/fighting-racial-isolation-in-hartford.html | Fighting Racial Isolation in Hartford | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/retroactively-authorizing-war.html | Retroactively Authorizing War | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/maureen-dowd-mitts-white-horse-pulls-up-lame.html | Mittâ€šÃ„Ã´s White Horse Pulls Up Lame | False | By Maureen Dowd | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/dance/street-dancers-tackle-a-ballet-project-and-the-armory-stage.html | Flexing to Embrace a Flip Side | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/bobbi-kristina-brown-daughter-of-whitney-houston-found-unresponsive-in-tub.html | Whitney Houstonâ€šÃ„Ã´s Daughter Found Unresponsive in Tub | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/lisa-batiashvili-on-violins-ukraine-and-valery-gergiev.html | Politics Is Personal, and Professional | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/ukraine-fighting-continues-as-talks-stall.html | Ukraine Fighting Continues as Talks Stall | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://dealbook.nytimes.com/2015/01/31/president-of-china-minsheng-bank-steps-down/ | President of China Minsheng Bank Steps Down | False | By David Barboza | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/belichick-and-carroll-the-sons-contribute-to-patriots-and-seahawks.html | When Coaching Is the Family Business | False | By Melissa Hoppert | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/lights-out-in-nigeria.html | Lights Out in Nigeria | False | By Chimamanda Ngozi Adichie | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-death-of-the-dinosaurs.html | The Death of the Dinosaurs | False | By Peter Brannen | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/islamic-state-militants-japanese-hostage.html | ISIS Says It Has Killed 2nd Japanese Hostage | False | By Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/in-super-bowl-xlix-keeping-alert-for-trick-plays.html | Chasing Ghosts, Sleight of Hand and Naked Defensive Backs | False | By Michael Powell | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sunday-review/why-judges-tilt-to-the-right.html | Why Judges Tilt to the Right | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/onward-christian-health-care.html | Onward, Christian Health Care? | False | By Molly Worthen | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/super-bowl-2015-seahawks-vs-patriots-preview.html | Super Bowl 2015: Seahawks vs. Patriots Preview | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-03 | https://www.nytimes.com/2015/02/01/sports/golf/kel-nagle-1960-british-open-winner-dies-at-94.html | Kel Nagle, Who Staved Off Palmer to Win â€šÃ„Ã´60 British Open, Dies at 94 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/new-york-city-to-pay-dollar5-million-in-mafia-cops-case.html | New York City to Pay $5 Million in â€šÃ‚Â²Mafia Copsâ€šÃ‚Â´ Case | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/medical-costs-rise-as-retirees-winter-in-south.html | Medical Costs Rise as Retirees Winter in Florida | False | By Elisabeth Rosenthal | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/to-unlock-deflation-puzzle-mind-your-pv-nrts.html | To Unlock Deflation Puzzle, Mind Your PV = nRT | False | By Brian Greene | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/taliban-justice-gains-favor-as-official-afghan-courts-fail.html | Taliban Justice Gains Favor as Official Afghan Courts Fail | False | By Azam Ahmed | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/soccer/127-year-old-rivalry-of-celtic-and-rangers-resumes-in-scotland.html | 127-Year-Old Rivalry of Celtic and Rangers Resumes in Scotland | False | By Stefan Bienkowski | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/hockey/in-newark-a-youth-hockey-explosion-on-the-ice.html | In Newark, a Youth Hockey Explosion on the Ice | False | By Seth Berkman | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/soccer/chelsea-parries-manchester-city-to-protect-its-5-point-lead.html | Potential Premier League Showdown Ends Up Reinforcing the Status Quo | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/west-bank-israeli-forces-fatally-shoot-a-palestinian.html | West Bank: Israeli Forces Fatally Shoot a Palestinian | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/public-survey-highlights-britons-global-ambitions.html | Public Survey Highlights Britonsâ€šÃ‚Â´ Global Ambitions | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/as-ebola-ebbs-in-africa-focus-turns-from-death-to-life.html | As Ebola Ebbs in Africa, Focus Turns From Death to Life | False | By Norimitsu Onishi | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/an-imposing-team-symbol-finds-a-niche-in-the-hoopla.html | An Imposing Team Symbol Finds a Niche in the Hoopla | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/sisi-blames-muslim-brotherhood-for-bombings-in-sinai.html | Sisi Blames Muslim Brotherhood for Bombings in Sinai | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/tribes-at-center-of-effort-to-free-jordanian-pilot.html | Tribal Loyalties Drive Jordanâ€šÃ‚Â´s Effort to Free Pilot | False | By Rod Nordland and Ranya Kadri | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/dollar3-tip-on-a-dollar4-cup-of-coffee-gratuities-grow-automatically.html | $3 Tip on a $4 Cup of Coffee? Gratuities Grow, Automatically | False | By Hilary Stout | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-04 | https://www.nytimes.com/2015/02/01/arts/music/rose-marie-mccoy-a-songwriter-for-rock-pop-and-jazz-legends-dies-at-92.html | Rose Marie McCoy, a Songwriter for Rock, Pop and Jazz Legends, Dies at 92 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/connecticut-tearooms-recapture-an-english-style-tradition.html | Sip the Light Fantastic | False | By Christopher Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/canadian-upsets-olympic-medalist-in-winning-2-races-at-armory-track-invitational.html | Canadian Upsets Olympic Medalist in Winning 2 Races | False | By Colin A. Stephenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/at-polich-tallix-fine-art-foundry-master-of-metals-is-artists-ally.html | At Polich Tallix Fine Art Foundry, Master of Metals Is Artistsâ€šÃ‚Â´ Ally | False | By Susan Hodara | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/winning-lottery-numbers-for-jan-31-2015.html | Winning Lottery Numbers for Jan. 31, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/arizona-sheriff-known-for-toughness-is-allowing-inmates-to-watch-the-super-bowl.html | At This Party, Youâ€šÃ‚Â´d Better Keep It Down | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/at-32-phoenix-open-leader-seems-ancient.html | At 32, Phoenix Open Leader Seems Ancient | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/rory-mcilroy-widens-lead-in-dubai.html | Rory McIlroy Widens Lead in Dubai | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/pageoneplus/quotation-of-the-day-for-sunday-february-1-2015.html | Quotation of the Day for Sunday, February 1, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/to-jets-geno-smith-2015-isnt-his-last-chance-but-its-vital.html | To Jetsâ€šÃ‚Â´ Geno Smith, 2015 Isnâ€šÃ‚Â´t His Last Chance, but Itâ€šÃ‚Â´s Vital | False | By Tom Pedulla | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/hugh-eastwood-and-john-holmes-iii.html | Hugh Eastwood and John Holmes III | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/alexandra-corsi-and-ian-lambert.html | Alexandra Corsi and Ian Lambert | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/mimi-hoesley-and-benjamin-slater-iv.html | Mimi Hoesley and Benjamin Slater IV | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/from-the-idea-of-a-germ.html | From the Idea of a Germ | False | Vincent M. Mallozzi | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/weddings/christopher-lesisko-and-albert-pfeiffer.html | Christopher Lesisko and Albert Pfeiffer | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/shifting-gears-incrementally.html | Shifting Gears, Incrementally | False | By Rosalie R. Radomsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://carpetbagger.blogs.nytimes.com/2015/02/01/top-sundance-prizes-go-to-me-and-earl-and-the-dying-girl/ | Top Sundance Prizes Go to â€˜Me and Earl and the Dying Girlâ€™ | False | By Cara Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/whats-on-tv-sunday.html | Whatâ€™s on TV Sunday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/pageoneplus/corrections-february-1-2015.html | Corrections: February 1, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/amanda-mason-and-richard-moseley.html | Amanda Mason and Richard Moseley | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/sins-of-a-father-resuscitates-a-1991-film-starring-alan-bates.html | A Rout, and a Resurrection | False | By William Grimes | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/soccer/success-all-around-for-australia-in-asian-cup.html | Success All Around for Australia in Asian Cup | False | By John Duerden | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/soccer/not-all-the-players-want-to-jump-ship.html | Not All the Players Want to Jump Ship | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/asia/pro-democracy-protesters-return-to-streets-of-hong-kong.html | Protesters Once Again Fill Streets in Hong Kong | False | By Chris Buckley and Alan Wong | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jack-white-links-hip-hop-and-blues-at-madison-square-garden.html | Blues and Hip-Hop Meet at the Hands of a Power Guitarist | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/tennis/novak-djokovic-defeats-andy-murray-to-win-australian-open.html | Novak Djokovic Leaves Andy Murray Crushed in Reprise at Australian Open | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/01/london-theater-journal-laughing-wall-to-wall/ | London Theater Journal: Laughing Wall to Wall | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/large-warehouse-fire-continues-to-burn-in-brooklyn.html | Fire at a Brooklyn Warehouse Puts Private Lives on Display | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/africa/egypt-releases-and-deportsal-jazeera-journalist-from-australia.html | Egypt Deports Peter Greste, Journalist Jailed With 2 Al Jazeera Colleagues | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/obama-budget-to-seek-to-stabilize-deficit-and-address-income-inequality.html | Obamaâ€™s Plans for Deficit and Taxes Are Detailed on Eve of Budget Proposal | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/japan-and-its-territorial-claims.html | Japan and Its Territorial Claims | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/01/a-trip-to-the-mail-box-not-the-orthodontist/ | Straighter Teeth by Mail | False | By Catherine Saint Louis | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/pakistans-competing-narratives.html | Pakistan's Competing Narratives | False | By Bina Shah | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/a-job-of-forecasts-unpredictable-by-nature.html | A Job Filled With Forecasts Thatâ€™s Unpredictable by Nature | False | By Rachel L. Swarns | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://artsbeat.blogs.nytimes.com/2015/02/01/even-on-super-bowl-weekend-american-sniper-wins/ | Even on Super Bowl Weekend, â€˜American Sniperâ€™ Wins | False | By Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/in-liberated-kobani-pride-despite-the-devastation.html | In Liberated Kobani, Kurds Take Pride Despite the Devastation | False | By Tim Arango | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://dealbook.blogs.nytimes.com/2015/02/01/cement-makers-holcim-and-lafarge-to-sell-assets-to-crh-of-ireland-for-7-3-billion/ | Cement Makers Holcim and Lafarge to Sell Assets to CRH of Ireland for $7.3 Billion | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/a-low-profile-for-gov-chris-christie-of-new-jersey-at-arsenal-game-in-london.html | Christie Returns to Good Old London; London Says, â€˜Â²Who?â€™ | False | By Michael Barbaro | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://artsbeat.blogs.nytimes.com/2015/02/01/fire-at-library-in-moscow-destroys-millions-of-volumes/ | Fire at Library in Moscow Destroys Millions of Volumes | False | By Sophia Kishkovsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-01 | https://bits.blogs.nytimes.com/2015/02/01/questions-for-europes-right-to-be-forgotten/ | A Question Over the Reach of Europeâ€™s â€˜Right to Be Forgottenâ€™ | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jennifer-kohs-bach-and-beyond-part-iii-for-violin.html | A Bach Interpretation Springs to Life | False | By David Allen | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/bill-browders-red-notice-about-his-russian-misadventures.html | To Russia, With Capitalist Ambitions | False | By William Grimes | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/books/katherine-heinys-road-to-single-carefree-mellow.html | From Early Triumph, to Toil, to Vindication | False | By Alexandra Alter | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/at-a-benefit-event-pressure-takes-a-seat-at-the-table.html | At a Benefit Event, Pressure Takes a Seat at the Table | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/sports/basketball/knicks-beat-lakers-in-game-pulled-off-national-tv-schedule.html | Knicks Top Lakers in Meeting of Teams Not Fit for National TV | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/music/two-juilliard-concerts-bonded-by-weather.html | Gray and Stormy Palettes Mirroring Reality | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/movies/hawaizaada-depicts-indian-aviation-pioneers.html | Dreams of Flight, National Pride and Love â˘â€ la Bollywood | False | By Rachel Saltz | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/sports/football/owners-of-patriots-and-seahawks-are-a-study-in-contrasts.html | Basking in Seahawksâ€šÃ‚Â´ Success, Not the Spotlight | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/dance/daniel-leveilles-solitudes-solo-at-abrons-arts-center.html | With Dramatic Drops, Exploiting Gravityâ€šÃ‚Â´s Force | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/business/economy/january-job-data-big-earnings-reports-and-the-greek-bailout.html | January Job Data, Big Earnings Reports and the Greek Bailout | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/design/monet-kelly-at-clark-art-institute-ellsworth-kelly-falls-for-monet.html | When an Abstract Artist Falls in Love With Monet | False | By Holland Cotter | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/music/sondheim-and-reich-at-lincoln-center.html | Melodist and Minimalist in Harmony | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/television/foyles-war-on-acorn-tv-winds-down.html | Understated Detective Wraps It Up | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/dance/new-york-city-ballet-double-bill-at-lincoln-center.html | Bach, Filtered Through Balanchine and Robbins | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/music/jazz-colors-the-masterworks-edition-takes-over-the-metropolitan.html | Exalting Tunes on a Big Canvas | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/theater/shesh-yak-stars-laith-nakli-and-zarif-kabier.html | A Politically Charged Piece Meditates on Civil Liberty | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/business/international/a-secret-of-success-all-you-need-is-love.html | A Secret of Success: 'All You Need Is Love' | False | By Sonia Kolesnikov-Jessop | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/arts/design/theres-no-branding-a-symbol-of-free-speech.html | Thereâ€šÃ‚Â´s No Branding a Symbol of Free Speech | False | By Rachel Donadio | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/nyregion/in-a-rare-assignment-fireboats-battle-warehouse-blaze-in-brooklyn.html | In a Rare Assignment, Fireboats Battle a Blaze in Brooklyn | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/business/hard-charging-uber-tries-olive-branch.html | Hard-Charging Uber Tries Olive Branch | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/nyregion/brooklyn-woman-dies-in-fire-at-apartment-building.html | Brooklyn Woman Dies in Apartment Building Fire; Brother Is Injured | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/football-major-basketball-minor.html | Football Major, Basketball Minor? | False | By Ben Strauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/world/us-taking-a-fresh-look-at-arming-kiev-forces.html | U.S. Considers Supplying Arms to Ukraine Forces, Officials Say | False | By Michael R. Gordon and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-03 | https://artsbeat.blogs.nytimes.com/2015/02/01/disney-to-crown-elana-an-animated-latina-princess/ | Disney to Crown Elena, an Animated Latina Princess | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/as-new-government-takes-shape-in-greece-e-c-b-again-considers-aiding-its-banks/ | For Greece, Bank Trouble Looms Again as New Government Takes Shape | False | By Landon Thomas Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/nyregion/snow-is-forecast-but-mayor-de-blasio-says-new-york-city-wont-shut-down.html | More Snow Is in Forecast for New York, but Donâ€šÃ‚Â´t Expect a Shutdown | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/business/new-magazine-teaches-children-financial-lessons.html | New Magazine Teaches Children Financial Lessons | False | By Sydney Ember | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/business/media/after-turmoil-the-new-republic-re-emerges-on-newsstands.html | After Turmoil, The New Republic Re-emerges on Newsstands | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/soccer/celtic-prevails-over-weak-rangers-in-first-old-firm-match-in-nearly-3-years.html | Celtic Prevails Over Weak Rangers in First Old Firm Match in Nearly 3 Years | False | By Graham Ruthven | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/skiing/at-37-and-coming-off-surgery-bode-miller-readies-for-season-debut.html | At 37 and Coming Off Surgery, Bode Miller Readies for Season Debut | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/hockey/for-devils-backup-goalies-every-start-is-an-audition.html | For Devilsâ€™ Backup Goalies, Every Start Is an Audition | False | By Joe Lemire | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/50-shades-of-green-shops-prepare-for-tie-ins-to-fifty-shades-of-grey-film.html | Sex Toy Shops Prepare for Tie-Ins to â€˜Fifty Shades of Greyâ€™ | False | By Rachel Abrams | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/treasury-auctions-set-for-the-week-of-feb-2.html | Treasury Auctions Set for the Week of Feb. 2 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/wisconsins-treasurer-wants-to-cut-needless-workers-starting-with-himself.html | Wisconsinâ€™s Treasurer Wants to Cut Needless Workers, Starting With Himself | False | By Julie Bosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/international/france-offers-support-but-no-debt-relief-to-greece.html | France Offers Support, but No Debt Relief, to Greece | False | By Liz Alderman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/rebels-set-sights-on-small-eastern-ukraine-town.html | Rebels Set Sights on Small Eastern Ukraine Town | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/tennis/even-ordinary-pros-have-supernal-skills.html | Even Ordinary Pros Have Extraordinary Skills | False | By Gardiner Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/ebola-drug-trial-is-halted-for-lack-of-patients.html | Ebola Drug Trial Is Halted for Lack of Patients | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/golf/keegan-bradley-and-other-golfers-rush-from-phoenix-open-to-super-bowl.html | From Tee Time to Kickoff | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/explosion-kills-at-least-6-on-bus-of-lebanese-pilgrims-visiting-shrines-in-syria.html | Explosion Kills at Least 6 on Bus of Lebanese Pilgrims Visiting Shrines in Syria | False | By Anne Barnard and Hwaida Saad | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/diverse-representation-without-regulation.html | Diverse Representation for Players, Without Regulation | False | By William C. Rhoden | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/departing-from-countrys-pacifism-japanese-premier-vows-revenge-for-killings.html | Departing From Japanâ€™s Pacifism, Shinzo Abe Vows Revenge for Killings | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/media-titans-bloomberg-and-murdoch-at-play-in-politics-and-news.html | Media Titans Murdoch andÂ â€‹ Bloomberg at Play in Politics and News | False | By David Carr | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/in-program-to-spur-affordable-housing-100-million-penthouse-gets-95-tax-cut.html | In Program to Spur Affordable Housing, $100 Million Penthouse Gets 95% Tax Cut | False | By Charles V. Bagli | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/isis-tactics-questioned-as-hostages-dwindle.html | ISIS Tactics Questioned as Hostages Dwindle | False | By Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/law-favoring-cuba-arrivals-is-challenged.html | Law Favoring Cuban Arrivals Is Challenged | False | By Lizette Alvarez | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/winning-lottery-numbers-for-feb-1-2015.html | Winning Lottery Numbers for Feb. 1, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/as-tourism-record-is-set-new-york-city-awaits-more-chinese-visitors.html | As Tourism Record Is Set, New York City Sees Surge in Chinese Visitors | False | By Patrick McGeehan | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/training-teachers-to-take-aim-against-terrorists.html | Training Teachers to Take Aim Against Taliban | False | By Ismail Khan | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/piling-on-work-to-escape-gap-in-health-law.html | Piling On Work to Escape Gap in Health Law | False | By Abby Goodnough | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/settling-case-standard-poors-backs-off-claims-of-government-retaliation/ | Settling Case, S.&P. Backs Off Claims of U.S. â€˜Retaliationâ€™ | False | By Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/patriots-win-super-bowl-xlix-defeating-seahawks.html | One Yard From Crushing Loss, Patriots Grab Their 4th Title | False | By Ben Shpigel | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/carroll-petrie-a-new-york-philanthropist-dies-at-90.html | Carroll Petrie, a New York Philanthropist, Dies at 90 | False | By Daniel E. Slotnik | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/super-bowl-commercials-go-for-heart-not-just-funny-bone-and-jugular.html | Super Bowl Commercials Go for Heart, Not Just Funny Bone | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/us-reveals-criminal-bosss-role-in-capturing-a-mercenary.html | U.S. Reveals Criminalâ€™â€™Â™â€™Boss's Role in Capturing a Mercenary | False | By Alan Feuer | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/primary-strength-of-seahawks-no-1-defense-their-secondary-falls-apart.html | Primary Strength of Seahawksâ€™â€™Â™ No. 1 Defense, Their Secondary, Falls Apart | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/hackers-use-old-web-lure-to-aid-assad.html | Hackers Use Old Lure on Web to Help Syrian Government | False | By David E. Sanger and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/katy-perry-a-pop-champion-of-her-times-at-the-super-bowl.html | Not Exactly Brilliant, but at Least the Colors Are | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/tom-brady-refreshes-his-legacy-with-a-fourth-super-bowl-title.html | Tom Brady Refreshes His Legacy With a Fourth Super Bowl Title | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/the-pay-what-you-want-experiment-at-synagogues.html | The â€˜â€™Â™Pay What You Wantâ€™â€™Â™ Experiment at Synagogues | False | By Michael Paulson | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/ann-mara-matriarch-for-the-giants-dies-at-85.html | Ann Mara, Matriarch of the Football Giants, Dies at 85 | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/seahawks-chris-matthews-is-an-unheralded-star-of-a-losing-effort.html | On a Dark Day for Seattle, a Receiver Is a Bright Spot | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/the-louis-vuitton-foundation-in-paris-will-display-modern-masterpieces.html | Bold Addition to Paris Skyline Gets Art to Match | False | By Carol Vogel | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/hit-in-head-patriotsjulian-edelman-stays-in-leaving-questions.html | Hit in Head, Patriots&apos;Â™â€™ Julian Edelman Stays In, Leaving Questions | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/pageoneplus/corrections-february-2-2015.html | Corrections: February 2, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/tale-of-comebacks-is-tom-bradys-to-tell.html | Tale of Comebacks Is Tom Bradyâ€™â€™Â™â€™s to Tell | False | By Michael Powell | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/tv-schedule.html | Whatâ€™â€™Â™s On TV Monday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/late-seahawks-drive-ends-with-a-screeching-halt-after-a-risky-call.html | Late Seahawks Drive Ends With a Screeching Halt After a Risky Call | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/soccer/barcelona-firmly-in-title-chase.html | Barcelona Firmly in Title Chase | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/seahawks-call-joins-list-of-big-gaffes-in-sports.html | Seahawksâ€™â€™Â™ Call Joins List of Big Gaffes in Sports | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/reducing-the-influence-of-political-donations.html | Reducing the Influence of Political Donations | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/dont-drill-along-the-east-coast.html | Donâ€™â€™Â™t Drill Along the East Coast | False | By Martin Oâ€™â€™Â™Malley | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/paul-krugman-the-long-run-cop-out.html | The Long-Run Cop-Out | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/charles-blow-a-future-segregated-by-science.html | A Future Segregated by Science? | False | By Charles M. Blow | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/live-from-the-nursing-home.html | Live, From the Nursing Home | False | By Bert Stratton | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/the-economy-past-and-future.html | The Economy, Past and Future | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/sex-fear-and-loving-a-conversation.html | Sex, Fear and Loving: A Conversation | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/in-the-bronx-new-life-for-an-old-prison.html | In the Bronx, New Life for an Old Prison | False | By Jesse Wegman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/mr-putin-resumes-his-war-in-ukraine.html | Mr. Putin Resumes His War in Ukraine | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/lululemons-guru-is-moving-on.html | Chip Wilson, â€˜â€™Â™â€™ Lululemon Guru, Is Moving On | False | By Amy Wallace | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/matthew-dancona-very-british-lack-of-introspection.html | A Very British Lack of Introspection | False | By Matthew dâ€™â€™Â™â€™Ancona | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/good-housekeeping-seal-keeps-going/ | Good Housekeeping Seal Keeps Going | False | By Jane E. Brody | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/maxim-trudolyubov-putins-evolution.html | Putin's Evolution | False | By Maxim Trudolyubov | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/china-sharpens-its-censorship-blade.html | China Sharpens Its Censorship Blade | False | By Helen Gao | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/australia-tony-abbott-elections.html | Australian Leader Alters Course After Losing State Vote | False | By Michelle Innis | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/china-executions-sect.html | China Executes Members of Sect for Beating a Woman to Death | False | By Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/prostitution-trial-begins-for-dominique-strauss-kahn.html | Strauss-Kahn, Former I.M.F. Chief, Goes on Trial in Sex Case | False | By Dan Bilefsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/republican-takeover-of-senate-pushes-women-out-of-powerful-committee-posts.html | More Women Than Ever in Congress, but With Less Power Than Before | False | By Sheryl Gay Stolberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/sysco-offers-to-sell-11-facilities-to-win-merger-approval/ | Sysco Offers to Sell 11 Facilities to Win Merger Approval | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/02/best-nautical-trend/ | Hit the High Seas | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/stephen-schwarzman-has-a-warning-for-wall-streets-entrepreneurs/ | Blackstoneâ€šÃ„Ã´s Chief Has a Warning for Wall Streetâ€šÃ„Ã´s Entrepreneurs | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/snow-and-rain-hit-new-york-creating-slushy-morning-commute.html | Snow and Rain Hit New York, Creating a Slushy Commute | False | By Elizabeth A. Harris and Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/russia-details-plans-to-bolster-its-economy-but-experts-scoff.html | Russia Outlines Prescription to Bolster Its Ailing Economy, but Experts Scoff | False | By Neil MacFarquhar | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/technology/in-net-neutrality-push-fcc-is-expected-to-propose-regulating-the-internet-as-a-utility.html | In Net Neutrality Push, F.C.C. Is Expected to Propose Regulating Internet Service as a Utility | False | By Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/justice-clarence-thomas-court-decisions-that-set-no-precedent.html | Courts Write Decisions That Elude Long View | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/seahawks-final-play-call-darrell-bevell-criticized.html | Derision Lands in Lap of Seahawksâ€šÃ„Ã´ Offensive Coordinator | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/british-airways-parent-tries-to-woo-irish-government-in-its-aer-lingus-bid/ | British Airways Parent Tries to Woo Irish Government in Its Aer Lingus Bid | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/exxon-mobil-q4-earnings-decline.html | Exxon Mobil Revenue and Profit Off 21% on Oil Decline | False | By Clifford Krauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/americas/obama-has-little-to-say-to-the-poor.html | Obama Has Little to Say to the Poor | False | By Anand Giridharadas | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/02/bridget-donahue-gallery-chinatown/ | Downtownâ€šÃ„Ã´s Newest Gallerist | False | By Maika Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/obamas-budget.html | Obamaâ€šÃ„Ã´s Budget Seeks to Loosen Austerity Reins | False | By Jonathan Weisman and Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/obamas-budget-seeks-534-billion-for-pentagon.html | Obamaâ€šÃ„Ã´s Defense Budget Aims Higher, and at Overseas Conflicts | False | By Helene Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/through-decades-of-unrest-in-bushwick-brooklyn-a-family-stays-put.html | Through Decades of Unrest and Decay, Always Calling It Home | False | By Tatiana Schlossberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/gm-victim-compensation-program-is-largely-successful.html | G.M. Victim Compensation Program Seems on Track | False | By Hilary Stout | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/under-obama-budget-many-medicare-recipients-would-pay-more.html | Budget Plan Sees Savings in Changes to Medicare | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/ask-well-the-drudgery-of-treadmills/ | Ask Well: The Drudgery of Treadmills | False | By Gretchen Reynolds | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/maman-team-is-branching-out.html | Maman Team Is Branching Out | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/on-groundhog-day-a-new-script-and-a-sign-of-spring-in-new-york-city.html | New Rule for Mayor de Blasio and Staten Island Chuck: Hands Off | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/hermes-birkin-sellier-40/ | An Icon Goes Minimal | False | By Cathy Horyn | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/jordan-returns-ambassador-to-israel-as-tensions-ease-at-holy-site.html | Jordan Sends Envoy Back to Israel as Tensions Ease | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/obama-budget-would-target-overseas-earnings-to-fund-transportation.html | Obama Proposes Tax for Upgrade of Infrastructure | False | By Michael D. Shear | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/on-front-lines-in-ukraine-rebels-are-upbeat-and-eager-to-advance.html | Ukraine Rebels Upbeat After an Infusion of Aid | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/earth/un-weather-agency-confirms-2014-as-hottest-year.html | U.N. Weather Agency Confirms 2014 as Hottest Year | False | By Justin Gillis | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/a-facilitys-bingo-call-you-cant-play.html | An Unexpected Bingo Call: You Canât Play | False | By Paula Span | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/upshot/patriots-dynasty-has-a-claim-on-being-the-best.html | The Most Successful N.F.L. Team of the Last Half-Century | False | By David Leonhardt | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/more-snow-in-boston-ahead-of-patriots-super-bowl-victory-parade.html | In Boston, Snow and Icy Winds Postpone Patriotsâ€™ Parade | False | By Jess Bidgood | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/books/alexandra-fullers-leaving-before-the-rains-come.html | Out of a Marriage and Out of Africa | False | By Michiko Kakutani | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/etan-patzs-mother-speaks-in-court-of-the-day-her-son-disappeared.html | Etan Patzâ€™Ã¢,Â´s Mother Speaks in Court of the Day He Disappeared | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/booking-a-high-end-hotel-without-knowing-its-name.html | A High-End Hotel Stay, With a Touch of Risk | False | By Rebecca R. Ruiz | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/super-bowl-magnified-love-hate-relationship-with-nfl.html | Cheering. Cringing. Loving It. Hating It. But Watching. | False | By Juliet Macur | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/patti-smith-style-trend/ | Just Kids | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/osha-cites-ashley-furniture-for-dozens-of-safety-violations.html | OSHA Cites Ashley Furniture Over Dozens of Safety Violations | False | By Rachel Abrams | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/mihir-joshi-mumbai-bombay.html | In This Song, a Bleep Fills In for â€šÃ¢Â²Bombayâ€šÃ¢Â´ | False | By Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/puppy-emerges-a-winner-in-viewers-taste-for-super-bowl-ads.html | In Super Bowl Commercials, Puppy Is a Winner | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/upshot/game-theory-says-pete-carrolls-call-at-goal-line-is-defensible.html | Game Theory Says Pete Carrollâ€šÃ¢Â´s Call at Goal Line Is Defensible | False | By Justin Wolfers | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/03qna.html | Climate Record Keeping | False | By C. Claiborne Ray | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/lower-oil-prices-strike-at-heart-of-oil-sands-production.html | Lower Oil Prices Strike at Heart of Canadaâ€šÃ¢Â´s Oil Sands Production | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/earth/leading-a-mouse-to-drink-or-not.html | Leading a Mouse to Drink, or Not | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/snake-ancestors-probably-had-legs.html | Snake Ancestors Probably Had Legs | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/movies/robin-williamss-widow-and-children-tangle-over-estate.html | Robin Williamsâ€šÃ¢Â´s Widow and Children Tangle Over Estate | False | By Dave Itzkoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/slump-in-oil-prices-brings-pressure-and-investment-opportunity/ | Slump in Oil Prices Brings Pressure, and Investment Opportunity | False | By Michael Corkery and Peter Eavis | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/paul-krugman-la-prueba-griega-para-europa.html | Comentario: La prueba griega para Europa | False | Por Paul Krugman | 2015-03-03 | TX 8-068-090 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/a-day-later-tom-brady-praises-patriots-60-minute-effort.html | A Day Later, Tom Brady Praises the Patriotsâ€šÃ¢Â´ 60-Minute Effort | False | By Melissa Hoppert | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/neil-degrasse-tyson-expands-startalk-to-tv.html | A New Portal to Scientific Discourse | False | By Dennis Overbye | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/new-bahrain-based-channel-al-arab-suspends-service-after-opposition-leader-gets-airtime.html | Channel in Bahrain Goes Silent After Giving Opposition Airtime | False | By Ben Hubbard | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/books/scott-mcclouds-new-graphic-novel-is-the-sculptor.html | A Comics Scholar Draws a New One of His Own | False | By George Gene Gustines | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/international/businesswomen-navigate-traditions-in-saudi-arabia.html | Businesswomen Navigate Traditions in Saudi Arabia | False | By Joe Sharkey | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/international/in-the-face-of-the-extreme-finding-balance-and-mashed-potatoes.html | In the Face of the Extreme, Finding Balance (and Mashed Potatoes) | False | By Caroline Brennan | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/deer-on-the-move.html | For Mule Deer, an Incredible 150-Mile Migration | False | By James Gorman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/cuomo-seeks-ethics-reform-after-sheldon-silver-arrest.html | Pushing Ethics Reforms, Cuomo Wants Lawmakers to Reveal Income or Lose It | False | By Alexander Burns and Susanne Craig | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/can-attention-deficit-drugs-normalize-a-childs-brain/ | Can Attention Deficit Drugs â€šÃ„Â¨Normalizeâ€šÃ„Â¸ a Childâ€šÃ„Â¸s Brain? | False | By Katherine Ellison | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/theater/the-human-symphony-from-the-new-york-neo-futurists.html | Tales of Dating, Whose Audience Is Also the Cast | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/s-t-d-care-for-two/ | S.T.D. Care for Two | False | By Jan Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/oil-and-gasoline-prices-remain-stable-despite-refinery-strike.html | Oil and Gas Prices Steady Despite a Refinery Strike | False | By Clifford Krauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/dance/mariinsky-ballet-performs-at-the-kennedy-center-opera-house.html | A Spirited Journey Backward, From Modernism to Classical | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/marquis-hill-blacktet-plays-at-tribeca-performing-arts-center.html | The Young Lion Aesthetics Updated, but With an Earthy Intensity | False | By Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/theater/titus-andronicus-from-new-york-shakespeare-exchange.html | Donâ€šÃ„Â¸t Ask the Royal Cook for Any Pie Recipes | False | By Anita Gates | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/in-reversal-us-declassifies-data-on-afghan-army-and-police.html | U.S. Declassifies Some Information on Afghan Forces | False | By Matthew Rosenberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/christine-goerke-as-brunnhilde-in-wagners-die-walkure.html | Back in Command | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/tennis/no-quit-for-serena-williams-is-a-double-edged-sword.html | For Williams, Triumph and Pain Come at One Speed | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/health/journal-eyes-corruption-in-indias-medical-schools.html | Journal Eyes Corruption in Indiaâ€šÃ„Â¸s Medical Schools | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/design/michael-chows-art-show-in-beijing-honors-his-father.html | A Different Kind of Opening | False | By Amy Qin | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/a-planet-with-rings-that-dwarf-saturns.html | A Planet With Rings That Dwarf Saturnâ€šÃ„Â¸s | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/health/a-path-for-precision-medicine.html | A Path for Precision Medicine | False | By Gina Kolata | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/bettye-lavette-performs-her-album-worthy-at-cafe-carlyle.html | A Struggle to Survive in Each Soulful Lyric | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/releases-from-bob-dylan-and-diana-krall.html | Releases From Bob Dylan and Diana Krall | False | By Jon Pareles, Stephen Holden, Ben Ratliff and Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://bits.blogs.nytimes.com/2015/02/f-c-c-chief-wants-to-override-state-laws-curbing-community-net-services/ | F.C.C. Chief Wants to Override State Laws Curbing Community Net Services | False | By Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/your-letters-stardust-and-animal-friendships.html | Your Letters: Stardust and Animal Friendships | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-02 | https://well.blogs.nytimes.com/2015/02/measles-perilous-but-preventable/ | Measles: Perilous but Preventable | False | By Denise Grady | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/economy/closing-education-gap-will-lift-economy-study-finds.html | Closing Education Gap Will Lift Economy, a Study Finds | False | By Patricia Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/garrick-ohlsson-sets-scriabin-in-his-russian-context.html | Viewing a Composer in a New Light | False | By David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/maternal-depression-often-starts-before-giving-birth-study-says/ | Maternal Depression Often Starts Before Giving Birth, Study Says | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/johnny-manziel-enters-treatment-program.html | Johnny Manziel Enters Treatment Program | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/ssc-to-buy-advent-software-for-2-3-billion/ | SS&C to Buy Advent Software for $2.3 Billion | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/jeep-cherokees-to-be-recalled-to-upgrade-airbag-software.html | Jeep Cherokees to Be Recalled to Upgrade Airbag Software | False | By Danielle Ivory | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/catholics-fear-campaign-of-church-attacks-in-india.html | Catholics Fear Campaign of Church Attacks in India | False | By Nida Najar and Suhasini Raj | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/trial-begins-in-hit-and-run-that-killed-expectant-brooklyn-couple.html | Trial Begins in Hit and Run That Killed Expectant Brooklyn Couple | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/frances-ideals-forged-in-revolution-face-a-modern-test.html | Franceâ€šÃ„Â´s Ideals, Forged in Revolution, Face a Modern Test | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/media/us-declines-to-prosecute-foxs-hacking.html | U.S. Declines to Prosecute News Corporation Phone Hacking | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/belgium-man-accused-of-threat-close-to-parliament.html | Belgium: Man Accused of Threat Close to Parliament | False | By James Kanter | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/north-korea-investigator-rules-out-reforms-by-kim.html | North Korea: Investigator Rules Out Reforms by Kim | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/chief-who-guided-ally-after-crisis-steps-down/ | Chief Who Guided Ally Financial After Crisis Steps Down | False | By Michael Corkery | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/skiing/five-events-to-watch-at-the-alpine-world-ski-championships.html | What to Watch Out For at the Alpine Championships | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/judge-asks-for-revisions-to-nfls-concussion-settlement.html | Judge Asks for Revisions to Concussion Settlement | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/tax-reform-is-the-cry-until-details-are-offered/ | Tax Reform Is the Cry, Until Details Are Offered | False | By Andrew Ross Sorkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/german-chancellor-rules-out-weapons-aid-to-ukraine.html | German Chancellor Rules Out Weapons Aid to Ukraine | False | By Alison Smale | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/leader-of-war-crimes-inquiry-into-14-gaza-conflict-resigns.html | Leader of War Crimes Inquiry Into 2014 Gaza Conflict Resigns | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/heastie-legislator-from-bronx-is-poised-to-become-new-york-assembly-speaker.html | Carl Heastie, Legislator From Bronx, Is Poised to Become New York Assembly Speaker | False | By Jesse McKinley and Susanne Craig | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/how-one-bad-giants-call-ended-an-nfl-career.html | How One Bad Giants Call Ended an N.F.L. Career | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/measles-proves-delicate-issue-to-gop-field.html | Measles Outbreak Proves Delicate Issue to G.O.P. Field | False | By Jeremy W. Peters and Richard Pã‡šÃ‡rez-Peã‡šÃ‡±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/president-obamas-new-budget.html | President Obamaâ€šÃ„Â´s New Budget | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/winning-lottery-numbers.html | Winning Lottery Numbers for Feb. 2, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/americas/pharmacies-in-venezuela-are-accused-of-sabotage.html | Pharmacies in Venezuela Are Accused of â€šÃ„Â´Sabotageâ€šÃ„Â´ | False | By William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/bratton-says-terrorism-and-protests-will-be-handled-by-separate-police-units.html | Bratton Says Terrorism and Protests Will Be Handled by Separate Police Units | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/a-heated-path-toward-standard-poors-legal-settlement-with-regulators/ | A Heated Path Toward S.&P.â€šÃ„Â´s Legal Settlement With Prosecutors | False | By Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/true-hero-for-patriots-put-rookie-butler-in-spotlight.html | True Hero for Patriots Put Rookie Butler in Spotlight | False | By Chase Stuart | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/lands-end-post-sears-replaces-its-chief.html | Landsâ€šÃ„Â´ End, Post Sears, Replaces Its Chief | False | By Rachel Abrams | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-christies-career-a-fondness-forluxe-benefits-when-others-pay-the-bills.html | Chris Christie Shows Fondness for Luxury Benefits When Others Pay the Bill | False | By Kate Zernike and Michael Barbaro | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-2nd-year-mayor-de-blasio-will-focus-on-making-housing-denser-and-more-affordable.html | In 2nd Year, Mayor de Blasio Will Focus on Making Housing Denser and More Affordable | False | By Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/hockey/rangers-put-a-damper-on-the-panthers-postseason-hopes.html | Rangers Put a Damper on the Panthersâ€šÃ„Â´ Postseason Hopes | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/skiing/lindsey-vonn-healthy-will-have-momentum-on-her-hometown-slopes.html | Lindsey Vonn, Healthy, Will Have Momentum on Her Hometown Slopes | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-williamsburg-warehouse-fire-lingering-risks-of-new-yorks-analog-age.html | In Williamsburg Warehouse Fire, Lingering Risks of New Yorkâ€šÃ„â€žÃ„´s Analog Age | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/pageoneplus/quotation-of-the-day-for-tuesday-february-3-2015.html | Quotation of the Day for Tuesday, February 3, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/drug-makers-data-on-side-effects-is-called-lacking-in-a-report.html | Drug Makersâ€šÃ„â€žÃ„´ Data on Side Effects Is Called Lacking in a Report | False | By Katie Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/super-bowl-was-a-stunner-and-thats-just-the-size-of-the-tv-audience.html | Super Bowl Was a Stunner, and Thatâ€šÃ„â€žÃ„´s Just the Size of the TV Audience | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/03/sidebar-whats-in-those-supplements/ | Whatâ€šÃ„â€žÃ„´s in Those Supplements? | False | By Anahad O'Connor | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/president-tweaks-the-rules-on-data-collection.html | President Tweaks the Rules on Data Collection | False | By David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/golf/woods-is-on-the-bubble-for-qualifying.html | Woods Is on the Bubble for Qualifying | False | By Agence France-Presse | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„â€žÃ„´s on TV Tuesday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/pageoneplus/corrections-february-3-2015.html | Corrections: February 3, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/india-central-bank-stimulates-lending.html | Central Banks in India and Australia Take Steps to Lift Growth | False | By Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/support-for-gay-marriage-what-our-history-shows.html | Support for Gay Marriage: What Our History Shows | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/the-supreme-courts-secret-decisions.html | The Supreme Courtâ€šÃ„â€žÃ„´s Secret Decisions | False | By William Baude | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/government-handouts-at-wireless-auctions.html | Government Handouts at Wireless Auctions | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/in-new-york-state-a-chance-for-major-reform.html | In New York State, a Chance for Major Reform | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/david-brooks-building-better-secularists.html | Building Better Secularists | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/to-stop-violence-start-at-home.html | To Stop Violence, Start at Home | False | By Pamela Shifman and Salamishah Tillet | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/measles-and-the-vaccine-opponents.html | Measles and the Vaccine Opponents | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/reckless-rejection-of-the-measles-vaccine.html | Reckless Rejection of the Measles Vaccine | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/inside-syrias-jails.html | Inside Syriaâ€šÃ„â€žÃ„´s Jails | False | By Alise Mofrej | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/south-korean-who-killed-5-fellow-soldiers-is-sentenced-to-die.html | South Korean Who Killed 5 Fellow Soldiers Is Sentenced to Die | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/bp-posts-net-loss-of-4-4-billion-in-fourth-quarter.html | BP Posts Net Loss of $4.4 Billion in Fourth Quarter | False | By Stanley Reed and Clifford Krauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/soccer/african-cup-is-as-unpredictable-as-ever.html | African Cup Is as Unpredictable as Ever | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/speech-and-anti-semitism-in-france.html | Speech and Anti-Semitism in France | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/fethullah-gulen-turkeys-eroding-democracy.html | Fethullah Gulen: Turkeyâ€šÃ„â€žÃ„´s Eroding Democracy | False | By Fethullah Gulen | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/a-deal-europe-cant-refuse.html | A Deal Europe Canâ€šÃ„â€žÃ„´t Refuse | False | By Terra Lawson-Remer | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/eu-focuses-on-belgium-state-aid-in-tax-avoidance-inquiry.html | E.U. Focuses on Belgium in Tax Avoidance Inquiry | False | By James Kanter | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/eddie-huang-against-the-world.html | Eddie Huang Against the World | False | By Wesley Yang | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/art-for-moneys-sake.html | Art for Moneyâ€šÃ„Â´s Sake | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/jeff-flake-emerges-as-ally-in-obamas-push-for-ties-with-cuba.html | A Republican Joins Obama in Seeking Ties to Cuba | False | By Sheryl Gay Stolberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/design/showing-a-dutch-house-through-the-looking-glass.html | Showing a Dutch House Through the Looking Glass | False | By Alice Rawsthorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/basketball/phil-jackson-is-out-to-prove-that-his-signature-offense-still-fits.html | A Plan Is Slow to Take Shape | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/schitts-creek-with-eugene-levy-and-catherine-ohara.html | Comedy Material Woven From Real Life | False | By Dave Itzkoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/for-transgender-students-business-schools-are-a-transition.html | For Transgender Students, Business Schools Are a Transition | False | By Cory Weinberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-university-recognizes-a-third-gender-neutral.html | A University Recognizes a Third Gender: Neutral | False | By Julie Scelfo | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/energy-environment/smart-sensors-for-power-grid-could-ease-disruptions.html | Grid Sensors Could Ease Disruptions of Power | False | By Diane Cardwell | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/meeting-people-on-the-road.html | A Solo Travelerâ€šÃ„Â´s Guide to Meeting People | False | By Stephanie Rosenbloom | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/in-london-an-olympic-park-anchors-a-resurgence.html | In London, an Olympic Park Anchors a Resurgence | False | By Laura Moser | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/new-york-times-company-q4-earnings.html | New York Times Co. Profit Falls Despite Strides in Digital Ads | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/s-p-announces-1-37-billion-settlement-with-prosecutors/ | S.&P.â€šÃ„Â´s $1.37 Billion Reckoning Over Crisis-Era Misdeeds | False | By Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/03/baccarat-hotel-manhattan/ | Baccaratâ€šÃ„Â´s Crystal Palace | False | By Kathleen Hackett | | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/saudi-arabia-is-said-to-use-oil-to-lure-russia-away-from-syrias-assad.html | Saudi Oil Is Seen as Lever to Pry Russian Support From Syriaâ€šÃ„Â´s Assad | False | By Mark Mazzetti, Eric Schmitt and David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/a-gender-neutral-glossary.html | A Gender-Neutral Glossary | False | By Julie Scelfo | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/is-book-reviewing-a-public-service-or-an-art.html | Is Book Reviewing a Public Service or an Art? | False | By James Parker and Anna Holmes | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/staples-is-said-to-be-in-talks-to-buy-office-depot/ | Staples Said to Be in Talks to Buy Office Depot | False | By David Gelles and Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/fidel-castro-photographs-published-in-cuban-newspaper.html | Fidel Castro Appears Animated and Alert in New Photos | False | By Victoria Burnett | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/charlie-hebdo-sets-date-for-next-issue.html | French Soldiers Guarding Jewish Site Are Attacked | False | By Maïˆ'Sˆ¨a de la Baume and Dan Bilefsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/cactus-doctor-rilee-leblanc-arizona-makes-house-calls.html | For the Pricklest Patients, a Desert Doctor Makes House Calls | False | By Rick Rojas | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/books/harper-lee-author-of-to-kill-a-mockingbird-is-to-publish-a-new-novel.html | Harper Lee, Author of â€šÃ„Â²To Kill a Mockingbird,â€šÃ„Â´ Is to Publish a Second Novel | False | By Alexandra Alter | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/03/metal-hardware-shoes-bags-accessories/ | Springâ€šÃ„Â´s Points of Interest | False | By T Magazine | | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/mayor-bill-de-blasio-state-of-the-city.html | State of City Address: Full of Ambition, but Light on Details | False | By Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/restaurant-review-cosme-in-the-flatiron-district.html | Cosme in the Flatiron District | False | By Pete Wells | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/03/brokerage-firms-most-worried-about-hackers-and-rogue-employees-finra-report-says/ | Brokerage Firms Worry About Breaches by Hackers, Not Terrorists | False | By Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/croatia-and-serbia-cleared-of-genocide-by-hague-court.html | Croatia and Serbia Cleared of Genocide by Hague Court | False | By Marlise Simons | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/isis-said-to-burn-captive-jordanian-pilot-to-death-in-new-video.html | Jordanian Pilotâ€™s Death, Shown in ISIS Video, Spurs Jordan to Execute Prisoners | False | By Rod Nordland and Ranya Kadri | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/creating-a-historical-theme-park-in-crimea.html | Proposal for a Theme Park Draws From Crimeaâ€™s Distant Past | False | By Danny Hakim | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/mets-players-pay-for-off-season-training-at-team-complex.html | Raising Fitness Levels and Eyebrows | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/auto-sales-remained-strong-in-january.html | Auto Sales Stayed Strong in January, Bucking Trend for Month | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/pennsylvania-state-attorney-kathleen-kane-charges.html | Fall in Fortunes for Pennsylvania Attorney General | False | By Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/pope-francis-approves-martyrdom-for-oscar-romero-salvadoran-archbishop.html | Pope Francis Honors áˆ²Â¨scar Romero, Salvadoran Archbishop, as Martyr | False | By Gaia Pianigiani | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/health/for-americans-second-hand-smoke-exposure-cut-in-half-cdc-reports.html | Secondhand Smoke Exposure Drops, C.D.C. Reports | False | By Sabrina Tavernise | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/danny-meyers-porchlight-bar-to-open.html | Danny Meyerâ€™s Porchlight Bar to Open | False | By Robert Simonson | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/suge-knight-pleads-not-guilty-to-murder-charge-in-hit-and-run-case/ | Suge Knight Pleads Not Guilty to Murder Charge in Hit-and-Run Case | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/invitation-to-a-dialogue-attitudes-about-aging.html | Invitation to a Dialogue: Attitudes About Aging | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/fiat-chrysler-profit-in-us-fell-in-2014-on-charges-tied-to-merger.html | Fiat Chrysler Profit in U.S. Declined 56% in 2014 on Charges From Merger | False | By Bill Vlasic | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/03/anna-lyndsey-girl-in-the-dark/ | Permanent Midnight | False | By Sophie Elmhirst | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/man-cleared-in-1992-triple-murder-sues-new-york-city.html | Man Jailed in â€™92 Killings and Later Cleared Sues New York City | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/books/selected-letters-of-langston-hughes.html | Dreams Deferred and Lived | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/political-fractures-in-european-economic-unity.html | Local Politics Are Fracturing European Unity | False | By Eduardo Porter | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/rosa-parks-papers-to-be-opened-to-researchers/ | Rosa Parks Papers to Be Opened to Researchers | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/dirt-candy-finds-more-room.html | Dirt Candy Finds More Room | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/argentina-prosecutor-alberto-nisman-arrest-warrant-cristina-de-kirchner.html | Draft of Arrest Request for Argentine President Found at Dead Prosecutorâ€™s Home | False | By Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/shaimaa-el-sabbagh-tahrir-square-killing-angers-egyptians.html | Coming to Mourn Tahrir Squareâ€™s Dead, and Joining Them Instead | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/wilmington-caters-to-millennials-in-downtown-development.html | Wilmington Seeks a Youthful Energy Downtown | False | By Jon Hurdle | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/museum-of-biblical-art-to-seek-a-new-home-in-new-york/ | Museum of Biblical Art to Seek a New Home in New York | False | By Serge F. Kovaleski | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/columbia-hires-peter-pilling-as-next-athletic-director.html | Columbia Hiresâ€“â€”Peter Pilling as Athletic Director | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/new-york-philharmonic-to-celebrate-50-years-of-concerts-in-the-parks/ | New York Philharmonic to Celebrate 50 Years of Concerts in the Parks | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/senate-democrats-block-vote-on-homeland-security-bill-creating-confrontation.html | Senate Democrats Block Republicansâ€™ Homeland Security Bill | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/leon-silverman-lawyer-and-federal-investigator-dies-at-93.html | Leon Silverman, 93, Dies; Lawyer Led Inquiry of Labor Secretary | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/an-obstacle-to-mayor-de-blasios-affordable-housing-plan-neighborhood-resistance.html | Some See Risk in de Blasioâ€™s Bid to Add Housing | False | By Vivian Yee and Mireya Navarro | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/skiing/lindsey-vonn-third-in-super-g-at-alpine-skiing-world-championships.html | Lindsey Vonn Slips to Third but Sees a Silver Lining | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/mahmoud-abbas-orders-investigation-into-newspaper-cartoon.html | Palestinian Newspaper Accused of Running Muhammad Cartoon | False | By Said Ghazali and Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/un-concerned-about-reports-that-food-aid-to-syria-is-in-isis-hands.html | U.N. Concerned About Reports That Food Aid to Syria Is in ISIS Hands | False | By Nick Cumming-Bruce | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/bill-aimed-at-improving-mental-health-treatment-for-veterans-passes-senate.html | Preventing Suicides Among Veterans Is at Center of Bill Passed by Senate | False | By Richard A. Oppel Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/arbitrator-clears-way-for-gender-bias-case-against-sterling-jewelers.html | Gender Bias Case Against Sterling Jewelers Can Proceed | False | By Susan Antilla | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/catolicos-divorciados-buscan-aceptacion-mientras-el-vaticano-revisa-postura.html | Católicos divorciados buscan aceptación mientras el Vaticano revisa postura | False | Por Michael Paulson | 2015-03-03 | TX 8-068-090 |
| 2015-02-03 | 2015-02-15 | https://www.nytimes.com/2015/02/03/travel/what-travelers-need-to-know-about-measles.html | What Travelers Need to Know About Measles | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/epa-review-of-keystone-pipeline-notes-potential-rise-in-greenhouse-gases.html | E.P.A. Says Pipeline Could Spur Emissions | False | By Coral Davenport | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | | https://dealbook.nytimes.com/2015/02/03/smucker-to-buy-big-heart-pet-brands-for-5-8-billion/ | Smucker to Buy Big Heart Pet Brands for $5.8 Billion | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/chipotle-strong-earnings.html | Shares Fall at Chipotle Although Sales Rise | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/islamic-state-beheadings-frame-a-new-debate-about-japans-military-restraints.html | Beheadings Frame a New Debate About Restraints on Japan's Military | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/decoding-the-renaissance-at-the-folger-shakespeare.html | Cracking Codes Through the Centuries | False | By William Grimes | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/the-manhattan-string-quartet-presented-by-the-bohemians.html | Elgar and Haydn, Found Warming in a Hidden Space | False | By David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/fresh-off-the-boat-abc-show-based-on-eddie-huangs-memoir.html | An Immigrant's Tale, With All-American Tropes | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/britain-nears-approval-of-fertilization-technique-that-combines-dna-of-three-people.html | Britain Set to Approve Technique to Create Babies From 3 People | False | By Stephen Castle | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/when-a-company-is-fined-taxpayers-often-share-the-punishment.html | When Company Is Fined, Taxpayers Often Share Bill | False | By Patricia Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/chicago-orchestra-at-carnegie-hall-and-beyond.html | Symphonies and Solace in an Orchestra's Three-Night Stand | False | By James R. Oestreich | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/battle-over-james-browns-estate-focuses-on-a-diary.html | Reporter Fights to Air Diary of James Brown's Wife | False | By Larry Rohter and Chris Dixon | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/media/disney-earnings-consumer-products-sales.html | Disney Profit Jumps 19%, Even as ESPN Falters | False | By Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/bill-de-blasios-big-plans-for-new-york.html | Bill de Blasio's Big Plans for New York | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/sales-of-sovaldi-new-gilead-hepatitis-c-drug-soar-to-10-3-billion.html | Sales of Sovaldi, New Gilead Hepatitis C Drug, Soar to $10.3 Billion | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/a-conversation-with-joshua-mcclure.html | A Conversation With Joshua McClure | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/turkey-revokes-passport-of-cleric-in-exile-in-pennsylvania.html | Turkey Revokes Passport of Cleric in Exile in Pennsylvania | False | By Ceylan Yeginsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/un-names-us-judge-to-lead-war-crimes-inquiry-into-2014-gaza-conflict.html | U.N. Names U.S. Judge to Lead War Crimes Inquiry Into 2014 Gaza Conflict | False | By Nick Cumming-Bruce | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-07 | https://cityroom.blogs.nytimes.com/2015/02/03/alternate-side-parking-in-new-york-is-suspended-through-saturday/ | Alternate-Side Parking Suspended Through Saturday | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | | https://www.nytimes.com/2015/02/04/nyregion/metro-north-train-hits-vehicle-on-tracks.html | Metro-North Train Hits S.U.V. in Railroad's Deadliest Accident | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/ex-contractor-charged-in-navy-bribery-case.html | Ex-Contractor Charged in Navy Bribery Case | False | By Christopher Drew | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/mayor-de-blasio-moves-to-expand-ferry-service-in-new-york-city.html | Mayor de Blasio Moves to Expand Ferry Service in New York City | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/low-energy-prices-offer-opening-for-subsidy-cuts.html | Low Energy Prices Offer Opening for Subsidy Cuts | False | By Clifford Krauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/us-official-says-cubas-political-detentions-declined.html | U.S. Official Says Cubaâ€šÃ„Ã´s Political Detentions Declined | False | By Michael R. Gordon | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/on-tour-greek-leaders-wear-no-ties-and-aim-for-looser-belts.html | On Tour, Greek Leaders Wear No Ties and Aim For Looser Belts | False | By Jim Yardley | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/in-a-sale-gone-awry-a-lesson-for-other-deal-makers/ | In a Sale Gone Awry, a Lesson for Other Deal Makers | False | By Steven Davidoff Solomon | | |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/house-gop-again-votes-to-repeal-health-care-law.html | House G.O.P. Again Votes to Repeal Health Care Law | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/hockey/val-james-first-us-born-black-player-in-nhl-publishes-autobiography.html | N.H.L. Trailblazer Finds Forgiveness in the Tip of a Pen | False | By Pat Borzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/s-p-settlement-leaves-future-unclear-for-ratings/ | S.&P. Settlement Leaves Future Unclear for Ratings | False | By Ben Protess and Nathaniel Popper | | |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/zacarias-moussaoui-calls-saudi-princes-patrons-of-al-qaeda.html | MoussaouiÂâ€ Calls Saudi Princes Patrons of Al Qaeda | False | By Scott Shane | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/new-speaker-in-albany-a-skilled-operator-embracing-change.html | New Speaker in Albany: A Skilled Operator, Embracing Change | False | By Thomas Kaplan | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/lawsuit-seeks-to-legalize-doctor-assisted-suicide-for-terminally-ill-patients-in-new-york.html | Lawsuit Seeks to Legalize Doctor-Assisted Suicide for Terminally Ill Patients in New York | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/a-crashing-end-to-a-work-of-ice-a-city-had-warmed-up-to.html | A Crashing End to a Work of Ice a City Had Warmed Up To | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/regulators-cite-a-new-danger-in-the-skies-selfies.html | Regulators Cite a New Danger in the Skies: Selfies | False | By Julie Turkewitz and Richard Pã©rez-Peã±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/high-tech-fashion-redefines-meaning-of-revealing-clothing.html | High-Tech Fashion Redefines Meaning of Revealing Clothing | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/evasive-on-stand-prosecution-witness-is-declared-hostile-at-patz-trial.html | Evasive on Stand, Prosecution Witness Is Declared Hostile at Patz Trial | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/football/the-10-most-painful-losses-in-super-bowl-history.html | The 10 Most Painful Losses in Super Bowl History | False | By Chase Stuart | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/a-matchmaker-and-a-festival-keep-an-irish-tradition-alive.html | A Matchmaker and a Festival Keep an Irish Tradition Alive | False | By Sally McGrane | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/united-arab-emirates-key-us-ally-in-isis-effort-disengaged-in-december.html | United Arab Emirates, Key U.S. Ally in ISIS Effort, Disengaged in December | False | By Helene Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/purchase-by-mexican-president-is-under-scrutiny.html | Purchase by Mexican President Is Under Scrutiny | False | By Elisabeth Malkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/in-closing-arguments-conflicting-accounts-of-mans-role-in-silk-road.html | In Closing Arguments, Conflicting Accounts of Manâ€šÃ„Ã´s Role in Silk Road | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/basketball/knicks-fall-to-celtics-in-a-matchup-of-duds.html | Knicks Fall to Celtics in a Matchup of Duds | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/syria-chemical-weapons-plant-razed.html | Syria: Chemical Weapons Plant Razed | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/accuser-in-strauss-kahn-case-builds-restaurant-and-a-refuge.html | Accuser in Strauss-Kahn Case Builds Restaurant and a Refuge | False | By Winnie Hu | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/hockey/islanders-struggling-to-adjust-without-injured-kyle-okposo.html | Islanders Struggling to Adjust Without Injured Kyle Okposo | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/walkers-wisconsin-budget-has-a-national-message.html | Walkerâ€šÃ„Ã´s Wisconsin Budget Has a National Message | False | By Monica Davey | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/pageoneplus/quotation-of-the-day-for-wednesday-february-4-2015.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/winning-lottery-numbers-for-feb-3-2015.html | Winning Lottery Numbers for Feb. 3, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/04/business/sherry-arden-publisher-with-a-passion-for-best-sellers-dies-at-91.html | Sherry Arden, Publisher With a Passion for Best Sellers, Dies at 91 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/media/sandy-socolow-cbs-newsman-during-heady-days-dies-at-86.html | Sandy Socolow, CBS Newsman During Heady Days, Dies at 86 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/video-games/monty-oum-web-series-animator-dies-at-33.html | Monty Oum, Web-Series Animator, Dies at 33 | False | By Daniel E. Slotnik | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/aldo-ciccolini-dies-at-89-pianist-interpreted-satie.html | Aldo Ciccolini Dies at 89; Pianist Interpreted Satie | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-15 | https://www.nytimes.com/2015/02/04/t-magazine/sportswear-fashion-trend.html | Anywhere, U.S.A. | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-15 | https://www.nytimes.com/2015/02/04/t-magazine/meh-hairstyle.html | Meh Head | False | By Alice Gregory | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/demand-for-ford-truck-means-higher-wages-for-500-workers.html | Ford Raises Pay for 500 Workers as Demand Grows for F-150 Pickup | False | By Bill Vlasic | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/corporate-tax-reform-focusing-on-where-the-money-is-not-where-the-jobs-are.html | Corporate Tax Reform: Focusing on Where the Money Is, Not Where the Jobs Are | False | By Josh Barro | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/taiwan-plane-crashes-in-taipei.html | Taiwan: Plane Crashes in Taipei | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/04/world/asia/small-passenger-plane-crashes-into-river-in-taiwan.html | Plane Clips Road and Crashes in Taiwan, Killing at Least 31 | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/whats-on-tv-wednesday.html | What's On TV Wednesday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/metro-north-crash-brings-new-trouble-amid-string-of-setbacks-for-railroad.html | Metro-North Crash Brings New Trouble Amid String of Setbacks for Railroad | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/pageoneplus/editors-note-february-4-2015.html | Editors' Note: February 4, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/when-sports-and-academics-compete.html | When Sports and Academics Compete | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/tax-on-medical-devices.html | Tax on Medical Devices | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/anti-police-video.html | Anti-Police Video | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/europes-expanding-right-to-be-forgotten.html | Europe's Expanding 'Right to Be Forgotten' | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/thomas-friedman-a-bad-mistake.html | A Bad Mistake | False | By Thomas L. Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/04/opinion/it-is-time-to-end-subminimum-wages.html | It Is Time to End Subminimum Wages | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/isis-is-losing-in-iraq-but-what-happens-next.html | ISIS Is Losing in Iraq. But What Happens Next? | False | By Kenneth M. Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/150-years-of-working-on-the-railroad.html | 150 Years of Working on the Railroad | False | By Kathleen Sharp | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/sony-earnings-projections-rise.html | Sony Earnings Bolster Full-Year Forecast, Despite Loss From Hacking | False | By Paul Mozur | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/international/new-leaders-at-paris-opera-unveil-an-ambitious-future.html | New Leaders at Paris Opera Unveil an Ambitious Future | False | By Roslyn Sulcas | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/uber-tries-to-ease-south-korean-concerns.html | Uber Tries to Ease Concerns in South Korea | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/when-to-take-the-sat.html | When to Take the SAT | False | By Laura Pappano | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-wardrobe-politics-of-greeces-new-prime-minister.html | The Wardrobe Politics of Greece's New Prime Minister | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/is-your-first-grader-college-ready.html | Is Your First Grader College Ready? | False | By Laura Pappano | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/defense-secretary-nominee-looks-to-send-senate-panel-strong-message.html | Defense Nominee Says He Would Consider More U.S. Military Aid to Ukraine | False | By Helene Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/toyota-profit-gets-lift-from-favorable-exchange-rates.html | Toyota Profit Gets Lift From U.S. Market and Favorable Exchange Rates | False | By Jonathan Soble | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/china-moves-to-free-up-money-in-its-economy.html | China Moves to Free Up Money in Its Economy | False | By Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/general-relativitys-big-year.html | General Relativityâ€šÃ„Â´s Big Year? | False | By Philip Ball | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/international/keeping-tabs-on-best-seller-books-and-reading-habits.html | Keeping Tabs on Best-Seller Books and Reading Habits | False | By Stephen Heyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-shame-of-americas-family-detention-camps.html | The Shame of Americaâ€šÃ„Â´s Family Detention Camps | False | By Wil S. Hylton | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/how-iraq-subsidizes-islamic-state.html | How Iraq Subsidizes Islamic State | False | By Aki Peritz | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/staples-to-buy-office-depot-for-6-3-billion/ | Staples and Office Depot Say a Merger Will Keep Them Competitive | False | By Michael J. de la Merced and David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/how-one-legislator-helped-penn-state-escape-ncaas-harsh-penalties.html | A Boost From the State Capitol Helped Penn State Escape N.C.A.A. Penalties | False | By JeráˆsÃ© Longman | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/international/berlin-film-festivals-varied-climates.html | Berlin Film Festivalâ€šÃ„Â´s Varied Climates | False | By Rachel Donadio | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/the-crowds-stay-with-him-and-grow.html | Sam Smith, Up for Six Grammys, Is Getting Used to Arenas | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/gm-reports-2-8-billion-profit-in-2014.html | Despite Recalls, G.M. Pays Workers a Big Bonus | False | By Bill Vlasic | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/smallbusiness/betting-on-the-growth-of-microbreweries.html | Craft Beer Is Booming, but Brewers See Crossroads | False | By Ian Mount | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/greek-guerrilla-group-claims-responsibility-for-attack-on-israeli-embassy.html | Greek Guerrilla Group Claims Responsibility for Attack on Israeli Embassy | False | By Niki Kitsantonis | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/on-the-upper-east-side-yorkville-rebounds.html | River Views, and Soon a Subway | False | By Alison Gregor | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/an-alarming-outcome-in-france.html | An Alarming Outcome in France | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/rand-paul-to-association-of-american-physicians-and-surgeons.html | Rand Paul Is Linked to Doctorsâ€šÃ„Â´ Group That Supports Vaccination Challenges | False | By Jeremy W. Peters and Barry Meier | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/graceland-is-taking-its-show-on-the-road.html | Graceland Is Taking Its Show on the Road to Las Vegas | False | By Stuart Miller | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/deciphering-greeces-debt-crisis.html | Deciphering Greeceâ€šÃ„Â´s Debt Crisis | False |  | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/tsipras-optimistic-for-a-solution-to-bailout-terms-for-greece.html | E.C.B. Move Is Setback to Greece on Debt Relief | False | By Jack Ewing and James Kanter | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/man-who-stabbed-3-at-jewish-center-in-france-had-been-held-for-questioning.html | Frenchman Was Detained Before Attack at Jewish Site | False | By Dan Bilefsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/mourning-lincoln-and-lincolns-body.html | â€šÃ„Â¨Mourning Lincolnâ€šÃ„Â´ and â€šÃ„Â¨Lincolnâ€šÃ„Â´s Bodyâ€šÃ„Â´ | False | By Jill Lepore | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/02/04/a-documentary-collaboration-that-didnt-start-out-promisingly/ | A Documentary Collaboration That Didnâ€šÃ„Â´t Start Out Promisingly | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-test-by-anya-kamenetz.html | â€šÃ„Â¨The Test,â€šÃ„Â´ by Anya Kamenetz | False | By Dana Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/its-what-i-do-by-lynsey-addario.html | â€šÃ„Â¨Itâ€šÃ„Â´s What I Do,â€šÃ„Â´ by Lynsey Addario | False | By Scott Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/picassos-granddaughter-plans-to-sell-art-worrying-the-market.html | Picassoâ€šÃ„Â´s Granddaughter Plans to Sell Art, Worrying the Market | False | By Doreen Carvajal | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-corn-cakes-of-red-hook.html | The Corn Cakes of Red Hook | False | By Francis Lam | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/golf/charlie-sifford-first-black-player-on-pga-tour-dies-at-92.html | Charlie Sifford, Who Shattered a Barrier of Race in Golf, Dies at 92 | False | By Richard Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/asia/arvind-kejriwal-aims-to-reclaim-the-poor-in-delhi-vote.html | Arvind Kejriwal Aims to Reclaim the Poor in Delhi Vote | False | By Manu Joseph | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/mississippi-a-leader-on-vaccination-rates-stands-by-strict-rules.html | Mississippi, a Vaccination Leader, Stands by Its Strict Rules | False | By Alan Blinder | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/04/xavier-dolan-profile/ | Xavier Dolan: Coming Into Focus | False | By Nicholas Haramis | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/tennis/serena-williams-will-play-indian-wells-ending-boycott.html | After a 14-Year Boycott, Serena Williams Plans to Play at Indian Wells | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/fcc-wheeler-net-neutrality.html | F.C.C. Plans Strong Hand to Regulate the Internet | False | By Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/a-political-strategist-for-jeb-bush-all-southern-charm-and-grit.html | A Close Bush Adviser Is All Charm and Grit | False | By Jason Horowitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/petrobras-executives-leaving-amid-brazilian-graft-scandal.html | Petrobras Executives Quit Amid Scandal | False | By Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/04/troubled-royal-ballet-of-flanders-names-new-artistic-team/ | Troubled Royal Ballet of Flanders Names New Artistic Team | False | By Roslyn Sulcas | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/china-to-enforce-tax-collection-from-multinational-companies.html | China to Crack Down on Tax Collection From Multinational Companies | False | By Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/what-to-do-in-36-hours-anguilla.html | 36 Hours in Anguilla | False | By Baz Dreisinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/traveling-with-an-iphone.html | Traveling With an iPhone | False | By J. D. Biersdorfer | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/fashion-takes-center-court-at-the-australian-open.html | Fashion Takes Center Court at the Australian Open | False | By Stuart Emmrich | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/skiing/storm-postpones-super-g-at-alpine-world-ski-championships.html | Menâ€šÃ„Ã´s Super-G at Championships Is Delayed a Day by a Storm | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/dan-pfeiffer-longtime-obama-aide-plans-to-step-down.html | Senior Obama Aides to Depart in Coming Weeks | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/04/92nd-street-y-to-present-premiere-of-young-man-langston/ | 92nd Street Y to Present Premiere of â€šÃ„Â¨Young Man Langstonâ€šÃ„Â¨ | False | By Jennifer Schuessler | | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/stephen-adly-guirgiss-between-riverside-and-crazy-at-second-stage.html | Pops Isnâ€šÃ„Â´t Budging. Hear Me, People? | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/easy-ways-to-get-your-movie-idea-out-of-your-head.html | Video Feature: Easy Ways to Get Your Movie Idea Out of Your Head | False | By Kit Eaton | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/un-to-appoint-panel-to-investigate-peacekeepers-death-on-israel-lebanon-border.html | U.N. to Appoint Panel to Investigate Peacekeeperâ€šÃ„Â´s Death on Israel-Lebanon Border | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/cultural-life-goes-on-in-donetsk-war-permitting.html | Ukraine City at Warâ€šÃ„Â´s Edge Clings to Arts | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/argentinas-president-mocks-chinese-accents-during-visit-to-china.html | Argentinaâ€šÃ„Â´s President Mocks Chinese Accents During Visit to China | False | By Robert Mackey | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/africa/boko-haram-pushed-from-nigerian-town-by-chad-military.html | Chad Retakes Nigerian Town From Militant Group Boko Haram | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-is-struck-in-the-head-by-a-manhole-cover-in-brooklyn.html | When Part of the Streetscape Turns Into a Flying Danger | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/from-the-architect-jordan-gruzen-a-legacy-of-solid-design-and-optimism.html | An Architectâ€šÃ„Â´s Legacy of Solid Design and Optimism | False | By David W. Dunlap | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/04/clothes-and-character-mr-turner/ | Clothes and Character: â€šÃ„Â¨Mr. Turnerâ€šÃ„Â´ | False | By Rachel Lee Harris | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/giving-the-drone-industry-the-leeway-to-innovate.html | Giving Drone Industry Leeway to Innovate | False | By Farhad Manjoo | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/baseball/as-wrigley-field-is-rebuilt-the-curious-take-a-look.html | Wrigley Field Fills Fans With Reverence, Even if It Looks a Bit Less Friendly | False | By Ben Strauss | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/04/spring-2015-trends/ | A Quirky Innocence | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/byron-cowart-and-jeffery-holland-pick-auburn-cece-jefferson-and-martez-ivey-to-florida.html | Will Muschampâ€šÃ„Ã´s Move Complicates a Recruiting Rivalry in the SEC | False | By Jonathan Czupryn | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/on-metro-north-train-in-crash-a-jolt-then-chaos.html | After Metro-North Train Crash, Investigators Piece Through â€šÃ„Ã²Utter Chaosâ€šÃ„Ã´ | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/federal-prosecutor-to-join-paul-weiss-law-firm/ | Federal Prosecutor Who Fought Wall Street Is Joining Paul Weiss Law Firm | False | By Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/arab-world-unites-in-anger-after-burning-of-jordanian-pilot.html | Militantsâ€šÃ„Ã´ Killing of Jordanian Pilot Unites the Arab World in Anger | False | By Rod Nordland and Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/britain-child-abuse-scandal-rotherham-city-council.html | Britain Condemns Leaders in Town of Rotherham for Ignoring Reports of Child Abuse | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/marjane-satrapi-builds-a-home-for-her-hero-in-the-voices.html | A Home Fit for a Killer and Talking Pets | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/in-detroit-jeb-bush-tests-campaign-message-on-economy.html | On Economy, Jeb Bush Tests Divergent Message | False | By Jonathan Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-behind-silk-road-website-is-convicted-on-all-counts.html | Man Behind Silk Road Website Is Convicted on All Counts | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/hockey/rangers-henrik-lundqvist-boston-bruins-throat.html | Rangers Win as Henrik Lundqvist Sits Out | False | By Joe Lemire | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/tristan-to-open-met-season-in-2016.html | â€šÃ„Ã²Tristanâ€šÃ„Ã´ to Open Met Season in 2016 | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/books/huck-finns-america-by-andrew-levy.html | Fresh Terrain in Huckâ€šÃ„Ã´s Adventure | False | By Parul Sehgal | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/health/failed-trial-in-africa-raises-questions-about-how-to-test-hiv-drugs.html | A Failed Trial in Africa Raises Questions About How to Test H.I.V. Drugs | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/drumming-puts-spotlight-on-percussion-works.html | Wood Taps Give Works a Slick Beat | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/nyfos-next-features-a-new-work-by-juantio-becenti.html | That Versatile Instrument, the Voice | False | By David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/science/ebola-drug-has-encouraging-early-results-and-questions-follow.html | Ebola Drug Aids Some in a Study in West Africa | False | By Sheri Fink | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/a-very-barry-branson-follows-barry-williams-stage-show.html | Reality TVâ€šÃ„Ã´s New Capital Rests Deep in Missouri | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/all-our-happy-days-are-stupid-heads-for-a-new-york-run.html | Revenge of the â€šÃ„Ã²Impossibleâ€šÃ„Ã´ Play | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/monty-oum-dies-at-33-and-his-fans-grieve.html | An Animatorâ€šÃ„Ã´s Death Releases a Flood of Sadness | False | By Melena Ryzik | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/football/patriots-get-a-parade-the-seahawks-a-long-winter.html | Joy in Boston, and a Parade of Questions in Seattle | False | By William C. Rhoden | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/crosswords/bridge/at-championships-in-china-deft-defense-but-a-lost-match.html | At Championships in China, Deft Defense but a Lost Match | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/led-by-tinder-the-mobile-dating-game-surges.html | Led by Tinder, a Surge in Mobile Dating Apps | False | By Molly Wood | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/dance/nederlands-dans-theater-gets-offbeat-at-the-joyce.html | Androgynous Eccentrics, All Moving on Their Own | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/at-lincoln-center-cultural-institutions-team-up.html | Making Overtures Across the Plaza | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/galleries-records-are-subpoenaed.html | Galleriesâ€šÃ„Ã´ Records Are Subpoenaed | False | By Graham Bowley and Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/artists-find-an-audience-for-painstaking-letterpress-printing.html | Grain by Wood Grain, a Movable Feast | False | By Michael Hoinski | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/hope-davis-stars-in-allegiance-on-nbc.html | Homeland Insecurities | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/movies/awardsseason/on-the-red-carpet-a-revolt-builds-over-the-pageantry.html | On the Red Carpet, a Revolt Builds Over the Pageantry | False | By Cara Buckley | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/why-google-glass-broke.html | Why Google Glass Broke | False | By Nick Bilton | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/wait-what-im-a-millennial.html | Wait, What, Iâ€šÃ„Ã´m a Millennial? | False | By Juliet Lapidos | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/at-madewell-mickey-drexlers-third-act.html | At Madewell, Mickey Drexlerâ€šÃ„Ã´s Third Act | False | By Laura M. Holson | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/diana-ross-reopens-the-kings-theater-in-brooklyn.html | Pop Royalty, Rechristening a Regal Stage | False | By Jon Caramanica | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-bruce-jenner-story-goes-from-gossip-to-news.html | The Bruce Jenner Story Goes From Gossip to News | False | By Jacob Bernstein | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaabasketball/syracuse-bars-its-mens-basketball-team-from-postseason.html | Syracuse Bars Its Menâ€šÃ„Ã´s Basketball Team From Postseason | False | By Marc Tracy | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/taking-video-games-to-the-next-level.html | Taking Video Games to the Next Level | False | By Gregory Schmidt | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-fine-wine-theory-of-fashion-advertising.html | The Fine-Wine Theory of Fashion Advertising | False | By Matthew Schneier | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/a-sweet-blur-hides-all.html | A Sweet Blur Hides All | False | | | TX 8-157-169 |
| 2015-02-04 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/04/infections-tied-to-lower-rheumatoid-arthritis-risk/ | Infections Tied to Lower Rheumatoid Arthritis Risk | False | By Nicholas Bakalar | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/meet-olivier-polge-chanels-new-fragrance-creator.html | Meet Olivier Polge, Chanelâ€šÃ„Ã´s New Fragrance Creator | False | By Bee Shapiro | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/a-walk-in-bar-for-hair-extensions.html | A Walk-In Bar for Hair Extensions | False | By Shivani Vora | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/lisa-perry-evening-wear-valentines-day-clutches-and-more-shopping-news.html | Lisa Perry Evening Wear, Valentineâ€šÃ„Ã´s Day Clutches and More Shopping News | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/a-selfie-with-lady-gaga-at-moma-ps1.html | A Selfie With Lady Gaga at MoMA PS1 | False | By Julia Chaplin | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/greta-lee-has-the-devil-may-care-character-down-pat.html | Greta Lee Has the â€šÃ„Â²Devil-May-Careâ€šÃ„Â´ Character Down Pat | False | By Stacey Anderson | | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/recalling-victims-of-the-metro-north-crash.html | Friends and Colleagues Remember Lives Lost in the Metro-North Crash | False | By N. R. Kleinfield and Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/in-hudson-ny-painting-by-numbers.html | In Hudson, N.Y., Painting by Numbers | False | By Penelope Green | 2015-05-15 | TX 8-157-169 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/at-plant-o-rama-in-brooklyn-the-message-was-that-beauty-is-no-longer-enough.html | Asking More of the Landscape | False | By Anne Raver | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/designing-distraction-executive-toys.html | Designing Distraction: Executive Toys | False | By Julie Lasky | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | False | By Alison S. Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/trading-a-beach-house-on-fire-island-for-a-farmhouse-in-columbia-county.html | Charmed, Even by the Snakes | False | By Rocky Casale | | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/mix-masters-cocktail-shakers.html | Mix Masters: Cocktail Shakers | False | By Tim McKeough | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/hamptons-chickens-get-a-modern-coop-by-aro-architects.html | The Eggs Are Happy, Too | False | By Steven Kurutz | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/discounts-from-jonathan-adler-victoria-son-t-anthony-ltd-and-thomas-paul.html | Discounts from Jonathan Adler, Victoria & Son, T. Anthony Ltd. and Thomas Paul | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/1stdibs-introduces-mobile-app.html | Antiques at Your Fingertips | False | By Steven Kurutz | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/joshua-howes-y-series-coffee-table.html | Metal and Concrete Show Their Delicate Sides | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/biblioteca-wallpaper-from-nlxl.html | Like a Kindle, Just Spread Out | False | By Arlene Hirst | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/bedding-towels-and-loungewear-from-coyuchi.html | Even Your Dreams May Be About Nature | False | By Julie Lasky | | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/overseer-of-fannie-and-freddie-takes-cautious-steps-to-strengthen-housing-market.html | Overseer of Fannie and Freddie Takes Cautious Steps to Strengthen Housing Market | False | By Dionne Searcey | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/media/fox-reduces-its-forecast-for-growth.html | Fox Reduces Its Forecast for Growth | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/mary-healy-actress-and-singer-dies-at-96.html | Mary Healy, Actress and Singer, Dies at 96 | False | By Robert D. McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/senate-democrats-again-block-homeland-security-funding-tied-to-immigration.html | Senate Democrats Again Block Homeland Security Funding Tied to Immigration | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/amid-economic-woes-and-public-discontent-putin-critic-sees-opening.html | Amid Economic Woes and Public Discontent, Putin Critic Sees Opening | False | By Neil MacFarquhar | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/dc-drone-operator-shawn-usman-may-be-charged.html | Operator of Drone That Crashed Outside White House May Be Charged | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/bruce-rauner-governor-of-illinois-takes-aim-at-labor.html | Governor of Illinois Takes Aim at Labor | False | By Richard Pãˆ¨Å¡Å´Crez-Peˆ¨Å¡Å±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/new-challenges-to-secrecy-that-protects-police-files.html | New Challenges to Secrecy That Protects Police Files | False | By J. David Goodman and Al Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/golf/tiger-woods-struggling-with-short-game.html | Tiger Woods Is Lost, on Course and in Thought | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/media/brian-williams-apologizes-for-saying-he-was-shot-down-over-iraq.html | Brian Williams Admits He Wasnˆ¨Å¡Â‚Â´t on Copter Shot Down in Iraq | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/walter-liedtke-curator-at-metropolitan-museum-of-art-dies-at-69.html | Walter Liedtke, Curator at Metropolitan Museum of Art, Dies at 69 | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/irans-leader-accuses-west-of-distorting-atomic-plans.html | Iranˆ¨Å¡Â‚Â´s President Accuses West of Distorting Atomic Plans | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-accused-of-killing-his-girlfriend-in-2013-goes-on-trial.html | Man Accused of Killing His Girlfriend in 2013 Goes on Trial | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/as-greece-rebels-the-notion-of-debt-forgiveness-returns/ | As Greece Rebels, the Notion of Debt Forgiveness Returns | False | By Peter Eavis | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/national-signing-day-the-day-college-football-makes-a-spectacle-of-itself.html | A Day of Grand Displays, but the Pen Is Mightiest | False | By Marc Tracy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/s-e-c-commissioners-split-on-waiving-financial-industry-punishment/ | S.E.C. Commissioners Split on Waiving Financial Industry Punishment | False | By Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/lawyers-who-appeared-in-anti-police-video-are-forced-to-resign.html | Lawyers Who Appeared in Anti-Police Video Are Forced to Resign | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/winning-lottery-numbers-for-feb-4-2015.html | Winning Lottery Numbers for Feb. 4, 2015 | False | | | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/barges-sit-for-hours-behind-locks-that-may-take-decades-to-replace.html | Barges Sit for Hours Behind Locks That May Take Decades to Replace | False | By Ron Nixon | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/jim-harbaugh-playing-catch-up-snares-recruits-for-michigan.html | Jim Harbaugh, Playing Catch-Up, Snares Recruits for Michigan | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/rail-crossing-accidents-decline-nationwide-but-less-so-in-new-york-region.html | Rail Crossing Accidents Decline Nationwide, but Less So in New York Region | False | By Emma G. Fitzsimmons and Russ Buettner | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/gop-lawmakers-propose-alternative-to-obamacare.html | G.O.P. Lawmakers Propose Alternative to Obamacare | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/skiing/in-surprise-lindsey-vonn-will-race-in-super-combined-and-giant-slalom.html | In Surprise, Lindsey Vonn Will Race in Super Combined and Giant Slalom | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/on-a-metro-north-train-passengers-pause-before-picking-a-seat.html | On a Metro-North Train, Passengers Pause Before Picking a Seat | False | By Tatiana Schlossberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/asia/sri-lankas-new-government-hopes-to-revisit-past-on-its-own-terms.html | Sri Lankaˆ¨Å¡Â‚Â´s New Government Hopes to Revisit Past on Its Own Terms | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/two-million-signed-up-for-insurance-on-exchange.html | Two Million New Yorkers Have Signed Up for Insurance on Health Exchange | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/new-york-state-attorney-general-reaches-deal-to-reduce-price-of-heroin-antidote.html | New York State Attorney General Reaches Deal to Reduce Price of Heroin Antidote | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/pre-9-11-ties-haunt-saudis-as-new-accusations-surface.html | Pre-9/11 Ties Haunt Saudis as New Accusations Surface | False | By Ben Hubbard and Scott Shane | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/law-professor-opposes-grand-central-tower-plan.html | Law Professor Opposes Grand Central Tower Plan | False | By Charles V. Bagli | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/cuba-artist-awaits-decision-on-charges.html | Cuba: Artist Awaits Decision on Charges | False | By Victoria Burnett | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/greece-rightists-ordered-to-stand-trial.html | Greece: Rightists Ordered to Stand Trial | False | By Niki Kitsantonis | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/claims-against-saudis-cast-new-light-on-secret-pages-of-9-11-report.html | Claims Against Saudis Cast New Light on Secret Pages of 9/11 Report | False | By Carl Hulse | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-15 | https://www.nytimes.com/2015/02/05/t-magazine/kiko-lopez-mirrors-glass.html | Kiko Lopezâ€šÃ„Ã´s Gift for Glass | False | By Sadie Stein | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/more-college-freshmen-report-having-felt-depressed.html | More College Freshmen Report Having Felt Depressed | False | By Alan Schwarz | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://artsbeat.blogs.nytimes.com/2015/02/05/the-broad-museum-in-los-angeles-to-open-in-september/ | The Broad Museum in Los Angeles to Open in September | False | By Jori Finkel | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/hackers-breached-data-of-millions-insurer-says.html | Millions of Anthem Customers Targeted in Cyberattack | False | By Reed Abelson and Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/doc-fix-the-budget-gimmick-that-actually-isnt-so-bad.html | Doc Fix: The Budget Gimmick That Actually Isnâ€šÃ„Ã´t So Bad | False | By Margot Sanger-Katz | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/jeb-bush-evangelicals-and-the-pandering-question.html | Jeb Bush, Evangelicals and the Pandering Question | False | By Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/pageoneplus/corrections-february-5-2015.html | Corrections: February 5, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/british-telecommunications-giant-bt-to-buy-ee-for-19-billion/ | British Telecom Giant BT to Buy EE for $19 Billion | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/our-drug-addiction-crisis.html | Our Drug Addiction Crisis | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/secularists-were-fine-without-god-thanks.html | Secularists: Weâ€šÃ„Ã´re Fine Without God, Thanks | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/money-for-womens-groups.html | Money for Womenâ€šÃ„Ã´s Groups | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/gail-collins-american-sniper-moral.html | â€šÃ„Â²American Sniperâ€šÃ„Ã´ Moral | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/nicholas-kristof-bruce-jenners-courage.html | Bruce Jennerâ€šÃ„Ã´s Courage | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/what-causes-girls-to-enter-puberty-early.html | What Causes Girls to Enter Puberty Early? | False | By Louise Greenspan and Julianna Deardorff | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/after-the-metro-north-railroad-accident.html | Lessons From a Deadly Train Crash | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/dont-do-it-harper-lee.html | Donâ€šÃ„Ã´t Do It, Harper Lee | False | By Jessa Crispin | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/gov-cuomo-talks-reform.html | Gov. Cuomo Talks Reform | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/will-anyone-pay-for-abu-ghraib.html | Will Anyone Pay for Abu Ghraib? | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/abe-wants-to-revise-pacifist-constitution-as-early-as-2016-ally-says.html | Abe Is Said to Have Plans to Revise Pacifist Charter | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/rugby/six-nations-match-a-preview-of-bigger-things-to-come.html | Six Nations Match a Preview of Bigger Things to Come | False | By Emma Stoney | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://bits.blogs.nytimes.com/2015/02/05/trade-groups-urge-u-s-to-push-against-chinese-regulations/ | Trade Groups Urge U.S. to Push Against Chinese Regulations | False | By Paul Mozur | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/transasia-airways-crash.html | TransAsia Airways Faces Scrutiny After 2nd Fatal Crash | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/international/takata-maker-of-airbags-expects-wider-loss-as-recall-costs-mount.html | Takata, Maker of Faulty Airbags, Expects Wider Loss | False | By Jonathan Soble | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/kerry-biden-hollande-merkel-ukraine-conflict.html | U.S. and Europe Working to End Ukraine Fighting | False | By Michael R. Gordon and David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/an-internship-gone-bad-in-bolivia.html | Stranger in a Strange Land: An Internship Gone Bad | False | By Alexandra Villarreal | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/the-10000-unpaid-global-internship.html | Internships Abroad: Unpaid, With a $10,000 Price Tag | False | By Steven Greenhouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/north-korean-truths.html | North Korean Truths | False | By Hyeonseo Lee | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/roger-cohen-israel-needs-a-grown-up.html | Israel Needs a Grown-Up | False | By Roger Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/vanessa-barbara-brazil-the-outlaws-paradise.html | Brazil, the Outlaw's Paradise | False | By Vanessa Barbara | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/a-more-inclusive-paris.html | A More Inclusive Paris | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/my-dad-the-pornographer.html | My Dad, the Pornographer | False | By Chris Offutt | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/greathomesanddestinations/an-italian-castle-in-need-of-a-rescue.html | An Italian Castle in Need of a Rescue | False | By Kathleen Beckett | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/pfizer-to-buy-hospira-a-drug-maker-for-15-2-billion-in-cash/ | Pfizer Bets $15 Billion on New Class of Generic Drugs | False | By David Gelles and Katie Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/basketball/at-these-pickup-games-the-camaraderie-never-gets-old.html | Where Camaraderie Never Gets Old | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/greathomesanddestinations/old-manor-steeped-in-english-history-is-for-sale.html | Old Manor Steeped in English History Is for Sale | False | By Abigail Saltmarsh | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/books/anne-tylers-20th-novel-a-spool-of-blue-thread.html | Ordinary People, Wayward Son | False | By Michiko Kakutani | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/anne-tyler-by-the-book.html | Anne Tyler: By the Book | False |  |  | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/italy-beyond-the-tourist-traps.html | Italy, Beyond the Tourist Traps | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/petit-st-vincent-a-dot-of-green-in-the-ocean-blue.html | Petit St. Vincent, a Dot of Green in the Ocean Blue | False | By Sarah Gold | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/a-veteran-works-to-break-the-broken-hero-stereotype.html | Coming Home to Damaging Stereotypes | False | By Dave Philipps | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/veterans-pan-and-cheer-their-counterparts-on-the-screen.html | Veterans Pan, and Cheer, Their Counterparts on the Screen | False | By Dave Philipps | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/profit-at-private-equity-firm-apollo-falls-sharply-on-energy-industry-turmoil/ | Profit at Private Equity Firm Apollo Falls Sharply on Energy Industry Turmoil | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/in-williamsburg-brooklyn-room-for-a-baby.html | In Williamsburg, Brooklyn, Room for a Baby | False | By Joyce Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/05/pendant-necklaces/ | Long and Loose Pendant Necklaces | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/china-holds-canadian-on-suspicion-of-stealing-state-secrets.html | China Holds a Canadian It Says Stole State Secrets | False | By Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://runway.blogs.nytimes.com/2015/02/05/new-york-finally-gets-its-own-mens-wear-week-but-will-anybody-come/ | New York Finally Gets Its Own Men's Wear Week — But Will Anybody Come? | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/in-invisible-world-of-political-donor-advisers-a-highly-visible-player.html | The Secret World of a Well-Paid 'Donor Adviser' in Politics | False | By Nicholas Confessore | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/overnight-curfew-to-be-canceled-in-baghdad.html | Decade-Long Night Curfew to Be Lifted in Baghdad | False | By Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/international/finance-ministers-for-greece-and-germany-find-little-commonality.html | Greek Debt Diplomacy Doesnâ€šÃ‚Â´t Sell Well in Germany | False | By Melissa Eddy and Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/reframing-forgiveness-for-terrorism.html | Reframing Forgiveness for Terrorism | False | By Alan Cowell | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/lin-manuel-miranda-and-others-from-hamilton-talk-history.html | Rapping a Revolution | False | By Rob Weinert-Kendt | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/the-unmistakable-sound-of-speed-on-the-slopes.html | In Delicate Dance With Gravity, Downhill Racers Are Soothed by Cacophony | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/senator-robert-menendez-obama-cuba-iran.html | Menendezâ€šÃ‚Â´s Views on Cuba and Iran Show Rifts With Obama | False | By Julie Hirschfeld Davis and Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/health/margaret-hamburg-fda-commissioner-stepping-down.html | F.D.A. Commissioner Leaving After Six Years of Breakneck Changes | False | By Sabrina Tavernise | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/sam-smith-rises-in-a-crowded-grammy-field.html | Sam SmithÂ¬â€ Rises in a Crowded Field for 2015 Grammys | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/05/well-book-club-raising-an-unspoiled-child/ | Well Book Club: Raising an Unspoiled Child | False | By Tara Parker-Pope | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/marijuana-industry-in-colorado-eager-for-its-own-bank-waits-on-the-fed.html | The First Bank of Bud | False | By Matt Richtel | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/netrebko-to-replace-garanca-at-carnegie/ | Netrebko to Replace Garanca at Carnegie | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/hungry-city-patina-in-morrisania-the-bronx.html | The Earth and Heat of Nigeria | False | By Ligaya Mishan | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/dupont-to-add-2-new-directors-but-none-from-nelson-peltzs-slate/ | DuPont to Add 2 New Directors, but None From Peltzâ€šÃ‚Â´s Slate | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/w-r-grace-to-split-in-two/ | W.R. Grace to Split in Two | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/subprime-borrowers-often-lured-to-high-fee-credit-cards.html | Subprime Borrowers Often Lured by High-Fee Credit Cards | False | By Ann Carrns | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/television/lorne-michaels-looks-back-on-saturday-night-live.html | Lorne Michaels Looks Back on â€šÃ‚ÂªSaturday Night Liveâ€šÃ‚Â´ | False | By Dave Itzkoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/06/george-takei-to-star-in-broadway-musical-about-interned-japanese-americans/ | George Takei to Star in Broadway Musical About Interned Japanese-Americans | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/obama-national-prayer-breakfast-terrorism-islam.html | Critics Seize On Obamaâ€šÃ‚Â´s ISIS Remarks at Prayer Breakfast | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/damage-from-brooklyn-warehouse-fire-is-less-than-initially-feared-officials-say.html | Damage to Records in Brooklyn Warehouse Fire Is Less Than Feared, Officials Say | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/amy-pascal-leaving-as-sony-studio-chief.html | Amy Pascal Lands in Sonyâ€šÃ‚Â´s Outbox | False | By Michael Cieply and Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/senior-qaeda-figure-in-yemen-killed-in-drone-strike.html | Drone Strike in Yemen Said to Kill Senior Qaeda Figure | False | By Shuaib Almosawa and Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/wine-and-chocolate-pairings-for-valentines-day.html | Wine and Chocolate Pairings for Valentineâ€šÃ‚Â´s Day | False | By Eric Asimov | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/checking-your-own-references.html | Checking Your Own References | False | By Rob Walker | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/falsettos-to-return-to-broadway-in-2016/ | â€šÃ‚ÂªFalsettosâ€šÃ‚Â´ to Return to Broadway in 2016 | False | By Erik Piepenburg | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/media/walt-disney-company-names-thomas-staggs.html | Disneyâ€šÃ‚Â´s Head of Parks Is Named to No. 2 Spot | False | By Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/iowa-regaining-relevance-in-gop-presidential-race.html | Iowa Republicans See Renewed National Clout | False | By Trip Gabriel | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/singer-gary-glitter-convicted-of-sexual-abuse-in-britain.html | Singer Gary Glitter Convicted of Sexual Abuse in Britain | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/americas/venezuela-files-charges-accusing-pharmacy-executives-of-economic-sabotage.html | Venezuela Files Charges Accusing Pharmacy Executives of Economic Sabotage | False | By William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/moma-cuts-out-closing-hours-for-last-look-at-matisse-show/ | MoMA Cuts Out Closing Hours for Last Look at Matisse Show | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/us-sends-search-and-rescue-helicopters-to-northern-iraq.html | Jordanians Step Up Bombing Raids on ISIS | False | By Helene Cooper and Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/americas/ex-spy-chief-called-to-testify-in-investigation-of-argentine-prosecutors-death.html | Ex-Spymaster Is Called to Testify in Investigation of Argentine Prosecutorâ€šÃ„Ã´s Death | False | By Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/promise-of-europe-lures-syrian-refugees-and-smugglers-to-turkish-coast.html | Promise of Europe Lures Syrians and Smugglers | False | By Ceylan Yeginsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/dining/lawmakers-aim-to-protect-farm-animals-in-us-research.html | Lawmakers Aim to Protect Farm Animals in U.S. Research | False | By Michael Moss | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/boys-who-tricked-me-at-the-musical-theater-factory.html | â€šÃ„Ã²Boys Who Tricked Me,â€šÃ„Ã´ at the Musical Theater Factory | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/a-love-for-vintage-dolls-that-never-grows-old.html | A Love for Vintage Dolls That Never Grows Old | False | By Eve M. Kahn | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/gauguin-painting-is-said-to-fetch-nearly-300-million.html | Gauguin Painting Is Said to Fetch $300 Million | False | By Scott Reyburn and Doreen Carvajal | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/05/ps1-names-winner-of-summer-architecture-competition/ | MoMA PS1 Names Winner of Summer Architecture Competition | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/how-we-write-about-love.html | How We Write About Love | False | By Daniel Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/corcoran-gallery-art-transforms-national-gallery.html | Corcoran Gallery Art Transforms National Gallery | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/mike-nelson-gang-of-seven.html | Mike Nelson: â€šÃ„Ã²Gang of Sevenâ€šÃ„Ã´ | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/james-benning-and-peter-hutton-nature-is-a-discipline.html | James Benning and Peter Hutton: â€šÃ„Ã²Nature Is a Disciplineâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/michael-kors-earnings-exceed-analysts-3rd-quarter-estimates.html | Michael Kors Earnings Exceed Analystsâ€šÃ„Ã´ 3rd-Quarter Estimates | False | By Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/lady-be-good-an-encores-version-of-the-gershwins-1924-hit.html | Madcap Stratagems of Songful Siblings | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/skiing/bode-miller-crashes-out-of-super-g.html | Bode Miller Crashes in Return, Putting His Career in Doubt | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/devin-troy-strother-space-jam.html | Devin Troy Strother: â€šÃ„Ã²Space Jamâ€šÃ„Ã´ | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/boko-haram-refugees-recount-brutality-and-random-killings-in-nigerias-north.html | Boko Haram, and Massacres Ruled by Whim | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/jess-fuller-planet-without-a-body-.html | Jess Fuller: â€šÃ„Ã²Planet Without a Bodyâ€šÃ„Ã´ | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/zero-tolerance-at-moma-ps-1.html | â€šÃ„Ã²Zero Toleranceâ€šÃ„Ã´ at MoMA P.S. 1 | False | By Holland Cotter | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/lincoln-center-to-open-great-performers-series-with-schubert/ | Lincoln Center to Open Great Performers Series With Schubert | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/janice-guy-janice-with-camera.html | Janice Guy: â€šÃ„Ã²Janice With Cameraâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/a-partial-look-at-the-corcoran-collection.html | Dusting Off Gems From the Attic | False | By Holland Cotter | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/technology/twitter-earnings-active-users.html | Twitterâ€šÃ„Ã´s Revenue Grows Despite User Stagnation | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/rosa-parks-papers-library-of-congress.html | Who Rosa Parks Was, Not Just What She Meant | False | By Emmarie Huetteman | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/media/after-sony-hacking-the-mpaa-considers-major-changes.html | After Sony Hacking, the M.P.A.A. Considers Major Changes | False | By Michael Cieply and Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/better-call-saul-a-breaking-bad-spinoff-on-amc.html | Meth Kingâ€šÃ„Ã´s Lawyer: The Early Years | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/family-of-player-with-cte-who-killed-himself-sues-pop-warner.html | Family Sues Pop Warner Over Suicide of Player Who Had Brain Disease | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/automobiles/as-the-world-embraces-diesels-americans-still-play-hard-to-get.html | As the World Embraces Diesels, Americans Still Play Hard to Get | False | By Eric A. Taub | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/06/arts/design/new-museums-triennial-is-all-about-being-wired.html | Where Virtual Equals Real | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/mad-as-hell-a-documentary-about-the-pundit-cenk-uygur.html | The Righteous Ranter, Howling at Left and Right | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/the-guggenheim-shows-first-on-kawara-retrospective.html | A Life Captivated by the Wonder of Time | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/brian-williamss-apology-over-iraq-account-is-challenged.html | With an Apology, Brian Williams Digs Himself Deeper in Copter Tale | False | By Jonathan Mahler, Ravi Somaiya and Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/call-for-help-documents-young-people-on-a-mission-in-haiti.html | Adrift in a Disaster Zone | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/baseball/on-deck-for-the-yankees-from-south-korea-rob-refsnyder.html | On Deck for the Yankees, From South Korea, Rob Refsnyder | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/ravi-coltrane-and-company-perform-at-jazz-standard.html | Meditative to Clamorous, but Always in Control | False | By Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/photo-of-tappan-zee-bridge-graces-cover-of-obamas-federal-budget.html | Tappan Zee Bridge Graces Cover of the Federal Budget | False | By Tatiana Schlossberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/florida-governor-says-he-could-have-handled-officials-resignation-better.html | Governor of Florida Turns Aside Accusations | False | By Lizette Alvarez | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/on-the-way-to-school-a-documentary-by-pascal-plisson.html | Before the First Bell, a Nearly 10-Mile Walk | False | By Ben Kenigsberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/share-your-tradition.html | Itâ€šÃ„Ã´s Tradition | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/texas-museum-to-build-ellsworth-kelly-design.html | Texas Museum to Build Ellsworth Kelly Design | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/miles-from-tomorrowland-on-disney-junior.html | A Family on a Mission, Zipping Through Space | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/enter-the-dangerous-mind-focuses-on-an-unstable-composer.html | His Own Threatening Soundtrack | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/lovesick-a-comedy-stars-matt-leblanc.html | Heâ€šÃ„Ã´s Smitten, and Thatâ€šÃ„Ã´s the Problem | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/social-qs-did-he-at-least-say-thank-you.html | Did He at Least Say Thank You? | False | By Philip Galanes | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/radio-shack-files-for-chapter-11-bankrutpcy/ | RadioShack Files for Chapter 11 Bankruptcy After a Deal With Sprint | False | By Rebecca R. Ruiz and Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-spreading-rage-at-isis.html | The Spreading Rage at ISIS | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/araya-rasdjarmrearnsook-a-sculpturecenter-exhibition.html | East and West Meet, Checking Norms at the Door | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/theater-listings-for-feb-6-12.html | Theater Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/comedy-listings-for-feb-6-12.html | Comedy Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/movie-listings-for-feb-6-12.html | Movie Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/pop-rock-cabaret-listings-for-feb-6-12.html | Pop, Rock & Cabaret Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/jazz-listings-for-feb-6-12.html | Jazz Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/tell-it-like-it-is-a-chapter-of-new-york-from-1968-to-86.html | Peeling Back the Layers of Black Indie Film | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/opera-classical-music-listings-for-feb-6-12.html | Opera & Classical Music Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/museum-gallery-listings-for-feb-6-12.html | Museum & Gallery Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/dance/dance-listings-for-feb-6-12.html | Dance Listings for Feb. 6-12 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/brian-williamss-war-story.html | After a Decade Building Trust, an Anchor Starts a Firestorm With One Wrong Move | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/spare-times-listings-for-feb-6-12.html | Spare Times Listings for Feb. 6-12 | False | By Joshua Barone and Jonathan Wolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/golf/tiger-woods-pulls-out-of-farmers-insurance-open-after-11-holes.html | With Back Problems, Tiger Woods Withdraws After 11 Holes | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/spare-times-for-children-for-feb-6-12.html | Spare Times for Children for Feb. 6-12 | False | By Laurel Graeber | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/geoffrey-zakarian-offers-some-tips-to-mcdonalds.html | A Visit to McDonaldâ€šÃ„Ã´s, Celebrity Chef in Tow | False | By James B. Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/investigators-seek-clues-to-why-metro-north-crash-killed-so-many-on-train.html | Investigators Ask Why So Many Died on Train in Metro-North Crash | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/ballet-422-captures-justin-peck-and-city-ballet-in-creative-motion.html | A Fly on the Wall, Watching a Troupe Work Toward Seamless Grace | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/dance/justin-pecks-rodeo-at-new-york-city-ballet.html | A World Premiere of Pure Dance to a Familiar Score | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/obama-budgets-call-for-increased-funding-for-nhtsa-faces-uncertainty.html | Obama Budgetâ€šÃ„Ã´s Call for Increased Funding for N.H.T.S.A. Faces Uncertainty | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/matthew-polenzani-of-the-met-opera-in-a-solo-recital-at-alice-tully.html | In a Setting Well Suited to Humility | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/old-tradition-of-secularism-clashes-with-frances-new-reality.html | Old Tradition of Secularism Clashes With Franceâ€šÃ„Ã´s New Reality | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/ryan-reynolds-as-a-killer-in-the-voices.html | The Cat Made Him Do It | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/books/harper-lee-says-shes-excited-for-new-novel.html | In Statement, Harper Lee Backs New Novel | False | By Alexandra Alter and Serge F. Kovaleski | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/protecting-yourself-from-the-consequences-of-anthems-data-breach.html | Protecting Yourself From the Consequences of Anthemâ€šÃ„Ã´s Data Breach | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/seventh-son-stars-jeff-bridges-julianne-moore-and-kit-harington.html | What Oscar Nominees Do to Pass the Time | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/security-strategy-recognizes-us-limits.html | Security Strategy Recognizes U.S. Limits | False | By Peter Baker and David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/mila-kuniss-dizzying-orbit-in-jupiter-ascending.html | Cleaning Lady Has No Idea of Her Crucial Role in the Cosmos | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/jordan-jihadist-cleric-freed-from-jail.html | Jordan: Jihadist Cleric Freed From Jail | False | By Rana F. Sweis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/outcast-with-nicolas-cage-and-hayden-christensen.html | An Heir Finds Trouble on His Way to the Throne | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/in-new-spongebob-movie-bikini-bottom-goes-mad-max.html | All Hail the Lordling Dolphin! | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/education/fewer-top-graduates-want-to-join-teach-for-america.html | Fewer Top Graduates Want to Join Teach for America | False | By Motoko Rich | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/a-top-aide-who-helped-mold-de-blasios-public-image-is-leaving.html | A Top Aide Who Helped Mold de Blasioâ€šÃ„Ã´s Public Image Is Leaving | False | By Matt Flegenheimer and Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/small-rise-in-new-cases-shows-ebola-hanging-on.html | Small Rise in New Cases Shows Ebola Hanging On | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/the-other-man-f-w-de-klerks-role-in-ending-apartheid.html | A Leaderâ€šÃ„Ã´s Legacy Outside the Shadow of Mandela | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/matt-shepard-is-a-friend-of-mine-a-documentary-from-michele-josue.html | Shifting the Spotlight Back to the Man They Knew | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/education/new-harvard-policy-bans-teacher-student-relations.html | New Harvard Policy Bans Teacher-Student Relations | False | By Ashley Southall and Tamar Lewin | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/experts-suspect-lax-security-left-anthem-vulnerable-to-hackers.html | Anthem Hacking Points to Security Vulnerability of Health Care Industry | False | By Reed Abelson and Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/review-boy-meets-girl-directed-by-eric-schaeffer.html | Review: â€šÃ„Â²Boy Meets Girl,â€šÃ„Â´ Directed by Eric Schaeffer | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/05/ally-financial-seeks-brisker-profit-under-new-leadership/ | Ally Financial Seeks Brisker Profit Under New Leadership | False | By Michael Corkery | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/harassment-suit-against-former-assemblyman-vito-lopez-and-sheldon-silver-is-settled.html | Harassment Suit Against Former Assemblyman Vito Lopez and Sheldon Silver Is Settled | False | By Jesse McKinley | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/malcolm-a-smith-is-convicted-of-corruption-charges.html | Malcolm Smith, Ex-New York Senate Chief, Is Convicted of Corruption | False | By Tanzina Vega | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/love-rosie-stars-lily-collins-and-sam-claflin.html | Best Friends, but Wanting More | False | By Ben Kenigsberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/democrats-exercise-no-power-in-senate-to-republicans-dismay.html | Democrats Exercise â€šÃ„Â²Noâ€šÃ„Â´ Power in Senate to G.O.P.â€šÃ„Â´s Dismay | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/in-1971-stolen-files-reveal-spying-on-antiwar-activists.html | Stolen Documents That Cast a Spotlight on Surveillance | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/among-the-new-york-city-subways-millions-of-riders-a-study-finds-many-mystery-microbes.html | Among New York Subwayâ€šÃ„Â´s Millions of Riders, a Study Finds Many Mystery Microbes | False | By Elizabeth A. Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/white-house-accelerates-drive-to-improve-data-privacy.html | White House Accelerates Drive to Improve Data Privacy | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/in-chappaqua-railroad-fuels-life-and-takes-it.html | Where Metro-North Railroad Fuels Life, and Takes It | False | By Lisa W. Foderaro and Nate Schweber | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/looking-at-lives-of-3-crash-victims-who-shared-train-routine.html | The Lives of 3 Crash Victims Who Shared a Metro-North Routine | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/city-of-by-anton-dudley-has-people-and-parisian-statues.html | A Rocky Romance | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/human-behavior-and-physics-hamper-rail-safety-systems.html | Human Behavior and Physics Hamper Rail Safety Systems | False | By Henry Fountain | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/events-in-new-jersey-for-feb-8-14-2015.html | Events in New Jersey for Feb. 8-14, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/events-on-long-island-for-feb-8-14-2015.html | Events on Long Island for Feb. 8-14, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/martin-gilbert-churchill-biographer-with-a-populist-bent-is-dead-at-78.html | Martin Gilbert, Churchill Biographer With a Populist Bent, Is Dead at 78 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/ike-schambelan-director-who-brought-disabled-artists-to-the-stage-dies-at-75.html | Ike Schambelan, Director Who Brought Disabled Artists to the Stage, Dies at 75 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/genital-cutting-cases-seen-more-as-immigration-rises.html | Effects of Ancient Custom Present New Challenge to U.S. Doctors | False | By Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/in-etan-patz-trial-witness-says-defendant-confessed-to-him.html | In Patz Trial, Witness Says Defendant Confessed to Him | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/winning-lottery-numbers-for-feb-5-2015.html | Lottery Numbers | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/events-in-connecticut-for-feb-8-14-2015.html | Events in Connecticut for Feb. 8-14, 2015 | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/sayreville-football-coach-is-ousted-after-scandal.html | Sayreville Football Coach Is Ousted After Scandal | False | By Jason Grant | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/events-in-westchester-for-feb-8-14-2015.html | Events in Westchester for Feb. 8-14, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/olympics/cost-is-big-theme-at-public-meeting-on-boston-bid.html | Overruns Are Focus at Public Meeting on Boston Olympic Bid | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://cityroom.blogs.nytimes.com/2015/02/05/on-coney-island-taking-in-the-sand-and-the-snow/ | On Coney Island, Taking In the Sand and the Snow | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/french-politics-scandal.html | Notes on a Scandale | False | By Liesl Schillinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/rose-gold-watches.html | In the Flesh | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/fady-joudah-tatiana-trouve-picture-poem.html | On Atonement | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/investigation-finds-problems-with-work-on-new-york-city-911-system.html | Investigation Finds Problems With Work on New York City 911 System | False | By Nikita Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/whats-on-tv-friday.html | What's On TV Friday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-10 | https://www.nytimes.com/2015/02/06/nyregion/carl-j-rubino-100-is-dead-served-as-lawyer-in-quiz-show-scandal.html | Carl J. Rubino, Lawyer in Quiz-Show Scandal, Dies at 100 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/06/world/asia/east-timors-prime-minister-xanana-gusmao-resigns.html | East Timor's Prime Minister, Xanana Gusmão, Resigns | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/pageoneplus/corrections-february-6-2015.html | Corrections: February 6, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/ted-cruzs-heritage.html | Ted Cruz's Heritage | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/in-ending-slavery-the-abolitionists-came-first.html | In Ending Slavery, the Abolitionists Came First | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-saudis-and-9-11.html | The Saudis and 9/11 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/a-game-of-chicken.html | A Game of Chicken | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/david-brooks-conflict-and-ego.html | Conflict and Ego | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/how-to-handle-the-vaccine-skeptics.html | How to Handle the Vaccine Skeptics | False | By Saad B. Omer | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/global-warming-changes-everything.html | Heraclitus Hikes the Andes | False | By Ariel Dorfman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/dartmouth-vs-drinking-will-it-work.html | Dartmouth vs. Drinking Will It Work? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/net-neutralitys-wise-new-rules.html | Courage and Good Sense at the F.C.C. | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-texas-way-on-juvenile-justice.html | The Texas Way on Juvenile Justice | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/transasia-airways-plane-crash-taiwan.html | Pilots in Crash May Have Shut Wrong Engine, Finding Suggests | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/international/siemens-job-cuts.html | Siemens to Cut 7,800 Jobs Worldwide | False | By Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/economy/jobs-unemployment-figures.html | Amid Gains in Jobs and Pay, Americans Rejoin the Work Force | False | By Nelson D. Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-the-whipping-man-in-new-brunswick.html | A Civil War Story With a Twist | False | By Ken Jaworowski | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://lens.blogs.nytimes.com/2015/02/06/designing-a-world-of-his-own/ | Designing a World of His Own | False | By John Leland | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/animal-issues-abound-for-bill-de-blasio.html | A Political Animal | False | By Ginia Bellafante | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/chancellor-carmen-farina-changes-new-york-city-schools-course.html | Chancellor Carmen Fariña Changes New York City Schools' Course | False | By Kate Taylor | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/fake-ids-or-why-would-a-student-order-a-tea-set.html | Made in China: Fake IDs | False | By Oren Fliegelman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-few-of-their-favorite-things.html | A Few of Their Favorite Things | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-campus-guides-guide.html | A Campus Guideâ€šÃ„Â´s Guide | False | By Oren Fliegelman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/film-studies-quiz.html | Film Studies: The Academia Awards | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/skipping-class-at-harvard.html | Skipping Class at Harvard | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/pop-quiz-answers.html | Pop Quiz Answers | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/lani-guinier-redefines-diversity-re-evaluates-merit.html | Lani Guinier Redefines Diversity, Re-evaluates Merit | False | By Tamar Lewin | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/how-to-raise-a-universitys-profile-pricing-and-packaging.html | How to Raise a Universityâ€šÃ„Â´s Profile: Pricing and Packaging | False | By Kevin Carey | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/more-popular-than-expected-new-yorks-id-program-has-officials-scrambling.html | New Yorkers Clamor for IDs, Swamping Mayorâ€šÃ„Â´s Key Project | False | By Kirk Semple | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/obamas-public-encounter-with-the-dalai-lama-riles-china.html | Obamaâ€šÃ„Â´s Prayer Breakfast Words to Dalai Lama Ruffle China and India | False | By Andrew Jacobs | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/electronic-surveillance-by-spy-agencies-was-illegal-british-court-says.html | British Court Says Spying on Data Was Illegal | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/reply-all-the-1-25-15-issue.html | Reply All: The 1.25.15 Issue | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-hazards-of-other-planets.html | The Hazards of Other Planets | False | By Chuck Klosterman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/can-we-reverse-engineer-the-environment.html | Can We Reverse-Engineer the Environment? | False | By Donovan Hohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/kid-rock-theres-no-winning-that-battle.html | Kid Rock: â€šÃ„Â²Thereâ€šÃ„Â´s No Winning That Battleâ€šÃ„Â´ | False | Interview by Jeff Himmelman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/blow-up.html | Blow Up | False | By Alex Hoyt | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/politics/gun-debate-reignites-in-colorado-2-years-after-aurora-theater-shooting.html | Gun Debate Reignites in Colorado, 2ÂÎ©Years After Aurora Theater Shooting | False | By Jack Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/governors-tactics-at-center-of-louisiana-budget-vortex.html | As Jindalâ€šÃ„Â´s G.O.P. Profile Grows, So Do Louisianaâ€šÃ„Â´s Budget Woes | False | By Campbell Robertson | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/07/sports/in-pond-hockey-no-reason-to-have-one-big-fish.html | In Pond Hockey, No Reason to Have One Big Fish | False | By Pat Borzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/in-key-west-a-taste-of-cuban-coffee-culture.html | In Key West, a Taste of Cuban Coffee Culture | False | By Cheryl Lu-Lien Tan | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/wealthy-chinese-buyers-head-to-new-yorks-suburbs.html | The Lure of the Gold Coast | False | By Julie Satow | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/02/06/revenge-tales-drawn-from-everyday-indignities/ | Revenge Tales Drawn from Everyday Indignities | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/homevideo/new-on-disc-by-liliana-cavani-the-night-porter-and-the-skin.html | Perversity in Wartime and After | False | By J. Hoberman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/four-stops-across-morocco.html | Four Stops Across Morocco | False | By Seth Sherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/matthew-vaughn-and-jane-goldman-discuss-kingsman.html | Enrolled at Her Majestyâ€šÃ„Â´s Spy School | False | By Roslyn Sulcas | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/judge-hears-arguments-over-release-of-grand-jury-materials-in-garner-case.html | Judge Hears Case Over Release of Garner Grand Jury Materials | False | By J. David Goodman and Al Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/philippines-president-aquino-accepts-police-chiefs-resignation.html | Philippine President Accepts Police Chiefâ€šÃ„Â´s Resignation After Deadly Raid | False | By Floyd Whaley | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/morocco-from-coast-to-desert.html | Morocco, From Coast to Desert | False | By Seth Sherwood | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/the-up-documentaries-as-precursors-to-boyhood.html | Watching Youth Fly By, in Fiction and Fact | False | By Mary Jo Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/stanley-nelson-and-the-black-panthers-vanguard-of-the-revolution.html | Connections Become Clear, Given Time | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/us-airlines-challenge-open-skies-agreements.html | Open-Skies Agreements Challenged | False | By Jad Mouawad | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/sheryl-sandberg-and-adam-grant-on-women-doing-office-housework.html | Madam C.E.O., Get Me a Coffee | False | By Adam Grant and Sheryl Sandberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/jay-wright-gym-guru-for-high-end-condos.html | Power Lifting of a Residential Kind | False | By Robin Finn | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/chinas-fog-weighs-heavily-on-shoulders-of-its-premier-architect.html | Chinaâ€šÃ„Ã´s Fog Weighs Heavily on Shoulders of Its Premier Architect | False | By Ian Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/yemen-rebels-say-they-will-dissolve-parliament.html | Rebels in Yemen Say They Intend to Form a New Government | False | By Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/recipes/for-chocolate-pudding-poundcake-and-icebox-cake.html | The Bittersweet Kiss of Chocolate | False | By Melissa Clark | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/translating-in-tongues.html | Translating in Tongues | False | By Jennifer Szalai | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/new-books-by-emma-hooper-quan-barry-and-dimitry-elias-leger.html | Debut Novels | False | By Regina Marler | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/right-of-boom-by-benjamin-e-schwartz.html | â€šÃ„Â²Right of Boom,â€šÃ„Â´ by Benjamin E. Schwartz | False | By Max Boot | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/love-and-lies-by-clancy-martin.html | â€šÃ„Â²Love and Lies,â€šÃ„Â´ by Clancy Martin | False | By Adelle Waldman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/stella-by-starlight-and-moonpenny-island.html | â€šÃ„Â²Stella by Starlightâ€šÃ„Â´ and â€šÃ„Â²Moonpenny Islandâ€šÃ„Â´ | False | By Holly Goldberg Sloan | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False |  | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-door-by-magda-szabo.html | â€šÃ„Â²The Door,â€šÃ„Â´ by Magda Szabo | False | By Claire Messud | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/mo-yans-frog.html | Mo Yanâ€šÃ„Â´s â€šÃ„Â²Frogâ€šÃ„Â´ | False | By Julia Lovell | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/my-name-is-truth-chasing-freedom-and-the-case-for-loving.html | â€šÃ„Â²My Name Is Truth,â€šÃ„Â´ â€šÃ„Â²Chasing Freedomâ€šÃ„Â´ and â€šÃ„Â²The Case for Lovingâ€šÃ„Â´ | False | By Katheryn Russell-Brown | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/letters-books-at-war.html | Letters: Books at War | False |  | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-last-time-we-say-goodbye-and-i-was-here.html | â€šÃ„Â²The Last Time We Say Goodbyeâ€šÃ„Â´ and â€šÃ„Â²I Was Hereâ€šÃ„Â´ | False | By Elisabeth Egan | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/founders-son-a-life-of-abraham-lincoln-by-richard-brookhiser.html | â€šÃ„Â²Foundersâ€šÃ„Â´ Son: A Life of Abraham Lincoln,â€šÃ„Â´ by Richard Brookhiser | False | By Drew Gilpin Faust | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/rereading-eileen-simpsons-poets-in-their-youth.html | The Poetâ€šÃ„Â´s Keeper | False | By Lee Siegel | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/x-a-novel-about-malcolm-x.html | â€šÃ„Â²X,â€šÃ„Â´ a Novel About Malcolm X | False | By Matt de la Peñâ€šÃ±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/international/at-auction-in-london-jewels-of-the-20th-century.html | At Auction in London, â€šÃ„Â²Jewels of the 20th Centuryâ€šÃ„Â´ | False | By Scott Reyburn | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/isis-claims-american-hostage-killed-by-jordanian-retaliation-bombings.html | ISIS Declares Airstrike Killed a U.S. Hostage | False | By Rukmini Callimachi and Rick Gladstone | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/finding-the-right-way-to-dispose-of-ill-gotten-gains.html | Finding the â€šÃ„Â²Rightâ€šÃ„Â´ Way to Dispose of Ill-Gotten Gains | False | By Paul Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/alan-gilbert-to-leave-new-york-philharmonic-in-2017.html | Alan Gilbert to Leave New York Philharmonic in 2017 | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/06/premature-babies-with-asthma-outgrow-it/ | Premature Babies With Asthma Outgrow It | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://citiyroom.blogs.nytimes.com/2015/02/06/bufflehead-ducks-bob-along-atlantic-shoreline/ | Bufflehead Ducks Bob Along the Atlantic Shoreline | False | By Dave Taft | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/low-income-and-minority-households-far-behind-in-homeownership.html | Gap Persists in Homeownership | False | By Lisa Prevost | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/in-upper-manhattan-restoring-the-golden-halo-of-mother-cabrini.html | In Upper Manhattan, Restoring the Golden Halo of Mother Cabrini | False | By Michael T. Luongo | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/home-loan-programs-let-buyers-put-less-down.html | Home Loan Programs Let Buyers Put Less Down | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://dealbook.nytimes.com/2015/02/06/ex-u-s-prosecutor-dabbs-joins-ackmans-pershing-square/ | Ex-Federal Prosecutor in New York Joins Ackmanâ€šÃ„Â´s Hedge Fund | False | By Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/media/pandora-readies-fight-against-bmis-royalty-claims.html | Pandora Readies for Another Royalties Battle, This Time With BMI | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/westminster-dog-show-host-david-frei-at-home.html | The Well-Housebroken Seal of Approval | False | By Joanne Kaufman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/upshot/how-elementary-school-teachers-biases-can-discourage-girls-from-math-and-science.html | How Elementary School Teachersâ€šÃ„Â´ Biases Can Discourage Girls From Math and Science | False | By Claire Cain Miller | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/how-to-survive-performance-reviews.html | No Need to Be Afraid. Itâ€šÃ„Â´s Only a Performance Review. | False | By Alina Tugend | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/olympics/photos-sochi-russia-a-year-after-the-games.html | Photos: Hardly a City Frozen in Time | False | By James Hill | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/25925000-for-a-perch-above-central-park.html | $25,925,000 for a Perch Above Central Park | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/06/larry-kramer-to-be-honored-by-gay-mens-health-crisis/ | Larry Kramer to Be Honored by Gay Menâ€šÃ„Â´s Health Crisis | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/06/affiliates-in-china-of-big-four-accounting-firms-to-pay-2-million-in-s-e-c-case/ | 4 Accounting Firmsâ€šÃ„Â´ China Affiliates Agree to S.E.C. Settlement | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/books-on-a-ramone-the-algonquin-set-and-weegees-new-york.html | Books on a Ramone, the Algonquin Set and Weegeeâ€šÃ„Â´s New York | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/boutique-condos-at-brooklyn-trust-company-building.html | â€šÃ„Â²Palazzoâ€šÃ„Â´ Living in Brooklyn | False | By Ronda Kaysen | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/go-it-alone-approach-raises-doubts-on-obamas-community-college-intentions.html | Republicans, Feeling Shut Out, Question Obamaâ€šÃ„Â´s Legislative Intentions | False | By Michael D. Shear and Carl Hulse | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/california-chrome-and-other-high-achievers-return-to-the-racetrack.html | Elite Horses Keep Going, and Fans Are Set to Follow | False | By Mike Tierney | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/06/even-young-werther-would-be-happy-goethe-institut-new-york-to-return-to-renovated-home/ | Even Young Werther Would Be Happy: Goethe-Institut New York to Return to Renovated Home | False | By William Grimes | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/ellen-brody-suv-driver-in-metro-north-crash-is-mourned.html | Ellen Brody, S.U.V. Driver in Metro-North Crash, Is Mourned | False | By Lisa W. Foderaro | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-100-year-old-impresario-who-promotes-new-classical-musicians.html | Still Giving the Joint Class | False | By Corey Kilgannon | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/science/the-new-school-takes-a-big-step-beyond-divesting-fossil-fuel-stock.html | The New School Divests Fossil Fuel Stock and Refocuses on Climate Change | False | By John Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/profiteroles-with-a-prize-inside.html | Profiteroles With a Prize Inside | False | By David Tanis | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/makers-of-luxury-goods-shift-focus-to-united-states.html | Rushing to Cater to Americaâ€šÃ„Â´s Rich | False | By Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/upbeat-jobs-report-narrows-political-debate-but-doesnt-end-it.html | An Upbeat Jobs Report Narrows a Political Debate | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/the-trinity-church-cemetery-in-washington-heights-holds-plenty-of-history.html | Resting Place for the High and the Low | False | By Julie Besonen | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/who-might-replace-gilbert-at-the-philharmonic.html | Who Might Replace Gilbert at the Philharmonic | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/classic-or-ramshackle-old-homes-in-los-angeles-are-being-bulldozed-into-history.html | In Los Angeles, Vintage Houses Are Giving Way to Bulldozers | False | By Adam Nagourney | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/theyre-always-borrowing-his-stuff.html | Theyâ€šÃ„Â´re Always Borrowing His Stuff | False | By William Robin | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/dance/ballet-arizona-is-staging-a-full-version-of-bournonvilles-napoli.html | Striving for Steps That Look Effortless | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/more-condos-in-flushing-queens-at-sky-view-parc.html | A Robust Reception After a Rocky Start | False | By C. J. Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/new-music-from-fifth-harmony-dawn-richard-and-others.html | A Pop Sampler, a Rap-Rock Hybrid and Daytime Funk | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/naomi-and-lisa-kainde-diaz-of-the-duo-ibeyi.html | Finding a Balance Between Two Worlds | False | | | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/10-questions-for-president-obamas-trade-negotiator.html | The Politics of Trade: The Top U.S. Negotiator Answers 10 Questions | False | By John Harwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/skiing/tina-maze-wins-womens-downhill-at-alpine-worlds-lindsey-vonn-is-fifth.html | 2 Down, 3 to Go as Skier Pursues a Singular Feat | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/yemen-rebels-take-over-a-struggling-country.html | In Yemen, Hard Times Remain a Constant as Rebels Take Charge | False | By Mona El-Naggar | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/for-felipe-lopez-a-basketball-ambassador-a-day-to-pray.html | For Felipe Lopez, a Basketball Ambassador, a Day to Pray | False | By John Leland | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/seizing-the-day-with-others.html | Seizing the Day With Others | False | By Abby Ellin | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/supreme-court-of-canada-overturns-bans-on-doctor-assisted-suicide.html | Canada Court Strikes Down Ban on Aiding Patient Suicide | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/turkish-foreign-minister-withdraws-from-security-conference-to-avoid-israelis.html | At Diplomatic Conference, Turkey-Israel Rift Worsens | False | By Sebnem Arsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/06/tailored-denim-trend/ | Dress Blues | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/media/brian-williams-helicopter-incident-in-iraq.html | Brian Williams Faces â€šÃ„Â²Fact-Checkingâ€šÃ„Â´ Inquiry at NBC | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/hockey/rangers-henrik-lundqvist-is-out-at-least-three-weeks.html | Lundqvist, Hit in Throat, Will Miss at Least 3 Weeks | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/consulting-as-a-bridge-between-full-time-work-and-retirement.html | Consulting as a Bridge Between Full-Time Work and Retirement | False | By Amy Zipkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-cozy-living-room-with-a-barista-roots-cafe-in-the-south-slope.html | A Cozy Living Room With a Barista: Roots Cafe in the South Slope | False | By Jessica Leigh Hester | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/in-defense-of-tinder.html | In Defense of Tinder | False | By Eli J. Finkel | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-09 | https://bits.blogs.nytimes.com/2015/02/06/new-data-shows-apples-explosive-growth-in-china/ | New Data Shows Appleâ€šÃ„Â´s Explosive Growth in China | False | By Brian X. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/judy-kuhns-homage-to-a-family-of-composers-in-the-american-songbook-series.html | Saluting the Rodgers Songwriting Dynasty | False | By Stephen Holden | | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/lisa-batiashvili-with-the-new-york-philharmonic.html | Rachmaninoffâ€šÃ„Â´s Comeback Work, Sprawling Onstage | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/gov-scott-walkers-drafting-error.html | Gov. Walkerâ€šÃ„Â´s â€šÃ„Â²Drafting Errorâ€šÃ„Â´ | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/basketball/diana-taurasi-can-rest-easy-but-wnba-cant.html | Diana Taurasi Can Rest Easy, but W.N.B.A. Canâ€šÃ„Â´t | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/dance/suzanne-beahrss-rise-at-danspace-project.html | Letting Go With Spins and Swirls | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/dance/ben-munisteri-is-back-out-of-a-time-warp.html | A Little â€šÃ„Â²Star Warsâ€šÃ„Â´ and Pop Energy | False | By Brian Seibert | | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/television/30-for-30-examines-the-miracle-on-ice.html | Beyond a Rink, a World | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/tinnitus-concerts-big-on-volume.html | Finding Balance in Braying, Shattering, Crackling Electronics | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/knee-replacement-device-unapproved-but-used-in-surgery.html | Knee Replacement Device Unapproved, but Used in Surgery | False | By Marshall Allen and Olga Pierce | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/07/business/media/soldiers-in-brian-williams-group-give-account-of-2003-events.html | Soldiers in Brian Williamsâ€š Ã„ ´s Group Give Account of 2003 Helicopter Attack | False | By Ravi Somaiya | | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/africa/boko-haram-attacks-town-in-niger-widening-conflict.html | Boko Haram Widens Fight, Striking Niger | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/the-jinx-6-part-hbo-documentary-on-robert-durst.html | Chopping Up the Body, Then Walking | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/international/new-management-at-petrobras-fails-to-appease-investors.html | Change in Management at Petrobras Does Little to Appease Its Investors | False | By Dan Horch | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/spank-mixes-artsy-gay-party-with-zine.html | Spank Mixes Artsy Gay Party With Zine | False | By Brian Sloan | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/falling-marriage-rates-reveal-economic-fault-lines.html | Falling Marriage Rates Reveal Economic Fault Lines | False | By Andrew L. Yarrow | | TX 8-157-169 |
| 2015-02-06 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/06/can-vaccinated-kids-exposed-to-measles-transmit-the-virus/ | Unsure You Need a Measles Shot? Get Vaccinated | False | By Denise Grady | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/in-the-end-no-matchmaker-need-apply.html | In the End, No Matchmaker Need Apply | False | By Jill P. Capuzzo | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-best-decade-ever-the-1990s-obviously.html | The Best Decade Ever? The 1990s, Obviously | False | By Kurt Andersen | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-jockey-hollow-bar-kitchen-in-morristown.html | A Famed Restaurateurâ€š Ã„ ´s Grand Return | False | By Shivani Vora | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/a-raunchy-comedy-club-crawl-with-whitney-cummings.html | A Raunchy Comedy Club Crawl With Whitney Cummings | False | By Jacob Bernstein | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/long-island-cultural-events-for-black-history-month.html | Art and the African-American Experience | False | By Karin Lipson | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/how-to-be-a-friend-in-deed.html | How to Be a Friend in Deed | False | By Bruce Feiler | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/senators-are-shaken-by-charred-train-wreckage-and-call-for-safety-improvements.html | Engineer Helped Passengers Escape Burning Train, Federal Investigator Says | False | By Benjamin Mueller | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/judith-regan-is-back-watch-out.html | Judith Regan Is Back. Watch Out. | False | By Jacob Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/joyce-didonato-celebrates-camille-claudel-at-zankel-hall.html | Her Art, Her Passion, Her Torment | False | By Corinna da Fonseca-Wollheim | | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/crosswords/bridge/geir-helgemo-plays-at-the-rosenblum-open-teams.html | Geir Helgemo Plays at the Rosenblum Open Teams | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/don-giovanni-at-the-met-opera-and-in-two-other-stagings.html | A Rogue by Any Other Name | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/movies/queen-of-the-desert-debuts-in-berlin.html | Herzogâ€š Ã„ ´s New World: A Womanâ€š Ã„ ´s Story | False | By Rachel Donadio | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-dancing-lessons-in-hartford.html | For Two Aloof Neighbors, All the Wrong Moves | False | By Sylviane Gold | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/bill-cunningham-mens-winter-wear.html | Bill Cunningham | Menâ€š Ã„ ´sÃ¢â€ž¢ Winter Wear | False | By Bill Cunningham and Joanna Nikas | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/15-minutes-of-fame-more-like-15-seconds-of-nanofame.html | 15 Minutes of Fame? More Like 15 Seconds of Nanofame | False | By Alex Williams | | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-millburn.html | Fondly Squabbling Harmony. Enter a Movie Star. | False | By Michael Sommers | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/for-new-york-fire-departments-150th-anniversary-a-special-insignia.html | For New York Fire Departmentâ€š Ã„ ´s 150th Anniversary, a Special Insignia | False | By David W. Dunlap | | TX 8-157-169 |
| 2015-02-06 | 2015-02-10 | https://www.nytimes.com/2015/02/07/theater/texas-in-paris-stars-lillias-white-at-york-theater-company.html | Crossing an Ocean in Attitudes | False | By Laura Collins-Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/james-austin-smith-becomes-a-musical-force-at-purchase.html | An Oboist Who Sees Beyond His Own Reeds | False | By Phillip Lutz | | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/using-genetics-to-improve-medicine.html | Using Genetics to Improve Medicine | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/iraq-after-isis-is-a-civil-war-on-the-horizon.html | Iraq After ISIS: Is a Civil War on the Horizon? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/nursing-home-payments.html | Nursing Home Payments | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-krung-tep-thai-bistro-in-great-neck.html | A Stylish Setting for Thai Classics | False | By Joanne Starkey | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/tips-that-are-over-the-top.html | Tips That Are Over the Top | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/guardrail-system-passes-first-tests-us-agency-says.html | Guardrail System Passes First Tests, U.S. Agency Says | False | By Danielle Ivory | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/space-age-relic-enters-astronomical-real-estate-market.html | Space Age Relic Enters Astronomical Real Estate Market | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/report-finds-no-evidence-of-sexual-abuse-at-texas-immigration-detention-center.html | Report Finds No Evidence of Abuse at Immigration Center in Texas | False | By Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-petra-in-scarsdale.html | A Greek Spot Where Salads Reign | False | By M. H. Reed | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/egyptian-sentenced-to-25-years-for-bombings-at-us-embassies-in-africa.html | Egyptian Gets 25-Year Term in 1998 Embassy Bombings; Judge Calls Plea Deal Generous | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/strains-grow-between-israel-and-many-jews-in-the-us.html | Strains Grow Between Israel and Many Jews in the U.S. | False | By Samuel G. Freedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/in-defense-of-annual-school-testing.html | In Defense of Annual School Testing | False | By Chad Aldeman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-valencia-luncheria-in-norwalk.html | Beyond the Burrito | False | By Patricia Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/ncaabasketball/thriving-after-a-ban-a-notre-dames-jerian-grant-impresses-a-hall-of-famer.html | Thriving After a Ban, Notre Dameâ€šÃ„Â´s Jerian Grant Impresses a Hall of Famer | False | By Tim Casey | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/obama-trying-to-add-context-to-speech-faces-backlash-over-crusades.html | Obama, Trying to Add Context to Speech, Faces Backlash Over â€šÃ„Â²Crusadesâ€šÃ„Â´ | False | By Michael D. Shear | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/jennifer-finney-boylan-can-the-church-return-to-the-faithful.html | Can the Church Return to the Faithful? | False | By Jennifer Finney Boylan | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/data-breach-at-anthem-may-lead-to-others.html | Data Breach at Anthem May Forecast a Trend | False | By Reed Abelson and Julie Creswell | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/revenue-rises-but-postal-service-posts-loss.html | Revenue Rises, but Postal Service Posts Loss | False | By Ron Nixon | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/purple-heart-to-be-awarded-to-victims-at-fort-hood.html | Purple Heart to Be Awarded to Victims at Fort Hood | False | By Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/shivering-hungry-and-tearful-in-rebel-held-eastern-ukraine.html | Shivering, Hungry and Tearful in Rebel-Held Eastern Ukraine | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/don-covay-performer-and-writer-of-rb-hits-dies-at-78.html | Don Covay, Performer and Writer of R&B Hits, Dies at 78 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/gail-collins-politics-by-restaurant-review.html | Politics by Restaurant Review | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/movies/lizabeth-scott-film-noir-siren-dies-at-92.html | Lizabeth Scott, Film Noir Siren, Dies at 92 | False | By Robert D. McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/olympics/the-transition-of-bruce-jenner-a-shock-to-some-visible-to-all.html | The Transition of Bruce Jenner: A Shock to Some, Visible to All | False | By Sarah Lyall and Jacob Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/can-new-york-be-affordable-again.html | Can New York Be Affordable Again? | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/at-a-queens-co-op-troubled-brothers-are-reunited-then-torn-apart-by-an-errant-bullet.html | 2 Troubled Brothers Are Reunited, Then Torn Apart by an Errant Bullet | False | By Michael Wilson | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/citing-overseas-travel-plans-biden-wont-attend-netanyahus-speech-to-congress.html | Citing Overseas Travel Plans, Biden Wonâ€šÃ„Â´t Attend Netanyahuâ€šÃ„Â´s Speech to Congress | False | By Peter Baker | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/herbal-supplements-without-herbs.html | Herbal Supplements Without Herbs | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/top-aide-leaps-to-defense-of-obama-security-stance.html | Top Aide Leaps to Defense of Obama Security Stance | False | By Peter Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/dustin-johnson-falls-short-in-a-return-after-a-mysterious-hiatus.html | Dustin Johnson Falls Short in a Return After a Mysterious Hiatus | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/bubonic-plague-in-the-subway-system-dont-worry-about-it.html | Bubonic Plague in the Subway System? Donâ€šÃ„Â´t Worry About It | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/mexico-state-officials-find-60-bodies-inside-an-abandoned-crematorium.html | Mexico: State Officials Find 60 Bodies Inside an Abandoned Crematorium | False | By Elisabeth Malkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/joe-nocera-net-neutrality-rules.html | Net Neutrality Rules | False | By Joe Nocera | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/venezuela-grocery-chain-to-be-seized.html | Venezuela: Grocery Chain to Be Seized | False | By William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-11 | https://www.nytimes.com/2015/02/08/arts/music/anita-darian-a-singer-with-an-eclectic-range-dies-at-87.html | Anita Darian, a Singer With an Eclectic Range, Dies at 87 | False | By Daniel E. Slotnik | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/basketball/before-rivalry-yields-to-cooperation-nets-hold-off-knicks.html | Before Rivalry Yields to Cooperation, Nets Hold Off Knicks | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/an-uninvited-guest-treated-like-a-monarch-gets-the-spa-treatment.html | An Uninvited Guest, Treated Like a Monarch, Makes Itself at Home | False | By Sharon Seitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/as-controversies-mounted-aaron-schock-confessed-to-a-tough-week.html | Aaron Schock, a Lawmaker Used to Attention, Draws a Little More Than He Wanted | False | By Sheryl Gay Stolberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/us-subpoenas-travel-records-of-ex-port-authority-chief.html | U.S. Subpoenas Travel Records of Ex-Port Authority Chief | False | By Kate Zernike | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/in-patz-case-2-more-testify-to-defendants-confession-in-79.html | In Patz Case, 2 More Testify to Defendantâ€šÃ„Â´s Confession in 1979 | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/fire-tears-through-building-in-ocean-grove-nj.html | Fire Tears Through Building in Ocean Grove, N.J. | False | By Jason Grant | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-09 | https://www.nytimes.com/2015/02/09/books/david-axelrods-believer-my-forty-years-in-politics.html | In an Ocean of Cynicism, Sturdy Faith | False | By Robert Draper | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/winning-lottery-numbers-for-feb-6-2015.html | Winning Lottery Numbers for Feb. 6, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/baseball/yankees-to-meet-with-alex-rodriguez.html | Yankees to Meet With Alex Rodriguez | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/pageoneplus/corrections-february-7-2015.html | Corrections: February 7, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/asia/north-korea-says-it-has-tested-new-antiship-missile.html | North Korea Says It Tested New Missile With Success | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/europe/divisions-on-display-over-western-response-to-ukraine-at-security-conference.html | Western Nations Split on Arming Kiev Forces | False | By Michael R. Gordon, Alison Smale and Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/blasts-kill-at-least-36-people-in-baghdad.html | Curfewâ€šÃ„Â´s End Brings Hope and Fear to Baghdad | False | By Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/are-ceos-that-talented-or-just-lucky.html | Are C.E.O.s That Talented, or Just Lucky? | False | By Robert Frank | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/upshot/the-near-death-and-revival-of-monticello.html | The Near Death, and Revival, of Monticello | False | By Michael Beschloss | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/the-shrinking-american-labor-union.html | The Shrinking American Labor Union | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/jobs/vocations-the-assembly-line-worker.html | Wheels for the Short Haul | False | By Patricia R. Olsen | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/corner-office-making-room-for-differences.html | Lois Braverman of the Ackerman Institute: Making Room for Differences | False | By Adam Bryant | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/the-great-american-dream-still-deferred.html | The Great American Dream, Still Deferred | False | By Jeff Sommer | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/inaccurate-listing-information-fire-hazards-combined-apartments.html | When Apartment Listings Are Misleading | False | By Ronda Kaysen | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/upshot/anxiety-and-interest-rates-how-uncertainty-is-weighing-on-us.html | Anxiety and Interest Rates: How Uncertainty Is Weighing on Us | False | By Robert J. Shiller | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/07/london-theater-journal-crawling-inside-a-family-saga-and-a-jacobean-noir/ | London Theater Journal: Crawling Inside a Family Saga and a Jacobean Noir | False | By Ben Brantley | | |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/andre-brink-south-african-literary-figure-who-ran-afoul-of-censors-dies-at-79.html | Andrã's̃Â© Brink, South African Literary Lion, Dies at 79 | False | By Alan Cowell | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/stream-of-foreign-wealth-flows-to-time-warner-condos.html | Stream of Foreign Wealth Flows to Elite New York Real Estate | False | By Louise Story and Stephanie Saul | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/soccer/mighty-us-faces-adversity-before-womens-world-cup.html | Trouble, on Field and Off, for Mighty U.S. Before Womenâ€š̃Â‚Â's World Cup | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/gops-paul-ryan-finds-new-unlikely-role-as-gatekeeper-of-obamas-agenda.html | Paul Ryan Finds New, Unlikely Role as Gatekeeper of Obamaâ€š̃Â‚Â's Agenda | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/overture-by-houthis-to-ousted-officials.html | Saudis Unswayed by Houthi Rebelsâ€š̃Â‚Â' Overture in Yemen | False | By Rod Nordland and Shuaib Almosawa | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/after-geno-auriemmas-reign-uconn-could-lose-clout.html | After Geno Auriemmaâ€š̃Â‚Â's Reign, UConn Could Lose Clout | False | By Jerã's̃Â© Longman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/ohio-state-freshman-has-fun-and-seizes-the-national-stage.html | Ohio State Freshman Has Fun, and Seizes the National Stage | False | By Brendan Prunty | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/pga-tour-faces-lawsuit-from-caddies-over-unpaid-endorsement-fees.html | In a Game of Honor, a Cry for a Fair Share | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/medicine-just-for-you.html | Medicine Just for You | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/sandy-mcgill.html | Sandy McGill | False | By Kate Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/the-futility-of-vengeance.html | The Futility of Vengeance | False | By Kate Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | | https://www.nytimes.com/2015/02/08/opinion/ageism-in-our-society.html | Ageism in Our Society | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/confusion-about-college-sexual-assault.html | Confusion About College Sexual Assault | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/maureen-dowd-anchors-aweigh.html | Anchors Aweigh | False | By Maureen Dowd | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/frank-bruni-same-sex-marriage-republican-scorn-and-unfinished-work.html | Do Gays Unsettle You? | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/good-lovers-lie.html | Good Lovers Lie | False | By Clancy Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-best-way-to-address-campus-rape.html | The Best Way to Address Campus Rape | False | By Judith Shulevitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/another-outbreak-of-false-balance.html | Another Outbreak of â€š̃Â²False Balanceâ€š̃Â'? | False | By Margaret Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-pentagons-excess-space.html | The Pentagonâ€š̃Â‚Â's Excess Space | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/ross-douthat-obama-the-theologian.html | Obama the Theologian | False | By Ross Douthat | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/nicholas-kristof-the-dangers-of-vaccine-denial.html | The Dangers of Vaccine Denial | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | | https://opinionator.blogs.nytimes.com/2015/02/07/when-doing-everything-is-way-too-much/ | When â€š̃Â²Doing Everythingâ€š̃Â' Is Way Too much | False | By Jessica Nutik Zitter | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/surviving-the-nazis-only-to-be-jailed-by-america.html | Surviving the Nazis, Only to Be Jailed by America | False | By Eric Lichtblau | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/how-to-be-invisible.html | How to Be Invisible | False | By Akiko Busch | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/television/ancient-savagery-and-how-it-worked.html | Ancient Savagery, and How It Worked | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/weeklong-tribute-to-a-genre-juggler.html | Weeklong Tribute to a Genre Juggler | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/from-iphigenie-to-modern-morsels.html | From â€šÃ¢Iphigíšâ€nieâ€šÃ¢´ To Modern Morsels | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/glories-of-japan-aglow-at-the-met.html | Glories of Japan, Aglow at the Met | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/outliers-defying-easy-definition.html | Outliers Defying Easy Definition | False | By Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/dance/the-only-partner-he-really-trusts.html | The Only Partner He Really Trusts | False | By Brian Schaefer | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/appeal-granted-in-serial-murder-case.html | Appeal to Be Heard in â€šÃ¢Serialâ€šÃ¢´ Murder Case | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/district-of-columbia-sees-loophole-in-congresss-move-to-halt-marijuana-law.html | District of Columbia Sees Loophole in Congressâ€šÃ¢„Â´s Move to Halt Marijuana Law | False | By Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/nba-all-star-game-highlights-new-yorks-basketball-culture.html | An Elaborate Tale of Broken Rims and Moxie | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/insured-but-not-covered.html | Insured, but Not Covered | False | By Elisabeth Rosenthal | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/creightons-season-gets-more-difficult.html | A Year Later, Stumbling Creighton Grasps at Hope | False | By Brendan Prunty | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/skiing/us-recovers-in-downhill-swiss-takes-gold.html | U.S. Men Make Stunning Leap in the Downhill in the Alpine Championships | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/new-generation-of-nba-all-stars-will-add-to-legacy-at-madison-square-garden.html | New Generation of N.B.A. All-Stars Will Add to Legacy at Madison Square Garden | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/brian-williams-to-take-leave-from-nbc-nightly-news.html | Brian Williams, Under Scrutiny, Will Take Leave From â€šÃ¢NBC Nightly Newsâ€šÃ¢´ | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/hockey/in-nhl-terms-snipers-skate-alongside-danglers.html | In N.H.L. Terms, Snipers Skate Alongside Danglers | False | By Pat Pickens | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/espn-anchors-tenacity-permeates-unexpected-memoir.html | ESPN Anchorâ€šÃ¢„Â´s Tenacity Permeates Unexpected Memoir | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-09 | https://www.nytimes.com/2015/02/08/sports/basketball/norm-drucker-referee-who-felled-nba-giants-dies-at-94.html | Norm Drucker, Referee Who Felled N.B.A. Giants, Dies at 94 | False | By Richard Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/new-yorks-new-assembly-leader-vows-to-aid-blacks.html | New Yorkâ€šÃ¢„Â´s New Assembly Leader Vows to Aid Blacks | False | By Thomas Kaplan | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/bruce-jenner-involved-in-deadly-car-crash-in-malibu.html | Bruce Jenner Involved in Deadly Car Crash in Malibu | False | By Erik Eckholm and Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/shiite-militia-drives-back-islamic-state-but-divides-much-of-iraq.html | Shiite Militia Drives Back Islamic State, but Divides Much of Iraq | False | By Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/whodunit-in-obsessed-nation-question-becomes-who-didnt.html | Whodunit? In Obsessed Nation, Question Becomes Who Didnâ€šÃ¢„Â´t | False | By Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/health-law-case-poses-conundrum-for-republicans.html | Health Law Case Poses Conundrum for Republicans | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/in-gaza-and-the-west-bank-love-struggles-to-bridge-the-separation.html | In Gaza and the West Bank, Love Struggles to Bridge the Separation | False | By Jodi Rudoren and Majd Al Waheidi | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/science/goresat-is-set-to-launch-on-spacex-rocket.html | A Sleepless Nightâ€šÃ¢„Â´s Fancy Nears Space After 17 Years | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/europe/mayor-of-paris-grows-into-her-new-role-as-comforter-in-chief.html | Mayor of Paris Grows Into Her New Role as Comforter in Chief | False | By Dan Bilefsky and Maïa de la Baume | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/economic-plan-is-a-quandary-for-hillary-clintons-campaign.html | Economic Plan Is a Quandary for Hillary Clinton's Campaign | False | By Amy Chozick | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/alex-vraciu-indestructible-ace-of-world-war-ii-dies-at-96.html | Alex Vraciu, 'Indestructible' Ace of World War II, Dies at 96 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/stewart-stern-92-screenwriter-of-rebel-without-a-cause-dies.html | Stewart Stern, 92, Screenwriter of 'Rebel Without a Cause,' Dies | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/for-saudis-and-pakistan-a-bird-of-contention.html | For Saudis and Pakistan, a Bird of Contention | False | By Declan Walsh | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/africa/nigeria-postpones-elections-citing-security-concerns.html | Nigeria Postpones Elections, Saying Security Is a Concern | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/christine-valmy-builder-of-us-skin-care-business-dies-at-88.html | Christine Valmy, Builder of U.S. Skin-Care Business, Dies at 88 | False | By Catherine Saint Louis | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/jimmy-walker-chases-victory-at-event-that-has-mowed-down-top-talent.html | Jimmy Walker Chases Victory at Event That Has Mowed Down Top Talent | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/shared-belief-edges-california-chrome-in-showdown-at-santa-anita-park.html | Shared Belief Edges California Chrome in Showdown at Santa Anita Park | False | By Mike Tierney | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/greek-austerity-spawns-fakery-playing-nurse.html | Greek Austerity Spawns Fakery: Playing Nurse | False | By Danny Hakim | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/winning-lottery-numbers-for-feb-7-2015.html | Winning Lottery Numbers for Feb. 7, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/08/nyregion/john-c-whitehead-a-leader-in-finance-and-government-dies-at-92.html | John C. Whitehead, Who Led Effort to Rebuild After 9/11, Dies at 92 | False | By Douglas Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/against-ny-knicks-steve-kerr-sees-what-might-have-been-it-isnt-pretty.html | Against Knicks, Steve Kerr Sees What Might Have Been. It Isn't Pretty. | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/billy-casper-twice-a-us-open-winner-dies-at-83.html | Billy Casper, Overlooked Titan of Golf, Dies at 83 | False | By Richard Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/devon-bundy-and-clovis-maalouf.html | Devon Bundy and Clovis Maalouf | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/tulika-mehrotra-and-mohit-chopra.html | Tulika Mehrotra and Mohit Chopra | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/james-brodsky-and-philip-mccarthy-ii.html | James Brodsky and Philip McCarthy II | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/allegra-ouroussoff-and-morgan-eifler.html | Allegra Ouroussoff and Morgan Eifler | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/katherine-tyler-joshua-monroe.html | Katherine Tyler, Joshua Monroe | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/allison-bailey-and-alexander-tanton.html | Allison Bailey and Alexander Tanton | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/jodie-mendelson-and-gregory-kay.html | Jodie Mendelson and Gregory Kay | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/their-breakups-wouldnt-take.html | Their Breakups Wouldn't Take | False | By Vincent M. Mallozzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/finally-a-keeper.html | Finally, a Keeper | False | By Rosalie R. Radomsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/whats-on-tv-sunday.html | What's On TV Sunday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/pageoneplus/corrections-february-8-2015.html | Corrections: February 8, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/soccer/atletico-madrid-poses-problem-that-real-cant-solve.html | Atlético Madrid Poses Problem That Real Can't Solve | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/rugby/favorites-off-to-good-start-in-six-nations.html | Favorites Off to Good Start in Six Nations | False | By Huw Richards | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-09 | https://bits.blogs.nytimes.com/2015/02/08/in-ways-legal-and-illegal-vpn-technology-is-erasing-international-borders/ | VPNs Dissolve National Boundaries Online, for Work and Movie-Watching | False | By Quentin Hardy | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/north-korea-launches-5-short-range-missiles.html | North Korea Tests Five Missiles | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/iran-wants-no-further-extension-of-nuclear-talks-foreign-minister-says.html | Deadline Nearing, Iran Presses for Progress in Nuclear Talks | False | By Michael R. Gordon and Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-08 | https://carpetbagger.blogs.nytimes.com/2015/02/08/irritu-takes-directors-guild-prize/ | Iâ´ñÂ±â´ñÂ´rritu Takes Directors Guild Prize | False | By Stephanie Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/dean-smith-longtime-university-of-north-carolina-basketball-coach-dies-at-83.html | Dean Smith, Champion of College Basketball and of Racial Equality, Dies at 83 | False | By Richard Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/at-50-slick-rick-a-hip-hop-pioneer-still-has-stories-to-tell.html | At 50, a Hip-Hop Pioneer Still Has Stories to Tell | False | By David Gonzalez | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/books/harper-lee-lawyer-offers-more-details-on-discovery-of-go-set-a-watchman.html | After Harper Lee Novel Surfaces, Plots Arise | False | By Alexandra Alter and Serge F. Kovaleski | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/dangelos-apollo-theater-show-featured-signature-songs-and-style.html | Basking in Past and Present, in Whimsical and Raw | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/basketball/globetrotters-say-you-can-win-them-all.html | Canâ´ñÂ„Â´t Win â´ñÂ„Â´Em All? Globetrotters Come Close | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-10 | https://www.nytimes.com/2015/02/10/health/ebola-challenges-hands-on-tool.html | In Treating Ebola, Even Using a Stethoscope Becomes a Challenge | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/europe/in-eastern-ukraine-desperation-and-destruction-in-a-contested-city.html | Desperation and Destruction in Contested Ukraine City | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/ahmed-ezz-mubarak-era-tycoon-to-run-for-parliament-in-egypt.html | Tycoon and Mubarak Ally Seeks Return to Parliament | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://artsbeat.blogs.nytimes.com/2015/02/08/at-box-office-spongebob-outguns-sniper/ | At Box Office, SpongeBob Outguns â´ñÂ„Â´Sniperâ´ñÂ„Â´ | False | By Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/as-knicks-and-warriors-meet-veterans-differing-trajectories-intersect.html | Diverging Fates of Two Veterans Encapsulate the Knicksâ´ñÂ„Â´ Misfortune | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/europe/alexis-tsipras-greek-prime-minister-wont-seek-to-extend-bailout.html | Prime Minister of Greece Will Not Prolong Bailout | False | By Niki Kitsantonis | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/hockey/islanders-move-to-brooklyn-will-leave-behind-tailgating-culture.html | Bidding Farewell to Their Cold Patches of Pavement | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/eddie-henderson-and-quintet-regales-the-crowd-at-smoke.html | Looking Back, a Horn Player Dips Into Every Mood | False | By Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/seeing-art-in-the-diagramed-deal.html | Seeing Art in the Diagramed Deal | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/design/edward-m-kennedy-institute-aims-to-teach-collaboration.html | In the Mold of a Senator Who Bartered | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/television/odonnell-saying-goodbye-to-the-view.html | Oâ´ñÂ„Â´Donnell Saying Goodbye to â´ñÂ„Â„Â´The Viewâ´ñÂ„Â´ | False | Compiled by Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/heres-to-the-girls-at-the-92nd-street-y.html | With Dream-Girl Stand-Ins, a Riotous Heyday Recalled | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/elina-garanca-reprises-her-role-in-carmen.html | Saucy Temptress Keeps the Temperature Cool | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Portrait of the Nation as a Panoply of Hope and Clashing Egos | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/the-listeners-a-matthew-freeman-drama-at-the-brick.html | Drifters Drop In and Stay for a While | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/australian-prime-minister-tony-abbott-survives-challenge-to-leadership.html | Prime Minister Tony AbbottÂâ€ Keeps Hold of Job in Party Vote in Australia | False | By Michelle Innis | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/cinderella-streamlined-by-new-york-theater-ballet.html | Time for All Kinds of Fancy Before the Clock Strikes 12 | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/cambuyon-a-percussive-show-at-new-victory-theater.html | A Play Space for Rhythm Set on the High Seas | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/brooklynite-wins-choreography-award.html | Brooklynite Wins Choreography Award | False | Compiled by Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/design/wolsey-angels-to-go-to-the-va-museum.html | â€šÃ‚Â³Wolsey Angelsâ€šÃ‚Â´ to Go to the V&A Museum | False | Compiled by Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/bangladeshs-hope-for-justice.html | Bangladesh's Hope for Justice | False | By Tahmima Anam | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/dont-arm-ukraine.html | Don't Arm Ukraine | False | By John J. Mearsheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/which-direction-for-germany.html | Which Direction for Germany? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/as-technology-entrepreneurs-multiply-in-vietnam-so-do-regulations.html | As Technology Entrepreneurs Multiply in Vietnam, So Do Regulations | False | By Mike Ives | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/egypt-moves-toward-retrial-for-2-jailed-al-jazeera-journalists.html | Egypt Moves Toward Retrial for 2 Jailed Al Jazeera Journalists | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/working-families-party-calls-on-elizabeth-warren-to-run-for-president.html | Working Families Party Calls on Elizabeth Warren to Run for President | False | By Alexander Burns | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://dealbook.nytimes.com/2015/02/08/consumer-protection-agency-seeks-limits-on-payday-lenders/ | Consumer Protection Agency Seeks Limits on Payday Lenders | False | By Jessica Silver-Greenberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/technology/uncovering-security-flaws-in-digital-education-products-for-schoolchildren.html | Uncovering Security Flaws in Digital Education Products for Schoolchildren | False | By Natasha Singer | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/treasury-auctions-set-for-the-week-of-feb-9.html | Treasury Auctions Set for the Week of Feb. 9 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/soccer-stadium-stampede-kills-at-least-25-in-egypt.html | Soccer Stadium Stampede Kills at Least 25 in Egypt | False | By David D. Kirkpatrick and Merna Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/police-force-in-afghanistan-is-studied-for-ties-to-taliban.html | Police Force in Afghanistan Is Studied for Ties to Taliban | False | By Joseph Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-city-seeks-will-devote-more-resources-to-homeless-who-are-hard-to-help.html | New York City Reaches Out to Homeless People Who Are Wary of Traditional Shelters | False | By Winnie Hu | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/brian-williams-and-memories-retread-from-a-perch-too-public.html | Brian Williams, Retreading Memories From a Perch Too Public | False | By David Carr | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/a-deity-made-of-chocolate-spurs-a-religious-debate.html | A Deity Made of Chocolate Spurs a Religious Debate | False | By Andy Newman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaafootball/after-uab-football-programs-death-outcry-raises-the-possibility-of-a-quick-resurrection.html | After U.A.B. Programâ€šÃ‚Â´s Death, Outcry Raises the Possibility of a Quick Resurrection | False | By Zach Schonbrun and Ben Strauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/vox-and-buzzfeed-obtain-interviews-with-obama.html | Vox and BuzzFeed Obtain Interviews With Obama | False | By Sydney Ember | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/crisis-in-ukraine-underscores-opposing-lessons-of-cold-war.html | Crisis in Ukraine Underscores Opposing Lessons of Cold War | False | By Alison Smale | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/ferguson-one-of-2-missouri-suburbs-sued-over-gantlet-of-traffic-fines-and-jail.html | Ferguson One of 2 Missouri Suburbs Sued Over Gantlet of Traffic Fines and Jail | False | By Monica Davey | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://dealbook.nytimes.com/2015/02/08/comcast-time-warner-cable-deal-still-up-in-the-air-a-year-later/ | Comcast-Time Warner Cable Deal Still Up in the Air a Year Later | False | By David Gelles and Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/skiing/home-respite-helps-lift-ted-ligety-to-medal-amid-a-lackluster-season.html | Home Respite Helps Lift Ted Ligety to Medal Amid a Lackluster Season | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/brian-williamss-leave-hasbro-earnings-and-reports-from-oil-and-steel-companies.html | Brian Williamsâ€šÃ‚Â´s Leave, Hasbro Earnings, and Reports From Oil and Steel Companies | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/winning-lottery-numbers-for-feb-8-2015.html | Winning Lottery Numbers for Feb. 8, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/gay-marriage-set-to-begin-in-alabama-amid-protest.html | Alabama Judge Defies Gay Marriage Law | False | By Alan Blinder | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/a-basketball-mind-in-tune-with-the-social-fabric.html | A Basketball Mind in Tune With the Social Fabric | False | By William C. Rhoden | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/with-little-warning-agency-aiding-new-york-citys-most-vulnerable-crumbles.html | With Little Warning, Agency Aiding New Yorkâ€šÃ„Ã´s Most Vulnerable Crumbles | False | By Rachel L Swarns | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/matured-anchorage-struggles-to-shake-old-fears.html | Matured Anchorage Struggles to Shake Haunting Memories | False | By Kirk Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/starters-podcast-gains-audience-as-nbatv-show.html | â€šÃ„Â²Startersâ€šÃ„Â´ Podcast Gains Audience as NBATV Show | False | By Jonah Engel Bromwich | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/golf/jason-day-takes-playoff-among-group-learning-how-hard-it-is-to-win.html | Jason Day Takes Playoff Among Group Learning How Hard It Is to Win | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/report-sees-weak-security-in-cars-wireless-systems.html | Report Sees Weak Security in Carsâ€šÃ„Ã´ Wireless Systems | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/hockey/with-henrik-lundqvist-injured-ny-rangers-fall-to-the-stars.html | With Henrik Lundqvist Injured, Rangers Fall to the Stars | False | By Pat Pickens | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/technology/a-prickly-partnership-for-uber-and-google.html | A Prickly Partnership for Uber and Google | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/politics/paul-seeks-middle-sorry-dad.html | Rand Paul Seeks Middle (Sorry, Dad) | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/with-new-chief-american-apparel-shifts-focus.html | With Paula Schneider as New Chief, American Apparel Shifts Focus | False | By Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/the-lion-is-back-at-lynn-redgrave-theater.html | A Painful Life Voyage, via Laid-Back Songs | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/pretty-filthy-a-behind-the-scenes-musical-about-pornography-stars.html | The Hardbitten Sex Business Laid Bare, Comically and Less So | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/science/warning-system-for-solar-storms-is-kept-on-earth-for-now.html | Dscovr, Warning System for Solar Storms, Still on Earth as SpaceX Launch Is Halted | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/where-men-attend-to-skis-one-racer-prefers-technician-with-mothers-touch.html | Where Men Attend to Skis, One Racer Prefers Technician With Motherâ€šÃ„Ã´s Touch | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-speaker-calls-stronger-rent-laws-his-top-priority.html | New York Speaker Calls Stronger Rent Laws His Top Priority | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/politics/disillusioned-in-iraq-but-prodded-to-serve-again.html | Disillusioned in Iraq, but Prodded to Serve Again | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-city-childrens-services-to-add-training-after-fatalities.html | New York City Childrenâ€šÃ„Ã´s Services to Add Training After Fatalities | False | By Winnie Hu | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/for-the-slothful-a-race-is-a-one-step-process.html | For the Slothful, a Race Is a One-Step Process | False | By Jeráˆ's© Longman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/substitute-teaching-assistant-accused-of-raping-mentally-ill-boy-in-the-bronx.html | Substitute Teaching Assistant Accused of Raping Mentally Ill Boy in the Bronx | False | By Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/pageoneplus/quotation-of-the-day-monday-february-9-2015.html | Quotation of the Day for Monday, February 9, 2015. | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/jho-low-young-malaysian-has-an-appetite-for-new-york.html | Jho Low, Well Connected in Malaysia, Has an Appetite for New York | False | By Louise Story and Stephanie Saul | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | This Weekâ€šÃ„Ã´s Menâ€šÃ„Ã´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/president-xi-of-china-to-make-state-visit-to-washington.html | President Xi of China to Make State Visit to Washington | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/hoor-al-qasimi-sharjah-biennial.html | In Sharjah, a Local International Art Scene | False | By Carol Kino | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/alexandra-kehayoglou-profile.html | A Dream Weaver | False | By Stephen Heyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/simone-rocha-style-profile.html | Simone Rochaâ€šÃ„Ã´s Delicate Balance | False | By Eviana Hartman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammys-2015-the-winners.html | The Winners | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammy-winners-2015-beck-sam-smith-pharrell-and-beyonce-thrive.html | Voices Fresh and Familiar at the Grammy Awards | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammy-awards-pharrell-williams-madonna-and-sia-offered-hymns-somber-and-strange.html | An Evening of Hymns and Repeated Praise | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/pageoneplus/corrections-monday-february-9-2015.html | Corrections: February 9, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/thailand-junta-drowning-the-opposition-in-paperwork.html | Thailandâ€šÃ„Ã´s Junta Tries to Bury the Opposition in Endless Lawsuits | False | By Thomas Fuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/trying-to-ease-end-of-life-suffering.html | Trying to Ease End-of-Life Suffering | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/lets-not-mention-inequality.html | Letâ€šÃ„Ã´s Not Mention Inequality | False | By Ramesh Ponnuru | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/paul-krugman-nobody-understands-debt.html | Nobody Understands Debt | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/children-and-technology-how-much-is-best.html | Children and Technology: How Much Is Best? | False | By Peter Manseau | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/the-founding-muslims.html | The Muslims of Early America | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/charles-blow-beyond-black-lives-matter.html | Beyond â€šÃ„Ã²Black Lives Matterâ€šÃ„Ã´ | False | By Charles M. Blow | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/after-a-guilty-plea-a-prison-term-and-a-movie-a-sex-abuse-case-returns.html | After a Guilty Plea, a Prison Term and a Movie, a Sex Abuse Case Returns | False | By Jesse Wegman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/the-case-for-aid-to-central-america.html | The Case for Aid to Central America | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/congress-acts-on-veteran-suicides.html | Congress Acts on Veteran Suicides | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/china-executes-billionaire-who-ran-mafia-style-criminal-gang.html | China Executes Billionaire Who Ran â€šÃ„Ã²Mafia-Styleâ€šÃ„Ã´ Criminal Gang | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/roger-cohen-western-illusions-over-ukraine.html | Western Illusions Over Ukraine | False | By Roger Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/masha-gessen-high-treason-a-new-russian-low.html | High Treason, a New Russian Low | False | By Masha Gessen | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/soccer/with-african-cup-over-city-gets-its-linchpin-back.html | With African Cup Over, City Gets Its Linchpin Back | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://well.blogs.nytimes.com/2015/02/09/know-the-hard-choices-prolonging-life-entails/ | Seeking a â€šÃ„Ã²Beautiful Deathâ€šÃ„Ã´ | False | By Jane E. Brody | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/david-axelrods-believer.html | David Axelrodâ€šÃ„Ã´s â€šÃ„Ã²Believerâ€šÃ„Ã´ | False | By David Gergen | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/in-chinaheavy-industry-unexpectedly-falls-sharply.html | In China, Â–â€ Heavy Industry Unexpectedly Falls Sharply | False | By Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/egyptian-leader-calls-for-inquiry-into-soccer-stadium-deaths.html | Egyptâ€šÃ„Ã´s Leader Seeks Inquiry Into Soccer Stadium Deaths | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/alabama-supreme-court-same-sex-marriages.html | Gay Marriage in Alabama Begins, but Only in Parts | False | By Alan Blinder and Richard Pã¨Â´Crez-Peã±Â±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://carpetbagger.blogs.nytimes.com/2015/02/09/boyhoods-bafta-wins-put-it-neck-and-neck-with-birdman/ | â€šÃ„Ã²Boyhoodâ€šÃ„Ã¢'sâ€šÃ„Ã¢' Bafta Wins Put It Neck and Neck With â€šÃ„Ã²Birdmanâ€šÃ„Ã¢' | False | By Cara Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/09/playwrights-horizons-season-includes-world-premiere-by-anne-washburn/ | Playwrights Horizons Season Includes World Premiere by Anne Washburn | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/special-deal-on-paul-taylor-tickets-will-leave-you-money-for-burgers-too/ | Special Deal on Paul Taylor Tickets Will Leave You Money for Burgers, Too | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/china-tells-schools-to-suppress-western-ideas-with-one-big-exception.html | China Tells Schools to Suppress Western Ideas, With One Big Exception | False | By Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/smiths-innovations-included-an-early-zeal-for-statistical-analysis.html | Dean Smith Was Pioneer in Use of Analytics | False | By Marc Tracy | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/financial-therapy-for-people-stressed-by-money.html | Stressed by Money? Get on the Couch | False | By Paul Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/former-spy-chief-in-south-korea-sentenced-in-election-case.html | Former Spy Chief in South Korea Sentenced in Election Case | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/european-foreign-ministers-postpone-russia-sanctions-to-allow-talks.html | Obama Awaits Outcome of Ukraine Peace Talks Before Deciding on Arms | False | By Michael D. Shear and Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/yemen-political-talks-houthis.html | Political Talks in Yemen Hit Turbulence From the Start | False | By Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/politics/climate-change-is-of-growing-personal-concern-to-us-hispanics-poll-finds.html | Climate Is Big Issue for Hispanics, and Personal | False | By Coral Davenport | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/trial-in-killing-of-chris-kyle-american-sniper-model-sets-town-on-edge.html | â€šÃ„Â²American Sniperâ€šÃ„Â´ Trial Sets Town on Edge | False | By Manny Fernandez and Kathryn Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/after-criticism-india-police-arrest-8-in-haryana-rape-murder.html | After Criticism, India Police Arrest 8 in Haryana Rape-Murder | False | By Hari Kumar | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/airbag-is-approved-but-ski-racers-are-largely-shunning-it-for-now.html | Airbag Is Approved, but Ski Racers Are Largely Shunning It for Now | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/unearthed-from-towns-archives-copy-of-magna-carta-from-1300/ | Unearthed From Townâ€šÃ„Âˆs Archives: Copy of Magna Carta From 1300 | True | By Christopher D. Shea | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/buying-this-tudor-home-in-westchester-has-a-big-caveat.html | A Sprawling Manor for $125,000 (Some Disassembly Required) | False | By Matt A.V. Chaban | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/best-selling-science-books.html | Best Selling Science Books | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/a-gamble-on-peace-in-ukraine.html | A Gamble on Peace in Ukraine | False | By Celestine Bohlen | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/former-taliban-commander-who-joined-isis-is-said-to-be-killed-in-afghanistan.html | Afghan Strike Is Said to Kill Commander Linked to ISIS | False | By Joseph Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/science/10qna.html | Bringing the Ocean to a Sea | False | By C. Claiborne Ray | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/rubles-fall-tests-governor-of-russias-central-bank.html | Rubleâ€šÃ„Âˆs Fall Tests Governor of Russiaâ€šÃ„Âˆs Central Bank | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/hasbro-revenue-rises-5-bolstered-by-strong-toy-sales.html | My Little Pony and Transformers Toys Help Lift Hasbro Sales, and Its Profit Jumps | False | By Rachel Abrams | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-12 | https://www.nytimes.com/2015/02/09/fashion/partying-after-the-grammys.html | Partying After the Grammys | False | By Sheila Marikar | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/chinese-phone-upstarts-sell-with-personality-not-product.html | Chinese Phone Upstarts Sell With Personality, Not Product | False | By Paul Mozur | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/09/lincoln-center-segal-awards-expand-field-of-honorees/ | Lincoln Center Segal Awards Expand Field of Honorees | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/twyla-tharp-to-debut-new-works-on-anniversary-tour/ | Twyla Tharp to Debut New Works on Anniversary Tour | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/a-business-plan-for-space.html | A Business Plan for Space | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/training-the-mind-not-to-wander.html | Training the Mind Not to Wander | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/football/nfl-hires-its-first-chief-health-and-medical-adviser.html | League Appoints Medical Adviser | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/obama-says-he-doesnt-expect-more-extensions-in-talks-with-iran.html | Obama and Netanyahu Clash From Afar Over Israelâ€šÃ„Âˆs Planned Speech | False | By Julie Hirschfeld Davis and Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/migrants-die-after-rescue-by-italys-coast-guard.html | Migrants Are Plucked From Sea Off Libya, but 29 Die Aboard Italian Rescue Ships | False | By Gaia Pianigiani and Jim Yardley | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/09/joan-didion-julian-wasser-photography-exhibition/ | Joan Didion: From the Face of Câ€šÃ‚©line to the Making of a New Photography Exhibition | False | By Eviana Hartman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/burying-a-mountain-of-co2.html | Turning Carbon Dioxide Into Rock, and Burying It | False | By Henry Fountain | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/baseball/matt-harvey-arrives-in-mets-camp-10-days-early.html | Matt Harvey, in Camp Early, Says His Arm Feels Strong | False | By Peter Kerasotis | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-02 | https://www.nytimes.com/2015/02/02/universal/es/estado-islamico-suma-pocas-victorias-a-medida-que-disminuyen-sus-rehenes.html | Estado Islãˆ'Ã°'mico suma pocas victorias a medida que disminuyen sus rehenes | False | Por Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/alberto-nisman-redacto-orden-de-arresto-contra-la-presidenta-de-argentina.html | Alberto Nisman redactã°'Ã°‰%o'Ã¯ orden de arresto contra la presidenta de Argentina | False | Por Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-01-27 | https://www.nytimes.com/2015/01/27/universal/es/eleccion-griega-expone-profunda-division-en-europa.html | Elecciã°'Ã°‰%o'Ã¯n griega expone profunda divisiã°'Ã°‰%o'Ã¯n en Europa | False | Por Andrew Higgins and James Kanter | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/for-domestic-airlines-open-skies-have-their-limits.html | For Domestic Airlines, Open Skies Have Limits | False | By Joe Sharkey | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/push-ups-and-some-zen-at-the-baggage-carousel.html | Push-Ups, and Some Zen, at the Baggage Carousel | False | By Jared Gutstadt | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-01-13 | https://www.nytimes.com/2015/01/13/universal/es/meproyectos-en-china-que-hacen-sentir-pequena-a-la-gran-muralla.html | Meproyectos en China que hacen sentir pequeã°'Ã±±a a la Gran Muralla | False | Por David Barboza | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-01-22 | https://www.nytimes.com/2015/01/22/universal/es/llamadas-muestran-negociaciones-secretas-entre-iran-y-argentina.html | Llamadas muestran negociaciones secretas entre Irã°'Ã±±n y Argentina | False | | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-01-29 | https://www.nytimes.com/2015/01/29/universal/es/la-realidad-virtual-al-borde-de-despegar.html | La realidad virtual al borde de despegar | False | Por Molly Wood | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/unchanged-for-more-than-two-billion-years.html | Unchanged for More Than Two Billion Years | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/en-sierra-leona-surf-y-pasion-se-imponen-ante-el-ebola.html | En Sierra Leona, surf y pasiã°'Ã±±n se imponen ante el ã°'Ã°bola | False | Por Jeffrey Gettleman | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/ross-douthat-king-abdullah-and-the-united-states.html | Comentario: Prisioneros de los Sauditas | False | Por Ross Douthat | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/theater/review-tuck-everlasting-swaps-out-the-circle-of-life-for-an-eternally-unspooling-ribbon.html | Review: â°Ã¯'Â°Tuck Everlastingâ°Ã¯'Â°Ã¯' Swaps Out the Circle of Life for an Eternally Unspooling Ribbon | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/greece-to-propose-a-debt-compromise-plan.html | Greece to Propose a Debt Compromise Plan to Creditors | False | By Liz Alderman and Niki Kitsantonis | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/europe-leaders-debate-aid-to-ukraine-but-not-russias-transgressions.html | European Leaders Debate Aid to Ukraine, but Not Russiaâ°Ã¯'Â°Ã¯'s Transgressions | False | By Serge Schmemann | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/viajes-36-horas-en-denver.html | Viajes: 36 horas en Denver | False | Por Freda Moon | 2015-03-03 | TX 8-068-090 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/your-letters-supplement-standards-new-teeth-and-bingo.html | Your Letters: Supplement Standards, New Teeth and Bingo | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/qualcomm-fine-china-antitrust-investigation.html | China Hits Qualcomm With Fine | False | By Paul Mozur and Quentin Hardy | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/womens-beanpot-has-the-tradition-but-seeks-the-crowd.html | Women Seek a Bigger Beanpot | False | By Seth Berkman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/ex-wife-of-patz-suspect-testifies-he-admitted-to-something-terrible.html | Ex-Wife of Suspect in Patz Case Testifies That He Confessed to â°Ã¯'Â°Something Terribleâ°Ã¯'Â°Ã¯' | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/basketball/james-dolan-wont-be-punished-for-email-to-knicks-fan-nba-says.html | Criticism, but No Penalty, for Dolan | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/mary-claire-kings-pioneering-gene-work-from-breast-cancer-to-human-rights.html | A Never-Ending Genetic Quest | False | By Claudia Dreifus | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/an-incubator-for-innovation.html | An Incubator for Innovation | False | By John Markoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/dance/review-a-jerome-robbins-tribute-by-new-york-city-ballet-brims-with-brio.html | Review: A Jerome Robbins Tribute by New York City Ballet Brims With Brio | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/television/review-being-mortal-and-the-forgotten-plague-explore-death-and-disease.html | Review: â°Ã¯'Â°Being Mortalâ°Ã¯'Â°Ã¯ and â°Ã¯'Â°The Forgotten Plagueâ°Ã¯'Â°Ã¯' Explore Death and Disease | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/books/review-in-the-whites-richard-price-tries-on-a-pseudonym-in-a-world-of-brooding-cops.html | Review: In â€šÃ„Â²The Whites,â€šÃ„Â´ Richard Price Tries on a Pseudonym in a World of Brooding Cops | False | By Michiko Kakutani | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/a-controversy-in-the-wind.html | In Nevada, a Controversy in the Wind | False | By Deborah Blum | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/09/was-brian-williams-a-victim-of-false-memory/ | Was Brian Williams a Victim of False Memory? | False | By Tara Parker-Pope | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/hannibal-buress-evolves-from-cult-star-to-showman.html | Hannibal Buress Evolves From Cult Star to Showman | False | By Jason Zinoman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/review-gamelan-ensemble-hammers-out-ritual-rhythms-of-bali.html | Review: Gamelan Ensemble Hammers Out Ritual Rhythms of Bali | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/atlantic-corals-colorful-and-vulnerable.html | Atlantic Corals: Colorful and Vulnerable | False | By James Gorman | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/review-anna-netrebko-saves-the-day-for-the-met-orchestra.html | Review: Anna Netrebko Saves the Day for the Met Orchestra | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/cal-performances-takes-on-a-new-mission.html | Cal Performances at UC Berkeley Takes On a New Mission | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/dance/review-pennsylvania-ballet-at-the-merriam-theater-shows-exuberance-and-panache.html | Review: Pennsylvania Ballet, at the Merriam Theater, Shows Exuberance and Panache | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/upshot/alabama-where-same-sex-marriage-remains-deeply-unpopular.html | Alabama, Where Same-Sex Marriage Remains Deeply Unpopular | False | By Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/design/at-the-museum-of-london-the-city-that-sherlock-holmes-knew.html | At the Museum of London, the City That Sherlock Holmes Knew | False | By Roslyn Sulcas | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/reviews-rudresh-mahanthappa-and-father-john-misty-get-deep.html | Reviews: Rudresh Mahanthappa and Father John Misty Get Deep | False | By Ben Ratliff and Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/nieta-de-picasso-planea-gran-venta-de-obras-preocupando-a-los-coleccionistas.html | Nieta de Picasso planea gran venta de obras, preocupando a los coleccionistas | False | Por Doreen Carvajal | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/for-airlines-and-fliers-a-winter-to-forget.html | In Northeast, a Winter to Forget | False | By Martha C. White | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/arenas-hit-status-into-the-cheap-seats.html | Arenas Hit Status Into the Cheap Seats | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/europes-having-a-distress-sale-on-visas.html | Europeâ€šÃ„Â´s Having a Distress Sale on Visas | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-09 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/como-y-por-que-apple-supero-a-microsoft.html | Câ€šÃ†â€°mo, y por quâ€šÃ‚©, Apple superâ€šÃ†â€°a Microsoft | False | Por James B. Stewart | 2015-03-03 | TX 8-068-090 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/streamlining-the-lowly-wallet-in-a-digital-age.html | Streamlining the Lowly Wallet in a Digital Age | False | By Greg Beato | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/energy-environment/study-claims-oil-divestiture-may-hurt-college-endowments.html | Study Claims Oil Divestiture May Hurt College Endowments | False | By John Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/the-draw-of-a-spit-of-land-surrounded-by-blue.html | The Draw of a Spit of Land Surrounded by Blue | False | By Kerry Hannon | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/those-not-looking-to-own-an-island-can-share-one.html | Those Not Looking to Own an Island Can Share One | False | By Kerry Hannon | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/the-logic-of-an-empty-dollar100-million-pad.html | The Logic of an Empty $100 Million Pad | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://carpetbagger.blogs.nytimes.com/2015/02/09/study-finds-fewer-female-protagonists-in-hollywoods-top-films/ | Study Finds Fewer Female Protagonists in Hollywoodâ€šÃ„Â´s Top Films | False | By Cara Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/you-too-can-be-a-global-real-estate-investor.html | You Too Can Be a Global Real Estate Investor | False | By John F. Wasik | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/kabul-chawla-bptp-india-real-estate-manhattan.html | Amid Complaints in India, a Real Estate Deal in Manhattan | False | By Stephanie Saul and Louise Story | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/driver-of-brooklyn-couple-killed-in-crash-says-he-was-not-rushing.html | Driver of Brooklyn Couple Killed in Crash Says He Was Not Rushing | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/maybe-the-young-shouldnt-dive-into-stocks.html | Maybe the Young Shouldnâ€šÃ„Â´t Dive Into Stocks | False | By Conrad De Aenlle | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/old-ways-prove-hard-to-shed-even-as-crisis-hits-kimono-trade.html | Old Ways Prove Hard to Shed, Even as Crisis Hits Kimono Trade | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/baseball/with-newly-found-flair-padres-move-to-sign-shields-a-workhorse.html | With New Flair, Padres Move to Sign James Shields, a Workhorse | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/second-guessing-the-global-economic-funk.html | Second-Guessing the Global Economic Funk | False | By Conrad De Aenlle | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/left-and-right-align-in-fighting-obamas-trade-agenda.html | Left and Right Align in Fighting Obamaâ€šÃ„Â´s Trade Agenda | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/supreme-court-undercuts-alabama-chief-justices-argument-to-delay-same-sex-marriages.html | Supreme Court Undercuts Alabama Chief Justiceâ€šÃ„Â´s Argument to Delay Same-Sex Marriages | False | By Erik Eckholm | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/schoolgirls-are-facing-more-threats-united-nations-reports.html | Schoolgirls Are Facing More Threats, U.N. Reports | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/judge-threatens-plan-for-puerto-rico-to-avert-financial-catastrophe/ | Judge Threatens Plan for Puerto Rico to Avert Financial Catastrophe | False | By Michael Corkery | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/audra-mcdonald-and-will-swenson-to-star-in-a-moon-for-the-misbegotten-in-williamstown/ | Audra McDonald and Will Swenson to Star in â€šÃ„Â²A Moon for the Misbegottenâ€šÃ„Â´ in Williamstown | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/guitar-hero-les-pauls-groundbreaking-model-to-be-auctioned.html | Les Paulâ€šÃ„Â´s Groundbreaking Guitar Prototype Is Headed for Auction | False | By James Barron | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/the-women-of-the-s-p-500-and-investor-activism/ | Do Activist Investors Target Female C.E.O.s? | False | By Andrew Ross Sorkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/for-alabama-chief-justice-roy-moore-soldiering-in-name-of-god-is-nothing-new.html | For Alabama Chief Justice, Soldiering in Name of God Is Nothing New | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/football/ed-sabol-nfl-films-founder-dies-at-98.html | Ed Sabol, Who Elevated Football Founding NFL Films, Dies at 98 | False | By Douglas Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/media/under-fire-brian-williams-loses-lofty-spot-on-a-trustworthiness-scale.html | Brian Williams Loses Lofty Spot on a Trustworthiness Scale | False | By Emily Steel and Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/skiing/slovenias-maze-wins-the-alpine-combined-and-basks-atop-the-skiing-world.html | Tina Maze Wins the Alpine Combined and Basks Atop the Skiing World | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/illinois-governor-bruce-rauner-acts-to-curb-power-of-public-sector-unions.html | Illinois Governor Acts to Curb Power of Public Sector Unions | False | By Monica Davey and Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/in-de-blasios-budget-plan-an-emphasis-on-public-safety-and-social-programs.html | In de Blasioâ€šÃ„Â´s Budget Plan, an Emphasis on Public Safety and Social Programs | False | By Michael M. Grynbaum and Nikita Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/netanyahu-throws-a-punch-in-israels-newspaper-war.html | Netanyahu Throws a Punch in Israelâ€šÃ„Â´s Newspaper War | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/new-yorks-chief-medical-examiner-seeks-to-lead-in-dna-research.html | New Yorkâ€šÃ„Â´s Chief Medical Examiner Seeks to Lead in DNA Research | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/with-two-new-judges-new-yorks-court-of-appeals-returns-to-full-strength.html | With Two New Judges, New Yorkâ€šÃ„Â´s Court of Appeals Returns to Full Strength | False | By Jesse McKinley | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/u-s-is-seeking-felony-pleas-by-big-banks-in-foreign-currency-inquiry/ | Justice Department Is Seeking Felony Pleas by Big Banks in Foreign Currency Inquiry | False | By Ben Protess and Jessica Silver-Greenberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/secret-service-deputy-demoted-as-panel-chairman-presses-for-firing.html | Secret Service Deputy Demoted as Panel Chairman Presses for Firing | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/winning-lottery-numbers-for-feb-9-2015.html | Winning Lottery Numbers for Feb. 9, 2015 | False | | | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/10/world/europe/robert-herzstein-historian-who-linked-a-un-leader-to-nazi-war-crimes-dies-at-75.html | Robert Herzstein, Historian Who Linked a U.N. Leader to Nazi War Crimes, Dies at 74 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/former-cia-officer-released-after-nearly-two-years-in-prison-for-leak-case.html | Former C.I.A. Officer Released After Nearly Two Years in Prison for Leak Case | False | By Scott Shane | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/dozens-expected-to-be-charged-in-construction-permit-plot.html | Dozens Expected to Be Charged in Construction Permit Plot | False | By Ashley Southall and William K. Rashbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/ncaabasketball/uconn-sends-message-with-a-rout-of-no-1-south-carolina.html | UConn Sends Message With a Rout of No. 1 South Carolina | False | By Andrew Das | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/09/books/helen-eustis-mystery-author-and-translator-dies-at-98.html | Helen Eustis, Mystery Author and Translator, Dies at 98 | False | By Daniel E. Slotnik | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/education/billionaire-suspends-prize-given-to-schools.html | Billionaire Suspends Prize Given to Schools | False | By Motoko Rich | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/once-friendly-with-putin-german-goes-to-court-over-seized-assets.html | Beating Russia at Its Own Long Game | False | By Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/malaysian-court-upholds-anwar-ibrahim-sodomy-conviction.html | Malaysian Court Upholds Opposition Leaderâ€šÃ„Â´s Sodomy Conviction | False | By Thomas Fuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/10/t-magazine/in-the-air-bohemian-rhapsody.html | Bohemian Rhapsody | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/upshot/the-parent-agenda-the-emerging-democratic-focus.html | The Parent Agenda, the Emerging Democratic Focus | False | By Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/to-save-on-rail-lines-market-the-bus-line.html | To Save Money on Building Rail, Spend Money on Marketing Buses | False | By Josh Barro | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/history-of-lynchings-in-the-south-documents-nearly-4000-names.html | History of Lynchings in the South Documents Nearly 4,000 Names | False | By Campbell Robertson | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/hong-kong-court-convicts-employer-in-abuse-of-domestic-worker.html | Migrant Worker Wins Hong Kong Abuse Case | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/the-pope-catholics-and-birth-control.html | The Pope, Catholics and Birth Control | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/lightning-speed-the-progress-on-gay-rights.html | The Progress on Gay Rights, at â€šÃ„Â²Lightning Speedâ€šÃ„Â´ | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/when-colleges-use-veterans-as-pawns.html | When Colleges Use Veterans as Pawns | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/joe-nocera-the-riddle-of-powering-electric-cars.html | The Riddle of Powering Electric Cars | False | By Joe Nocera | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/david-brooks-the-act-of-rigorous-forgiving.html | The Act of Rigorous Forgiving | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/what-would-jesus-do-about-measles.html | What Would Jesus Do About Measles? | False | By Paul A. Offit | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/how-argentina-suicides-the-truth.html | How Argentina â€šÃ„Â²Suicidesâ€šÃ„Â´ the Truth | False | By Uki GoÃ±i | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/found-the-novel-before-mockingbird.html | Found: The Novel Before â€šÃ„Â²Mockingbirdâ€šÃ„Â´ | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/reform-after-the-ebola-debacle.html | Reform After the Ebola Debacle | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/dsk-dominique-strauss-kahn-trial.html | Dominique Strauss-Kahnâ€šÃ„Â´s Defense:Ââ€ He Didnâ€šÃ„Â´t Know Prostitutes Were at the Orgies | False | By Dan Bilefsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/10/ubs-4th-quarter-profit-up-5-on-lower-legal-costs-and-a-tax-gain/ | Legal Costs Fall for UBS, Helping to Lift Profit 5% | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/taiwan-charges-dozens-of-protesters-in-takeover-of-government-buildings.html | Taiwan Charges Dozens of Protesters in Takeover of Government Buildings | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/indias-governing-party-heads-for-crushing-defeat-in-delhi-elections.html | Indiaâ€šÃ„Â´s Aam Aadmi Party Sweeps Elections in Delhi | False | By Gardiner Harris and Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/soccer/martin-odegaard-a-prodigy-wanted-by-all-lands-in-madrid.html | Martin Odegaard, a Prodigy Wanted by All, Lands in Madrid | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/taiwanese-official-in-charge-of-ties-with-mainland-china-steps-down.html | Taiwanese Official in Charge of Ties With Mainland China Steps Down | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/kenji-ekuan-japanese-designer-who-gave-soy-sauce-its-curves-dies-at-85.html | Kenji Ekuan, Who Gave Soy Sauce Its Graceful Curves, Dies at 85 | False | By Jonathan Soble | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/giving-airbnb-a-run-for-its-money.html | Giving Airbnb a Run for Its Money | False | By Stephanie Rosenbloom | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/sophia-loren-on-her-life-in-hotels.html | Sophia Loren on Her Life in Hotels | False | By Michael T. Luongo | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/10/ask-well-measles-vs-german-measles/ | Ask Well: Measles vs. German Measles | False | By Denise Grady | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/economy/a-biofuel-debate-will-cutting-trees-cut-carbon.html | A Biofuel Debate: Will Cutting Trees Cut Carbon? | False | By Eduardo Porter | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/in-indonesia-madrassas-of-moderation.html | In Indonesia, Madrassas of Moderation | False | By Pallavi Aiyar | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-hezbollah-connection.html | The Hezbollah Connection | False | By Ronen Bergman | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-13 | https://www.nytimes.com/2015/02/13/automobiles/autoreviews/video-review-the-jaguar-f-type-r-conducts-its-own-symphony.html | Video Review: The Jaguar F-Type R Conducts Its Own Symphony | False | By Tom Voelk | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/st-louis-puzzles-over-stubbornly-high-murder-rate.html | Rise in Murders Has St. Louis Debating Why | False | By Erik Eckholm | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/media/amy-pascal-to-work-on-sonys-spider-man-team.html | Amy Pascal Keeps Sonyâ€šÃ„ôs Marquee Projects in Portfolio, Now as a Producer | False | By Brooks Barnes and Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/united-arab-emirates-resume-airstrikes-against-isis.html | Jordan and Emirates Carry Out Airstrikes in Syria Against ISIS | False | By Helene Cooper and Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/sri-lankas-duty-on-war-crimes.html | Sri Lankaâ€šÃ„ôs Duty on War Crimes | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/van-cleef-arpels-opart-perles-bracelet/ | A Van Cleef & Arpels Bracelet That Plays a Pretty Trick on the Eye | False | By Rachel Garrahan | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/10/k-k-r-profit-falls-89-on-turmoil-in-energy-sector/ | K.K.R. Profit Falls 89% on Turmoil in Energy Sector | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/activist-investors-take-aim-at-g-m/ | Hedge Fund-Backed Investor Puts Himself Up for G.M. Board | False | By Michael J. de la Merced and Bill Vlasic | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/what-is-the-best-portrayal-of-a-marriage-in-literature.html | What Is the Best Portrayal of a Marriage in Literature? | False | By Charles McGrath and Leslie Jamison | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/terrorists-claims-about-saudis-put-9-11-families-lawsuit-back-in-spotlight.html | Terrorist Claims Return Sept. 11 Suit to Spotlight | False | By James Risen | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/10/starwood-hotels-to-split-off-time-share-business/ | Starwood Hotels to Split Off Time-Share Business | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/books/review-in-jories-grahams-from-the-new-world-flux-is-a-whirling-constant.html | Review: In Jorieâ€šÃ„ôs Grahamâ€šÃ„ôs â€šÃ„Ã²From the New World,â€šÃ„Ã´ Flux Is a Whirling Constant | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/basketball/in-a-league-of-flying-elbows-the-use-of-mouth-guards-has-soared.html | In a League of Flying Elbows, the Use of Mouth Guards Soars | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/doulas-the-latest-wave-in-maternity-culture-are-organizing-for-more-recognition.html | Doulas, a Growing Force in Maternity Culture, Seek Greater Acceptance | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/parents-of-kayla-mueller-isis-hostage-confirm-she-is-dead.html | With Proof From ISIS of Her Death, Family Honors Kayla Mueller | False | By Rukmini Callimachi and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/yemen-houthi-leader-pledges-to-pursue-power-sharing-accord.html | U.S. Embassy Shuts in Yemen, Even as Militant Leader Reaches Out | False | By Rod Nordland and Shuaib Almosawa | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/deco-patchwork-trend/ | Decoâ€šÃ„ôs Modern Twist | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://well.blogs.nytimes.com/2015/02/10/chronic-fatigue-syndrome-gets-a-new-name/ | Chronic Fatigue Syndrome Gets a New Name | False | By David Tuller | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/restaurant-review-kao-soy-in-red-hook-brooklyn.html | Restaurant Review: Kao Soy in Red Hook, Brooklyn | False | By Pete Wells | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-01-18 | https://www.nytimes.com/2015/01/18/universal/es/marilyn-manson-el-principe-de-la-oscuridad-da-un-paso-hacia-la-luz.html | Marilyn Manson, el prï¿½ï¿½ï¿½ncipe de la oscuridad, da un paso hacia la luz | False | Por Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-in-the-slap-culture-clash-and-family-dysfunction.html | Review: In â€˜Â„Â‚The Slap,â€˜Â„Â‚ Culture Clash and Family Dysfunction | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/golf/royal-ancient-golf-club-selects-seven-female-members.html | Women Enter a Male Golf Bastion | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/4-british-politicians-stumble-into-a-pub.html | 4 British Politicians Stumble Into a Pub ... | False | By Katrin Bennhold | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/neil-patrick-harris-oscars-host/ | Neil Patrick Harris on Hosting His First Academy Awards | False | By Neil Patrick Harris | | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/alabama-gay-marriage-advocates-renew-legal-push-for-licenses.html | Federal Judge Sets Hearing in Alabama on Same-Sex Marriage | False | By Richard Fausset, Richard Pï¿½Â©rez-Peï¿½Â±a and Kalyn Wolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/international/tesla-seeks-a-stronger-foothold-in-china.html | Lurching Start for Tesla in China | False | By Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/homemade-chocolate-from-bean-to-bar.html | The Kitchen-Counter Chocolatiers | False | By Kim Severson | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/ncaabasketball/the-gaines-family-always-knew-what-dean-smith-stood-for.html | The Gaines Family Always Knew What Dean Smith Stood For | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/mariupol-ukraine-port-city-braces-for-worst-as-rebels-close-in-again.html | Battered Ukrainian City of Mariupol Braces for Worst as Rebels Close In | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/football/nfl-roundup.html | N.F.L. Forms Committee to Oversee Any Potential Return to Los Angeles | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-12 | https://artsbeat.blogs.nytimes.com/2015/02/10/stressed-families-a-theme-in-coming-mcc-theater-season/ | Stressed Families a Theme in Coming MCC Theater Season | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/maria-loi-is-back-in-business.html | Maria Loi Is Back in Business | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/science/panel-urges-more-research-on-geoengineering-as-a-tool-against-climate-change.html | Panel Urges Research on Geoengineering as a Tool Against Climate Change | False | By Henry Fountain | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/de-blasios-budget-proposal-for-rikers-is-praised-by-advocates.html | Increase in Budget for Rikers Is Applauded | False | By Michael Schwirtz and Michael Winerip | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/williamsburg-warehouse-fire-revives-talk-of-a-promised-park.html | Williamsburg Warehouse Fire Revives Talk of a Promised Park | False | By Lisa W. Foderaro | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/high-line-cited-in-chelsea-complexs-decline-poised-to-bolster-a-recovery.html | High Line Is Expected to Help a Chelsea Site It Hurt Decades Ago | False | By C. J. Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-new-york-philharmonic-explores-israeli-musical-identity.html | Review: New York Philharmonic Explores Israeli Musical Identity | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/africa/niger-sending-troops-to-fight-boko-haram.html | Niger Adds Its Troops to the War on Boko Haram | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/akai-gurley-shooting-death-officer-indicted.html | New York City Police Officer Is Said to Be Indicted in Shooting Death of Akai Gurley | False | By Al Baker and J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/golf/pga-tour-creating-online-network-to-engage-younger-fans.html | To Lure Younger Fans, PGA Tour Will Offer a TV Network Online | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/saba-software-to-be-taken-private/ | Saba Software to Be Taken Private | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/americas/venezuela-sets-up-new-free-market-exchange-for-dollars.html | Venezuela Announces Plan to Relax Currency Controls | False | By William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-in-schitts-creek-a-spoiled-little-rich-family-starts-over.html | Review: In â€˜Â„Â‚Schittâ€˜Â„Â's Creek,â€˜Â„Â‚ a Spoiled Little Rich Family Starts Over | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/10/low-vitamin-d-in-childhood-linked-to-later-heart-risks/ | Low Vitamin D in Childhood Linked to Later Heart Risks | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-building-wonders-examines-ancient-structures-on-nova.html | Review: â€šÃ„Â²Building Wondersâ€šÃ„Â´ Examines Ancient Structures on â€šÃ„Â²Novaâ€šÃ„Â´ | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-thomas-hampsons-conflict-resolutions.html | Review: Thomas Hampsonâ€šÃ„Â´s Conflict Resolutions | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-meistersinger-wagners-playful-paean-to-culture-in-london.html | Review: â€šÃ„Â²Meistersinger,â€šÃ„Â´ Wagnerâ€šÃ„Â´s Playful Paean to Culture, in London | False | By Michael White | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/jury-in-etan-patz-murder-trial-views-suspects-confession.html | Jury in Patz Murder Trial Views Taped Confession | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-08 | https://www.nytimes.com/2015/02/08/universal/es/milicia-chiita-hace-retroceder-al-estado-islamico-pero-dividiendo-a-irak.html | Milicia Chiita hace retroceder al Estado Islâ€šÃ„Â²mico, pero dividiendo a Irak | False | Por Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/movies/john-boorman-tribute-at-film-forum-goes-beyond-deliverance.html | John Boorman Tribute at Film Forum Goes Beyond â€šÃ„Â²Deliveranceâ€šÃ„Â´ | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://bits.blogs.nytimes.com/2015/02/10/apple-to-build-california-solar-farm/ | Apple Building Solar Farm to Power California Operations | False | By Brian X. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/books/richard-price-finds-his-pseudonym-for-the-whites-annoying.html | Richard Price Finds His Pseudonym for â€šÃ„Â²The Whitesâ€šÃ„Â´ Annoying | False | By Alexandra Alter | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-music-from-japan-brings-in-some-neighbors-as-well.html | Review: Music From Japan Brings In Some Neighbors as Well | False | By James R. Oestreich | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/rebecca-minkoff-store-soho.html | At Rebecca Minkoff in SoHo, Interface-to-Face Service | False | By Molly Young | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-maxine-linehan-transforms-the-popular-into-the-personal.html | Review: Maxine Linehan Transforms the Popular Into the Personal | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/natarajan-chandrasekaran-of-tata-consultancy-services-making-a-habit-of-accountability.html | Natarajan Chandrasekaran of Tata Consultancy Services: Making a Habit of Accountability | False | By Adam Bryant | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/design/freer-gallery-to-close-for-renovations-in-january.html | Freer Gallery to Close for Renovations in January | False | By Graham Bowley | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/chicos-clothing-stores-near-sale-to-sycamore-partners/ | Chicoâ€šÃ„Â´s Clothing Stores Near Sale to Sycamore Partners | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/a-conversation-with-edward-j-minskoff.html | A Conversation With Edward J. Minskoff | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/phillip-lims-meticulous-grooming-regimen-is-all-about-maintenance.html | Phillip Limâ€šÃ„Â´s Meticulous Grooming Regimen Is All About Maintenance | False | By Bee Shapiro | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/mormon-church-expels-critic-for-apostasy.html | Mormon Church Expels Outspoken Critic | False | By Laurie Goodstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/africa/obama-to-bring-most-military-personnel-fighting-ebola-home-officials-say.html | Obama to Recall Military Personnel From Ebola Zone, Officials Say | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/a-defeat-for-prime-minister-modi.html | A Defeat for Prime Minister Modi | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/media/brian-williams-suspended-by-nbc-news-for-six-months.html | Brian Williams Suspended From NBC for 6 Months Without Pay | False | By Emily Steel and Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/baseball/alex-rodriguez-meets-with-yankees-executives-to-clear-the-air.html | Alex Rodriguez Offers Apology in Meeting With Yankees | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/using-anti-apartheid-divestment-strategies-to-battle-fossil-fuels/ | Colleges Use Anti-Apartheid Strategies to Battle Fossil Fuels | False | By Steven Davidoff Solomon | 2015-05-15 | TX 8-157-169 |
| 2015-02-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/como-enamorarse-de-cualquier-persona-siguiendo-estos-pasos.html | Câ€šÃ¸â€°mo enamorarse de cualquier persona siguiendo estos pasos | False | Por Mandy Len Catron | 2015-03-03 | TX 8-068-090 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/halliburton-to-lay-off-7-of-its-work-force.html | Halliburton to Trim Its Work Force by 7% | False | By Clifford Krauss | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/jon-stewart-leaving-daily-show.html | Jon Stewart Will Leave â€šÃ„Â¢The Daily Showâ€šÃ„Â¢ on a Career High Note | False | By Dave Itzkoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/new-york-city-buildings-inspectors-charged-with-bribery.html | New York City Buildings Inspectors Charged in Bribe Schemes | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/soccer/nycfc-offers-clearer-glimpse-of-its-plan-in-exhibition-victory.html | N.Y.C.F.C.Â¬â€ Offers Clearer Glimpse of Its Plan in an Opening Victory | False | By Graham Ruthven | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/science/space/launch-of-solar-storms-satellite-is-postponed-again.html | SpaceX Launch of Solar-Storms Satellite Is Postponed Again | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/yelp-pays-134-million-for-food-ordering-service.html | Yelp Pays $134 Million for Food-Ordering Service | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-10 | https://www.nytimes.com/2015/02/10/universal/es/comentario-como-se-suicida-la-verdad-en-argentina.html | Comentario: Câ€šâ€¢mo se â€šÃ„Â¢suicidaâ€šÃ„Â¢ la verdad en Argentina | False | Por Uki Goâ€šÃ±i | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/new-fbi-headquarters-enters-the-bidding-phase.html | New F.B.I. Headquarters Enters the Bidding Phase | False | By Eugene L. Meyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/new-dosages-of-old-drugs-used-to-raise-their-prices.html | New Dosages of Old Drugs Are Used to Raise Their Prices | False | By Barry Meier | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/in-thailand-the-ghost-business-thrives.html | In Thailand, the Ghost Business Thrives | False | By Thomas Fuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/complicated-politics-of-medicaid-expansion-are-playing-out-state-by-state.html | Complicated Politics of Medicaid Expansion Are Playing Out State by State | False | By Abby Goodnough | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/10/private-equity-firms-in-a-frenzied-race-to-hire-young-investment-bankers/ | Private Equity Firms in a Frenzied Race to Hire Young Investment Bankers | False | By William Alden and Sydney Ember | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/australia-holds-2-in-terrorism-case.html | Australia Arrests 2 on Suspicion of Plotting â€šÃ„Â¢Imminentâ€šÃ„Â¢ Attack | False | By Michelle Innis | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/jose-murat-casab-mexico-pri-luxury-condos-us.html | Mexican Political Family Has Close Ties to Ruling Party, and Homes in the U.S. | False | By Louise Story and Alejandra Xanic von Bertrab | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/val-fitch-who-discovered-universe-to-be-out-of-balance-is-dead-at-91.html | Val Fitch, Who Discovered Universe to Be Out of Balance, Is Dead at 91 | False | By Dennis Overbye | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/as-snow-piles-up-in-boston-so-do-frustrations-with-beleaguered-transit-system.html | As Snow Piles Up in Boston, So Do Frustrations With Beleaguered Transit System | False | By Katharine Q. Seelye and Jess Bidgood | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/obama-to-seek-war-power-bill-from-congress-to-fight-isis.html | Obama to Seek War Power Bill From Congress, to Fight ISIS | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/skiing/sarah-schleper-now-representing-mexico-is-poised-for-a-second-run.html | Sarah Schleper, Now Representing Mexico, Is Poised for a Second Run | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/impasse-on-funding-for-homeland-security-is-looming-in-congress.html | Impasse on Funding for Homeland Security Is Looming in Congress | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/jon-stewart-seamlessly-mixing-analysis-politics-and-humor.html | A Late-Night Host Seamlessly Mixing Analysis, Politics and Humor | False | By Jason Zinoman | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/report-details-the-worker-complaints-that-blurred-nyus-emirates-vision.html | Report Details the Worker Complaints That Blurred N.Y.U.â€šÃ„Â¢s Emirates Vision | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/substantiated-complaints-about-police-use-of-chokeholds-increase.html | Substantiated Complaints About New York Police Departmentâ€šÃ„Â¢s Use of Chokeholds Increase | False | By J. David Goodman and Al Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/in-defiance-alabama-sets-itself-far-apart.html | In Defiance on Gay Marriage, Alabama Sets Itself Far Apart | False | By Campbell Robertson and Shaila Dewan | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/winning-lottery-numbers-for-feb-10-2015.html | Winning Lottery Numbers for Feb. 10, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/theater/review-christina-bianco-stars-in-application-pending.html | Review: Christina Bianco Stars in â€šÃ„Â¢Application Pendingâ€šÃ„Â¢ | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/ncaabasketball/st-francis-college-finds-new-success-at-its-throwback-arena-the-pope.html | In a Bandbox Gym, a Team That's Long Had Room for Improvement | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/de-blasio-sipping-tea-has-to-take-a-sick-day.html | De Blasio, Sipping Tea, Has to Take a Sick Day | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/politics/first-draft/2015/02/10/bushs-2016-tech-officer-ousted-over-offensive-remarks | Bush's 2016 Tech Officer Ousted Over Offensive Remarks | False | By Jonathan Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/arizonas-director-of-child-welfare-agency-is-replaced.html | Arizona's Director of Child Welfare Agency Is Replaced | False | By Sarah Maslin Nir | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/emerging-clinton-team-shows-signs-of-disquiet.html | Emerging Hillary Clinton Team Shows Signs of Disquiet | False | By Nicholas Confessore and Amy Chozick | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/rapper-deso-dogg-shaped-by-tumultuous-german-youth-is-designated-a-global-terrorist.html | Rapper, Shaped by Tumultuous German Youth, Is Designated a Global Terrorist | False | By Alison Smale | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/netanyahu-says-speech-to-congress-is-his-duty.html | Netanyahu Says Speech to Congress Is His Duty | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/charlie-hebdo-attack-puts-schools-under-scrutiny.html | French Teachers, on the Front Lines | False | By Rachel Donadio | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/missouri-prosecutor-seeks-dismissal-of-grand-jurors-lawsuit.html | Missouri: Prosecutor Seeks Dismissal of Grand Jurors' Lawsuit | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/decrees-governing-frances-bakeries-prompt-a-wider-debate-on-work-rules.html | Decrees Governing France's Bakeries Prompt a Wider Debate on Work Rules | False | By Aurelien Breeden | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/football/judge-orders-saints-owner-to-take-psychiatric-examination.html | Judge Orders Saints' Owner to Take Psychiatric Examination | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/11/nyregion/officers-indictment-in-akai-gurleys-death-brings-little-solace-to-brooklyn-residents.html | Residents of Brooklyn Housing Project Stay Wary After Officer Is Indicted | False | By Vivian Yee and Nate Schweber | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/jails-have-become-warehouses-for-the-poor-ill-and-addicted-a-report-says.html | Jails Have Become Warehouses for the Poor, Ill and Addicted, a Report Says | False | By Timothy Williams | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/obama-administration-plans-to-open-center-to-fight-cyberattacks.html | Obama Administration Plans to Open Center to Fight Cyberattacks | False | By David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/whats-on-tv-wednesday.html | What's on TV Wednesday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/pageoneplus/corrections-february-11-2015.html | Corrections: February 11, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/middleeast/sana-yemen-embassies.html | In Yemen, Militants Are Increasingly Isolated | False | By Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/keep-focus-on-ebola.html | Keep Focus on Ebola | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/mark-bittman-what-is-the-purpose-of-society.html | What Is the Purpose of Society? | False | By Mark Bittman | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/erskine-bowles-the-risks-of-delaying-fiscal-reforms.html | Erskine Bowles: The Risks of Delaying Fiscal Reforms | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/war-and-remembrance-the-brian-williams-scandal.html | War and Remembrance: The Brian Williams Scandal | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/dont-fence-the-jaguar-out.html | Don't Fence the Jaguar Out | False | By Jon Beckmann | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/frank-bruni-higher-education-liberal-arts-and-shakespeare.html | College's Priceless Value | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/the-politics-of-reducing-inequality.html | The Politics of Reducing Inequality | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/in-alabama-a-quiet-fight-to-marry.html | A Quiet Fight to Marry | False | By Jean Mills and Carol Eichelberger | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/lynching-as-racial-terrorism.html | Lynching as Racial Terrorism | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/concealed-carrys-body-count.html | Concealed Carry's Body Count | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/world/asia/china-president-xi-jinping-state-visit-to-us.html | President Xi Jinping to Visit U.S. in September, Chinese Agency Reports | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/new-york-fashion-weeks-under-the-radar-talents.html | New York Fashion Weekâ€šÃ„Ã´s Under-the-Radar Talents | False | By Ruth La Ferla | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/upshot/to-understand-scott-walkers-strength-look-at-his-donors.html | To Understand Scott Walkerâ€šÃ„Ã´s Strength, Look at His Donors | False | By Derek Willis | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/gazproms-dwindling-clout.html | Gazpromâ€šÃ„Ã´s Dwindling Clout | False | By Alan Riley | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/10-transasia-pilots-fail-emergency-proficiency-test.html | Many Pilots Fail Safety Test at TransAsia | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/turkey-asserts-its-role-in-the-middle-east.html | Turkey Asserts Its Role in the Middle East | False | By M. Hakan Yavuz and Mujeeb R. Khan | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-stanford-undergraduate-and-the-mentor.html | The Stanford Undergraduate and the Mentor | False | By Emily Bazelon | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/jochen-bittner-can-angela-merkel-be-the-next-leader-of-the-free-world.html | How the West Turns on Itself | False | By Jochen Bittner | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/meeting-of-world-leaders-in-belarus-aims-to-address-ukraine-conflict.html | World Leaders Meet in Belarus to Negotiate Cease-Fire in Ukraine | False | By Neil MacFarquhar | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/kentucky-and-john-calipari-keep-fending-off-all-challenges.html | An Unblemished Record Is New for Kentuckyâ€šÃ„Ã´s John Calipari | False | By William C. Rhoden | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/muslim-student-shootings-north-carolina.html | In Chapel Hill Shooting of 3 Muslims, a Question of Motive | False | By Jonathan M. Katz and Richard PäˆsÃ©rez-PeˆsÃ±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/rite-aid-to-buy-pharmacy-benefit-manager-envisionrx/ | Rite Aid to Buy Pharmacy Benefit Manager EnvisionRx | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/fifty-shades-of-grey-the-movie-as-a-fairy-tale.html | â€šÃ„Ã²Fifty Shades of Grey,â€šÃ„Ã´ the Movie, as a Fairy Tale | False | By Sarah Lyall | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/cloud-software-start-up-appdirect-raises-50-million/ | Cloud Software Start-Up AppDirect Raises $50 Million | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/workout-test-myfitnesspal-and-fitstar-vs-personal-trainer.html | Test of Strength: Fitness Apps vs. Personal Trainers | False | By Molly Wood | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/malaysian-police-official-cracking-down-on-dissent-turns-to-twitter.html | Malaysian Police Use Twitter in Crackdown on Dissent | False | By Thomas Fuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/a-new-orleans-neighborhood-takes-off.html | A New Orleans Neighborhood Takes Off | False | By Jordan Michael Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/a-midwinter-playground-in-the-hudson-valley.html | A Midwinter Playground in the Hudson Valley | False | By Remy Scalza | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/friend-of-putin-assumes-role-of-negotiator-in-ukrainian-conflict.html | Close Friend of Russian Leader Takes Role as a Negotiator for Ukraine | False | By David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/pepsi-q4-earnings-fall.html | Currency Swings Help Push Down PepsiCo Earnings by 24% | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/fouad-belkacem-sharia4belgium-verdict-trial-belgium.html | Head of Belgian Group Said to Recruit Fighters for Syria Gets 12-Year Term | False | By Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/living-in-staten-islands-tottenville-neighborhood.html | A Neighborhood of Contrasts | False | By C. J. Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/carlyle-profit-weighed-down-by-energy-investments-beats-expectations/ | Carlyle Profit, Weighed Down by Energy Investments, Beats Expectations | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/about-300-migrants-said-to-have-died-crossing-mediterranean.html | Rescued African Migrants Recount Ordeal in Mediterranean | False | By Gaia Pianigiani | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/eddie-ray-routh-on-trial-in-chris-kyle-murder.html | â€šÃ„Ã²Americanâ€šÃ„Ã´ Sniperâ€šÃ„Ã´ Jury Is Told of Troubled Ex-Marine Who Killed Chris Kyle | False | By Manny Fernandez and Kathryn Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/obama-war-authorization-congress.html | Obamaâ€šÃ„Ã´s Dual View of War Power Seeks Limits and Leeway | False | By Peter Baker | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/importing-images-to-iphoto.html | Importing Images to iPhoto | False | By J. D. Biersdorfer | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/mondelez-q4-earnings-drop-as-commodity-prices-rise.html | Sales Slide for Mondelez, Maker of Sweets | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/white-house-to-file-trade-case-against-china-at-wto-over-export-subsidies.html | White House to File Case Against China at W.T.O. Over Subsidies for Exports | False | By Jonathan Weisman and Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/02/11/in-the-fall-of-saigon-lessons-for-today/ | In the Fall of Saigon, Lessons for Today | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/nora-roberts-by-the-book.html | Nora Roberts: By the Book | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-b-side-by-ben-yagoda.html | â€˜Â˜The B Side,â€˜Â˜Â´ by Ben Yagoda | False | By Michael Feinstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/amiri-barakas-s-o-s.html | Amiri Barakaâ€˜Â˜Â´s â€˜Â˜S O Sâ€˜Â˜Â´ | False | By Claudia Rankine | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/robert-l-greniers-88-days-to-kandahar.html | Robert L. Grenierâ€˜Â˜Â´s â€˜Â˜88 Days to Kandaharâ€˜Â˜Â´ | False | By Alissa J. Rubin | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/obama-administration-to-target-illegal-wildlife-trafficking.html | Obama Administration Plans to Aggressively Target Wildlife Trafficking | False | By Ron Nixon | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/jackie-robinson-west-stripped-of-its-national-little-league-title.html | Jackie Robinson West, a Team That Won Hearts, Loses Its Little League Title | False | By Jerâ€˜sÂ© Longman | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/international/unicredit-q4-earnings-bode-well-for-italy-banking-system.html | UniCredit of Italy Reports Profit Amid Cost-Cutting | False | By Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/john-malone-takes-a-stake-and-a-board-seat-at-lionsgate/ | John Malone Takes a Stake and a Board Seat at Lionsgate | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/submitting-to-the-power-of-a-runaway-best-seller.html | Review: In â€˜Â˜Fifty Shades of Greyâ€˜Â˜Â´ Movie, Sex Is a Knotty Business | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/international/review-the-thrill-of-the-unexpected-on-the-london-stage.html | Review: The Thrill of the Unexpected on the London Stage | False | By Matt Wolf | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/12/nyregion/dewey-bozella-wrongful-conviction-settlement.html | Dutchess County to Pay Brooklyn Native $7.5 Million for Wrongful Murder Conviction | False | By Joseph Berger | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/a-measured-approach-to-cooking.html | A Measured Approach to Cooking | False | By Tamar Adler | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/in-the-politics-of-redeveloping-ground-zero-a-lone-critical-voice.html | In Politics of Rebuilding Ground Zero, a Lone Critical Voice | False | By David W. Dunlap | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/kayla-mueller-hometown-prescott-arizona-in-mourning.html | Hostageâ€˜Â˜Â´s Hometown Is Well Acquainted With Loss | False | By Rick Rojas | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/02/11/composing-the-theory-of-everything/ | Composing â€˜Â˜The Theory of Everythingâ€˜Â˜Â´ | False | By Mekado Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/karate-means-empty-hand-but-a-handheld-device.html | â€˜Â˜Karateâ€˜Â˜Â´ Means Empty Hand, but a Handheld Device Is Needed | False | By Kit Eaton | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/house-passes-keystone-bill.html | House Passes Keystone Bill Despite Obamaâ€˜Â˜Â´s Opposition | False | By Coral Davenport | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/an-excess-of-sunlight-a-paucity-of-rules/ | In an Era of Disclosure, an Excess of Sunshine but a Paucity of Rules | False | By Jesse Eisinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/frigid-new-york-draws-the-frozen-and-the-eclectic.html | Frigid New York Draws the Frozen and the Eclectic | False | By Steven McElroy | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/what-to-do-in-koreatown-los-angeles.html | 36 Hours in Koreatown, Los Angeles | False | By Finn-Olaf Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/international/greece-bailout-eurozone-finance-ministers-emergency-meeting.html | After Talks, Eurozone and Greece Fail to Settle Differences Over Debt | False | By James Kanter | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://tmagazine.blogs.nytimes.com/2015/02/11/pat-mcgrath-facts-and-figures/ | The World of Pat McGrath | False | By Kari Molvar | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/jerry-tarkanian-college-basketball-force-and-ncaa-foe-dies-at-84.html | Jerry Tarkanian, 84, N.C.A.A. Foe and College Basketball Force, Dies | False | By Richard Goldstein | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/obama-seeking-an-expansive-war-authorization-congress.html | Obama Seeks an Expansive War Authorization to Combat ISIS | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/smallbusiness/adore-me-takes-on-victorias-secret-and-other-bigger-lingerie-rival.html | For Valentineâ€šÃ„Ã´s Day, Adore Me Takes On Victoriaâ€šÃ„Ã´s Secret and Other Bigger Lingerie Rivals | False | By Sarah Max | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/skiing/having-met-expectations-marcel-hirscher-is-poised-for-more.html | Marcel Hirscher, a New Kind of Austrian Ski Star, Is Set to Add to His Title Collection | False | By Kelley McMillan | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/productos-para-elevar-los-juegos-de-video-al-proximo-nivel.html | Productos para elevar los juegos de video al prÃ³Ã±imo nivel | False | Por Gregory Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/11/some-weekend-wandering-yields-ancient-english-coins/ | Some Weekend Wandering Yields Ancient English Coins | False | By Christopher D. Shea | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/new-york-police-sergeant-is-charged-with-sexual-assault.html | A Police Sergeant Is Charged With Sexually Assaulting a Girl | False | By Tanzina Vega | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/helen-mirren-goes-back-to-the-palace-in-the-audience.html | Helen Mirren Returns toÃâ€ Buckingham Palace in â€šÃ„Ã²The Audienceâ€šÃ„Ã´ | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/brian-williamss-and-jon-stewarts-common-ground.html | Kings of Their Crafts, but on Divergent Paths | False | By David Carr | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/googles-time-at-the-top-may-be-nearing-its-end.html | Google, Mighty Now, but Not Forever | False | By Farhad Manjoo | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/11/clothes-and-character-inherent-vice/ | Clothes and Character: â€šÃ„Ã²Inherent Viceâ€šÃ„Ã´ | False | By Rachel Lee Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/11/reducing-blood-pressure-lowers-risk-of-diabetes-complications/ | Reducing Blood Pressure Lowers Risk of Diabetes Complications | False | By Nicholas Bakalar | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/as-scandals-swirl-around-oregons-embattled-governor-kitzhaber-fatigue-sets-in.html | Love and Politics Collide as Scandals Plague Oregonâ€šÃ„Ã´s Fourth-Term Governor | False | By Kirk Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/james-corden-prepares-for-late-late-show-on-cbs.html | One Great Unknown Steps Into Another | False | By Dave Itzkoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-09 | https://www.nytimes.com/2015/02/09/universal/es/paul-krugman-nadie-entiende-el-papel-de-la-deuda-en-la-economia.html | Comentario: Nadie entiende el papel de la deuda en la economÃa | False | Por Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/obama-still-believes-in-unlimited-war-isis.html | Congress, Donâ€šÃ„Ã´t Be Fooled; Obama Still Believes in Unlimited War | False | By Bruce Ackerman | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/captain-convicted-in-italy-for-role-in-costa-concordia-disaster.html | Captain of Ship That Capsized Off Italy in â€šÃ„Ã²12 Is Convicted | False | By Gaia Pianigiani | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/akai-gurley-shooting-death-arraignment.html | Officer Charged in Akai Gurley Case Debated Reporting Gunshot, Officials Say | False | By J. David Goodman and Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/colorado-pulls-u-turn-on-licenses-for-illegal-immigrants.html | Unauthorized Immigrantsâ€šÃ„Ã´ Access to Driverâ€šÃ„Ã´s Licenses Is at Risk | False | By Jack Healy and Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/africa/us-to-withdraw-nearly-all-troops-fighting-ebola.html | Withdrawing Troops, Obama Calls for Vigilance on Ebola | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/design/doris-salcedo-whose-art-honors-lives-lost-gets-a-retrospective-in-chicago.html | Doris Salcedo, Whose Art Honors Lives Lost, Gets a Retrospective in Chicago | False | By Jori Finkel | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/dance/review-balletnext-takes-risks-in-baroqued.html | Review: BalletNext Takes Risks in â€šÃ„Ã²Baroqueâ€šÃ„Ã´ dâ€šÃ„Ã´ | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-janine-jansen-and-itamar-golan-balance-power-and-nuance-at-zankel-hall.html | Review: Janine Jansen and Itamar Golan Balance Power and Nuance at Zankel Hall | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/yale-forward-brandon-sherrod-takes-a-break-to-sing-with-whiffenpoofs.html | At Yale, Trading a Playbook for a Songbook | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/health/smokings-health-toll-worse-than-previously-thought-study-says.html | Smokingâ€šÃ„Ã´s Toll on Health Is Even Worse Than Previously Thought, a Study Finds | False | By Denise Grady | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-sara-gazarek-exudes-confidence-and-cheer.html | Review: Sara Gazarek Exudes Confidence and Cheer | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/11/botanical-prints-spring/ | Beautiful Unrest: Roughed-Up Florals for Spring | False | By T Magazine | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/books/review-single-carefree-mellow-except-for-that-illicit-affair.html | Review: â€šÃ„Â'Single, Carefree, Mellow,â€šÃ„Â' Except for That Illicit Affair | False | By Janet Maslin | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/theyll-just-hate-to-see-jon-stewart-go-so-they-say.html | Theyâ€šÃ„Â'll Just Hate to See Jon Stewart Go (So They Say) | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/deutschland-83-and-shkufim-are-among-exciting-international-series.html | â€šÃ„Â'Deutschland 83â€šÃ„Â' and â€šÃ„Â'Shkufimâ€šÃ„Â' Are Among Exciting International Series | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/crosswords/bridge/a-credit-to-the-game-leaves-a-legacy.html | A Credit to the Game Leaves a Legacy | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://cityroom.blogs.nytimes.com/2015/02/11/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-thursday/ | New York City Parking Alert: Alternate-Side Rules Are Suspended on Thursday | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-06 | https://www.nytimes.com/2015/02/06/universal/es/se-estrena-better-call-saul-la-serie-derivada-de-breaking-bad-en-amc.html | Crã'šâˆ'tica de TV: Los primeros aã'šÃ±os del abogado de Walter White | False | Por Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-in-iphigenie-en-aulide-a-daughters-ultimate-sacrifice.html | Review: In â€šÃ„Â'Iphigã'šÃ©nie en Aulide,â€šÃ„Â' a Daughterâ€šÃ„Â's Ultimate Sacrifice | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/whole-foods-market-quarterly-earnings.html | Whole Foods Market Reports a Rise in Sales | False | By Rachel Abrams | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/for-new-york-fashion-week-look-at-me-style-statements.html | For New York Fashion Week, Look-at-Me Style Statements | False | By Erica M. Blumenthal | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/double-exit-brian-williams-and-jon-stewart.html | A Topsy-Turvy Day in TV Land | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | False | By Alison S. Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/public-school-is-giving-women-their-due.html | Public School Is Giving Women Their Due | False | By Ruth La Ferla | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/lease-deal-for-pier-55-park-off-hudson-river-is-approved.html | Lease Deal for Pier 55 Park in Hudson River Is Approved | False | By Lisa W. Foderaro | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/pots-from-acoma-pueblo-at-dara-artisans.html | Natureâ€šÃ„Â's Patterns in an Ancient Art | False | By Tim McKeough | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/beds-from-dmitriy-company.html | Its Place in the Footlights | False | By Julie Lasky | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/josh-vogel-introduces-the-blackline-collection.html | Wood Dressed in Black Tie | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/science/on-third-try-deep-space-climate-observatory-launches.html | New Lookout for Solar Storms Lifts Off on SpaceX Rocket | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/folkthread-home-furnishings-collection-by-kit-kemp-for-anthropologie.html | She Did the Traveling. You Get the Souvenirs | False | By Elaine Louie | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/a-new-generation-of-designers-chooses-anonymity.html | A New Generation of Designers Chooses Anonymity | False | By Alexandra Jacobs | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/jewelry-boxes-my-bracelets-keepers.html | Jewelry Boxes: My Braceletâ€šÃ„Â's Keepers | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/should-we-replace-the-patterned-wallpaper-in-our-powder-room.html | Should We Replace the Patterned Wallpaper in Our Powder Room? | False | By Tim McKeough | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/fashions-racial-divide.html | Fashionâ€šÃ„Â's Racial Divide | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/the-hollyhock-house-comes-into-its-own.html | The Hollyhock House Comes Into Its Own | False | By Sarah Amelar | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/backpacks-that-pack-power-for-mobile-devices.html | Backpacks That Pack Power for Mobile Devices | False | By Eric A. Taub | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/the-most-famous-macedonian-designer-youve-never-heard-of.html | The Most Famous Macedonian Designer Youâ€šÃ„Â've Never Heard Of | False | By Matthew Schneier | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/furnishing-the-risd-presidents-house.html | Itâ€šÃ„Â's Empty at the Top | False | By Julie Lasky | 2015-05-15 | TX 8-157-169 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/golf/tiger-woods-taking-a-leave-from-the-pga-tour.html | His Game in Tatters, Tiger Woods Takes a Leave | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/in-community-gardens-a-new-weed.html | In Community Gardens, a New Weed? | False | By Michael Tortorello | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/installing-molding-and-tin-ceilings.html | Look Out Below! | False | By Bob Tedeschi | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/the-pillow-cure.html | The Pillow Cure | False | By Penelope Green | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/education-is-newest-target-of-kansas-budget-cuts.html | Education Is Newest Target of Kansas Budget Cuts | False | By John Eligon | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/tesla-motors-quarterly-earnings-electric-cars.html | Tesla Motors Met Its Output Goal, but Showed a 4th-Quarter Loss | False | By Bill Vlasic | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/in-aurora-case-jury-pool-is-pressed-on-death-penalty.html | Jury Pool for Trial in Aurora Shooting Is Pressed on Death Penalty | False | By Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/council-speaker-seeks-criminal-justice-reforms-in-state-of-the-city-address.html | Council Speaker Seeks Criminal Justice Reforms in State of the City Address | False | By Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/british-revenue-chief-is-faulted-on-hsbcs-efforts-to-aid-tax-evasion/ | British Revenue Chief Is Faulted on HSBCâ€šÃ„Ã´s Efforts to Aid Tax Evasion | False | By Jenny Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/a-corruption-scandal-at-petrobras-threatens-brazils-bond-market-and-economy/ | Corruption Scandal at Petrobras Threatens Brazilâ€šÃ„Ã´s Economy | False | By Dan Horch | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/indonesias-graft-fight-strikes-fear-even-among-the-honest.html | Indonesiaâ€šÃ„Ã´s Graft Fight Strikes Fear Even Among the Honest | False | By Joe Cochrane | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/fbi-director-to-give-speech-addressing-relations-between-police-and-blacks.html | F.B.I. Director to Give Speech Addressing Relations Between Police and Blacks | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/africa/soldiers-from-sudan-raped-hundreds-in-darfur-human-rights-group-finds.html | Soldiers From Sudan Raped Hundreds in Darfur, Human Rights Group Finds | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/former-head-of-inquiry-into-gaza-war-says-he-faced-pressure-and-threats.html | Former Head of Inquiry Into Gaza War Says He Faced Pressure and Threats | False | By Marlise Simons | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/valentines-day-chocolate-will-cost-more-this-year-as-cocoa-prices-rise.html | Valentineâ€šÃ„Ã´s Day Chocolate Will Cost More This Year, as Cocoa Prices Rise | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/cricket/at-cricket-world-cup-a-group-of-underdogs-gets-a-rare-opportunity.html | At Cricket World Cup, a Group of Underdogs Gets a Rare Opportunity | False | By Derek Willis | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/funding-is-still-elusive-for-homeland-security.html | Funding Is Still Elusive for Homeland Security | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/comedy-central-ponders-how-to-replace-jon-stewart.html | Comedy Central Ponders How to Replace Jon Stewart | False | By Lorne Manly | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/russia-time-warner-center-andrey-vavilov.html | At the Time Warner Center, an Enclave of Powerful Russians | False | By Stephanie Saul and Louise Story | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/frantic-efforts-at-nbc-to-curb-rising-damage-caused-by-brian-williams.html | Brian Williams Scandal Prompts Frantic Efforts at NBC to Curb Rising Damage | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/in-india-glimpses-of-economic-optimism-and-frustration.html | In India, Glimpses of Economic Optimism and Frustration | False | By Vikas Bajaj | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/part-villain-part-victim-jerry-tarkanian-simply-won.html | Part Villain, Part Victim, Jerry Tarkanian Simply Won | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/inspectors-were-paid-to-pretend-brooklyn-tenants-had-to-move-prosecutors-say.html | Landlord Bribed Inspectors in Ruse to Evict Tenants, Prosecutors Say | False | By Mireya Navarro | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/in-fashions-for-men-and-everything-you-touch-clothes-are-a-main-player.html | In â€šÃ„Ã²Fashions for Menâ€šÃ„Ã´ and â€šÃ„Ã²Everything You Touch,â€šÃ„Ã´ Clothes Are a Main Player | False | By Eric Grode | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/little-league-scandal-shows-why-baseball-is-better-viewed-from-afar.html | Little League Scandal Shows Why Baseball Is Better Viewed From Afar | False | By Juliet Macur | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/world/asia/taiwan-six-inmates-kill-themselves-official-says.html | Taiwan: Six Inmates Kill Themselves, Official Says | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/world/christophe-gbenye-radical-nationalist-in-congo-dies-at-88.html | Christophe Gbenye, Radical Nationalist in Congo, Dies at 88 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/world/europe/in-adolf-hitlers-hometown-trying-to-overcome-a-legacy-of-evil.html | In Adolf Hitler's Hometown, Trying to Overcome a Legacy of Evil | False | By Melissa Eddy | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/us/missouri-highway-patrol-head-is-retiring.html | Response in Ferguson Draws Scrutiny | False | By Mitch Smith and Eli Yokley | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/science/rose-e-frisch-scientist-who-linked-body-fat-to-fertility-dies-at-96.html | Rose E. Frisch, Scientist Who Linked Body Fat to Fertility, Dies at 96 | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/world/obama-threads-needle-in-military-requests-wording.html | Threading Needle in Wording of a Military Proposal | False | By Helene Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/theater/review-rasheeda-speaking-finds-a-chilling-place-to-work.html | Review: 'Rasheeda Speaking' Finds a Chilling Place to Work | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/nyregion/bob-simon-cbs-correspondent-is-killed-in-manhattan-car-crash.html | Bob Simon, '60 Minutes' Correspondent, Dies at 73 in Manhattan Car Crash | False | By Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/theater/review-a-partial-view-of-truth-in-between-riverside-and-crazy-at-second-stage.html | Review: A Partial View of Truth in 'Between Riverside and Crazy' at Second Stage | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/nyregion/winning-lottery-numbers-for-feb-11-2015.html | Winning Lottery Numbers for Feb. 11, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/nyregion/report-faults-charter-school-rules-on-discipline-of-students.html | Report Faults Charter School Rules on Discipline of Students | False | By Elizabeth A. Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/world/in-ukraine-its-putins-game.html | In Ukraine, It's Putin's Game | False | By Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/sports/basketball/with-knicks-loss-all-star-games-host-is-the-worst-in-its-history.html | Distinction for Knicks: Worst Team to Host N.B.A. All-Star Game | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/sports/basketball/no-carmelo-anthony-no-hope-as-knicks-fall-to-another-lowly-team.html | No Carmelo Anthony, No Hope as Knicks Fall to Another Lowly Team | False | By Peter Kerasotis | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/t-magazine/christian-louboutin-nail-polish.html | Christian Louboutin Nails It | False | By Dana Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://well.blogs.nytimes.com/2015/02/12/chains-pull-dietary-aids-off-shelves-after-inquiry/ | Chains Pull Dietary Aids Off Shelves After Inquiry | False | By Anahad O'Connor | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/upshot/are-conversation-hearts-your-valentine.html | The Big Valentine Food That Isn't Chocolate | False | By Josh Barro | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/arts/television/whats-on-tv-thursday.html | What's on TV Thursday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/pageoneplus/corrections-february-12-2015.html | Corrections: February 12, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/nyregion/for-cuomo-and-de-blasio-the-tension-comes-easily.html | For Cuomo and de Blasio, the Tension Comes Easily | False | By Alexander Burns | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/world/asia/former-korean-air-executive-Cho-Hyun-ah-convicted-in-nut-rage-episode.html | An Instant of Nut-Fueled Rage Draws a Year in Korean Jail | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/garden/discounts-from-kiosk.html | Discounts from Kiosk, Design Within Reach and Spin Ceramics | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/02/12/all-parents-are-cowards/ | All Parents Are Cowards | False | By Michael Christie | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/opinion/americas-farmers-help-meet-our-energy-needs.html | America's Farmers Help Meet Our Energy Needs | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/opinion/the-risks-of-climate-engineering.html | The Risks of Climate Engineering | False | By Clive Hamilton | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/opinion/gail-collins-an-ode-to-obamacare.html | An Ode to Obamacare | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/opinion/nicholas-kristof-muslims-marriage-and-bigotry.html | Muslims, Marriage and Bigotry | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/quicker-access-to-experimental-drugs.html | Quicker Access to Experimental Drugs | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/taiwan-president-urges-more-prison-oversight-in-wake-of-hostage-standoff.html | Taiwan President Urges More Prison Oversight in Wake of Hostage Standoff | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/deng-liqun-divisive-chinese-communist-party-official-dies-at-99.html | Deng Liqun, Who Battled Chinaâ€™s Liberals, Dies at 99 | False | By Chris Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/abe-makes-impassioned-appeal-to-change-constitution.html | Prime Minister Abe Appeals to Japanese on Pacifist Constitution | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/ukraine-talks-cease-fire.html | Ukraineâ€™s Latest Peace Plan Inspires Hope and Doubts | False | By Neil MacFarquhar | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/imf-approves-17-5-billion-bailout-for-ukraine.html | I.M.F. Announces $17.5 Billion Package to Help Kiev Stabilize Economy | False | By David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/sweden-cuts-interest-rate-and-announces-bond-buying-program.html | Sweden Imposes Negative Interest Rate and Plans Bond-Buying Program | False | By Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/should-kids-get-paid-for-chores/ | Should Children Get Paid for Chores? | False | By Tara Parker-Pope | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/cricket/co-hosts-have-chance-to-star-at-cricket-world-cup.html | Co-Hosts Have Chance to Star at Cricket World Cup | False | By Huw Richards | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/cricket/players-and-teams-to-watch-at-cricket-world-cup.html | Players and Teams to Watch at Cricket World Cup | False | By Huw Richards | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/tash-aw-being-chinese-in-singapore.html | Being Chinese in Singapore | False | By Tash Aw | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/bank-of-england-inflation-prices.html | Bank of England Expects Prices to Continue Falling in 2015 | False | By Jenny Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/when-the-growth-model-fails.html | When the Growth Model Fails | False | By Daniel Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/roger-cohen-curtail-iran-and-win.html | Curtail Iran and Win | False | By Roger Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/bangladesh-on-the-brink.html | Bangladesh on the Brink | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/what-our-paranoia-about-drones-says-about-us.html | What Our Paranoia About Drones Says About Us | False | By Jelani Cobb | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/david-axelrod-i-dont-think-hes-gonna-look-back.html | David Axelrod: â€˜Iâ€™ Donâ€™t Think Heâ€™s Gonna Look Backâ€™ | False | Interview by Amy Chozick | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/how-one-stupid-tweet-ruined-justine-saccos-life.html | How One Stupid Tweet Blew Up Justine Saccoâ€™s Life | False | By Jon Ronson | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/as-part-of-ukraine-deal-russia-to-free-imprisoned-ukraine-pilot.html | Agreement Calls for Release of Pilot Held in Moscow, Ukrainian President Says | False | By David M. Herszenhorn and Andrew Roth | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/27-affiliated-with-former-official-given-prison-terms-in-southern-china.html | China Sentences 27 Linked to Official Who Reported Graft | False | By Edward Wong | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/tiger-woods-needs-to-rediscover-joy-of-golf.html | A Chance for Tiger Woods to Rediscover the Joy of Playing | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/international/netflix-taps-into-a-growing-international-market.html | Netflix Taps Into a Growing International Market | False | By Stephen Heyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/al-qaeda-yemen-military.html | U.N. Warns That Yemen May Collapse as Qaeda Fighters Make Big Gains | False | By Rod Nordland and Shuaib Almosawa | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/alabama-same-sex-marriage-ruling.html | U.S. Orders Alabama to License Gay Unions | False | By Campbell Robertson | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/egyptian-court-orders-release-of-2-al-jazeera-journalists.html | Egyptian Court Orders Release of 2 Al Jazeera Journalists | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/off-the-slopes-in-steamboat-springs.html | Off the Slopes in Steamboat Springs | False | By Michelle Auerbach | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/living-like-a-local-in-kota-kinabalu-malaysia.html | Living Like a Local in Kota Kinabalu, Malaysia | False | By Ian Urbina | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/hotel-review-miss-clara-in-stockholm.html | Hotel Review: Miss Clara in Stockholm | False | By Ingrid K. Williams | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/expedia-to-buy-orbitz-for-1-3-billion/ | Expedia to Acquire Orbitz as Travel Sites Consolidate | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-17 | https://www.nytimes.com/2015/02/13/business/bombardiers-ceo-pierre-beaudoin-to-step-down.html | Bombardierâ€™s C.E.O., Pierre Beaudoin, Will Step Down | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/tokyo-ward-plans-to-extend-rights-of-gay-couples.html | District in Tokyo Plans to Extend Rights of Gay Couples | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/a-first-time-home-in-the-city.html | A First-Time Home in the City | False | By Joyce Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/education/harvard-and-mit-sued-over-failing-to-caption-online-courses.html | Harvard and M.I.T. Are Sued Over Lack of Closed Captions | False | By Tamar Lewin | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/west-coast-labor-dispute-brings-crippling-delays-to-seaports.html | Simmering Labor Fight Brings Crippling Delays to West Coast Seaports | False | By Erik Eckholm | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/democrats-choose-philadelphia-for-2016-national-convention.html | Democrats Pick Philadelphia for 2016 Convention | False | By Trip Gabriel | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/chapel-hill-north-carolina-mourns-death-of-three-muslim-students.html | Funeral for Muslims Killed in Chapel Hill Draws Thousands | False | By Jonathan M. Katz | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/awardsseason/oscars-2015-a-o-scott-and-manohla-dargis-discuss-the-contenders.html | Oscars 2015: A. O. Scott and Manohla Dargis Discuss the Contenders | False | By A.O. Scott and Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/amy-pascal-says-sony-pushed-her-out.html | Amy Pascal Says Sony Pushed Her Out of Studio Post | False | By Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/greathomesanddestinations/for-sale-paris-townhouse-rooms-that-were-once-lafayettes.html | For Sale: Rooms That Were Once Lafayetteâ€™s | False | By Jean Rafferty | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/greathomesanddestinations/a-sharp-clean-aesthetic-in-2-mumbai-renovations.html | A Sharp, Clean Aesthetic in 2 Mumbai Renovations | False | By Gayatri Rangachari Shah | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/undisturbed-for-decades-family-forest-finds-itself-in-pipelines-path.html | A Forestâ€™s Family Roots Stand in a Pipelineâ€™s Path | False | By Corey Kilgannon | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-whites-by-richard-price-writing-as-harry-brandt.html | â€˜Â²The Whites,â€™Â´ by Richard Price Writing as Harry Brandt | False | By Michael Connelly | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/2-years-after-newtown-school-shootings-connecticut-panel-issues-proposals-for-prevention.html | Newtown Panelâ€™s Report Aims to Improve Safety | False | By Marc Santora | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/automobiles/ford-and-forza-create-gt-supercar-for-virtual-world-and-real-one.html | Ford and Forza Team Up on New GT, a Supercar for Street and Screen | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/boston-marathon-dzhokhar-tsarnaev-trial.html | U.S. Court to Hear Tsarnaevâ€™s Bid to Move Bombing Trial Out of Boston | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/nba-is-having-an-all-star-party-this-weekend-and-youre-not-invited.html | N.B.A. Is Having an All-Star Party (and Youâ€™re Not Invited to the Main Event) | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/in-climate-change-whats-in-a-name.html | Verbal Warming: Labels in the Climate Debate | False | By Justin Gillis | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/fbi-director-comey-speaks-frankly-about-police-view-of-blacks.html | F.B.I. Director Speaks Out on Race and Police Bias | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/ashton-carter-senate-defense-secretary.html | Senate Gives Approval for Defense Secretary, if Not His Bossâ€™s Policies | False | By Emmarie Huetteman | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/disney-tackles-succession-this-time-without-drama.html | Disney Tackles Succession, This Time Without Drama | False | By James B. Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/review-tomi-ungerer-bad-boy-of-art-in-a-reappraisal.html | Review: Tomi Ungerer, Bad Boy of Art, in a Reappraisal | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/data-from-seized-computer-fuels-a-surge-in-us-raids-on-al-qaeda.html | U.S. Is Escalating a Secretive War in Afghanistan | False | By Matthew Rosenberg and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/12/a-charming-valentines-gift-for-the-norman-rockwell-museum/ | A Charming Valentineâ€™s Gift for the Norman Rockwell Museum | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/car-carrying-bob-simon-was-accelerating-before-crash-authorities-say.html | Car Carrying Bob Simon Sped Up Before Crash, Authorities Say | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-10 | https://www.nytimes.com/2015/02/10/universal/es/tension-en-china-a-medida-que-universidades-buscan-suprimir-ideas-occidentales.html | Tensiã˜šáž‰en China a medida que universidades buscan suprimir ideas occidentales | False | Por Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/patacon-pisao-on-the-lower-east-side.html | Plantains, Top to Bottom | False | By Ligaya Mishan | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/pakistan-braces-for-major-water-shortages.html | Starved for Energy,Â¬â€ Pakistan Braces for a Water Crisis | False | By Salman Masood | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/13/science/earth/plastic-ocean-waste-levels-going-up-study-says.html | Study Finds Rising Levels of Plastics in Oceans | False | By John Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://carpetbagger.blogs.nytimes.com/2015/02/12/saturday-night-live-documentary-will-kick-off-tribeca-film-festival/ | â€šÃ‚²Saturday Night Liveâ€šÃ‚´ Documentary Will Kick Off Tribeca Film Festival | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/science/studies-of-health-care-system-found-often-to-omit-common-research-method.html | Few Health System Studies Use Top Method, Report Says | False | By Sabrina Tavernise | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/health/ebola-victims-still-infectious-a-week-after-death-scientists-find.html | Ebola Victims Still Infectious a Week After Death, Scientists Find | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/cush-jumbo-summons-the-spirit-of-josephine-baker-at-joes-pub.html | Cush Jumbo Summons the Spirit ofÂ¬â€ Josephine Baker at Joeâ€šÃ‚´s Pub | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/pakistan-credits-afghanistan-in-arrest-of-militants-in-peshawar-attack.html | In a Shift, Pakistan Pats Afghanistan on the Back | False | By Salman Masood | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-11 | https://www.nytimes.com/2015/02/11/universal/es/debate-sobre-el-biocombustible-reducira-el-carbono-quemar-arboles-y-cosechas.html | Debate sobre el biocombustible: Â¬˜Ã‚ reducirã˜šÃ‚º el carbono quemar ã˜šÃ‚rboles y cosechas? | False | Por Eduardo Porter | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/lindsey-vonns-finale-is-positive-if-not-worthy-of-a-medal.html | As Tiger Woods Motivates Lindsey Vonn, Her Finale Is Positive if Not Medal Worthy | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/kellogg-reports-293-million-loss-as-consumers-abandon-cereal-products.html | A Sharp Loss for Kellogg as Sales of Cereal Falter | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/12/inquiry-into-hacking-delves-into-private-investigators/ | Private Eye Is Said to Face Prosecution in a Hacking | False | By Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/narendra-modi-india-rejects-temple-in-his-honor.html | A Shrine to Modi? No Thanks, Indiaâ€šÃ‚´s Premier Says | False | By Suhasini Raj and Nida Najar | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/concern-in-denmark-as-its-currencys-peg-to-the-euro-is-strained.html | Concern in Denmark as Its Currencyâ€šÃ‚´s Peg to the Euro Is Strained | False | By David Jolly | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/where-to-eat-stay-and-wander-in-hollywood.html | Where to Eat, Stay and Wander in Hollywood | False | By Adam Nagourney | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/hollywood-gets-its-groove-back.html | Hollywood Gets Its Groove Back | False | By Adam Nagourney | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/receta-dumplings-de-camaron-y-vieras-para-el-ano-nuevo-chino.html | El aÃ˜šÃ‚±o del â€šÃ‚²dumplingâ€šÃ‚´ | False | Por David Tanis | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/wine-review-cote-chalonnaise-reds.html | A Peek at the Promised Land | False | By Eric Asimov | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/a-collection-of-campaign-mementos-starting-with-washington-goes-to-auction.html | A Collection of Campaign Mementos, Starting With Washington, Goes to Auction | False | By Eve M. Kahn | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/hooked-on-the-freewheeling-podcast-serial.html | Hooked on the Freewheeling Podcast â€šÃ‚²Serialâ€šÃ‚´ | False | By Ernesto Londoâ€šÃ‚±o | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/anthony-mason-heart-attack.html | Ex-Knick Anthony Mason in Hospital After Serious Heart Attack | False | By Jay Schreiber | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/art-of-devotion.html | Review: Exploring â€šÃ‚²Buddhist Art of Myanmarâ€šÃ‚´ at Asia Society | False | By Holland Cotter | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/a-valentines-day-weekend-of-pet-adoptions-chocolate-and-improv.html | A Valentineâ€šÃ‚´s Day Weekend of Pet Adoptions, Chocolate and Improv | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/paris-tries-to-embrace-suburbs-isolated-by-poverty-and-race.html | Paris Aims to Embrace Its Estranged Suburbs | False | By Michael Kimmelman | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/assaf-shaham-division-of-the-vision.html | Assaf Shaham: â€šÃ‚²Division of the Visionâ€šÃ‚´ | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/jan-schoonhoven-at-david-zwirner.html | Jan Schoonhoven at David Zwirner | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/susan-bee-photograms-and-altered-photos-from-the-1970s.html | Susan Bee: â€šÃ„Â²Photograms and Altered Photos From the 1970sâ€šÃ„Â´ | False | By Holland Cotter | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/tal-r-altstadt-girl.html | Tal R: â€šÃ„Â²Altstadt Girlâ€šÃ„Â´ | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/at-rail-crossings-in-new-york-area-a-constantly-lurking-danger.html | In New York Area, Points Where Train and Tragedy Are Likely to Intersect | False | By Russ Buettner and Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/reviewstephane-deneve-leads-the-philharmonic-in-what-feels-like-an-audition.html | Review:ÂÂ Stâ€šÃ©phane Denâ€šÃ©ve Leads the Philharmonic in What Feels Like an Audition | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/review-meshell-ndegeocello-hails-nina-simone.html | Review: Meshell Ndegeocello Hails Nina Simone | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/review-richard-egarr-and-carlo-grante-on-keyboards.html | Review: Richard Egarr and Carlo Grante on Keyboards | False | By James R. Oestreich | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/review-martha-graham-dance-revisits-a-classic-in-gala.html | Review: Martha Graham Dance Revisits a Classic in Gala | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/christies-and-sothebys-auctions-in-london-keep-the-bubble-afloat.html | Christieâ€šÃ„Â´s and Sothebyâ€šÃ„Â´s Auctions in London Keep the Bubble Afloat | False | By Scott Reyburn | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/books/review-the-reporter-ethel-payne-in-eye-on-the-struggle.html | Review: The Reporter Ethel Payne in â€šÃ„Â²Eye on the Struggleâ€šÃ„Â´ | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/review-from-ancient-to-modern-ponders-the-origins-of-sumerian-artifacts.html | Review: â€šÃ„Â²From Ancient to Modernâ€šÃ„Â´ Ponders the Origins of Sumerian Artifacts | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/ride-hailing-service-lyft-is-said-to-be-in-talks-to-raise-250-million/ | Ride-Hailing Service Lyft Is Said to Be in Talks to Raise $250 Million | False | By Mike Isaac and Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/security-headaches-doomed-brooklyn-bid-for-democratic-convention.html | Security Headaches Doomed Brooklyn Bid for Democratic Convention | False | By Michael M. Grynbaum and Alexander Burns | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/inside-the-waldorf-astorias-presidential-suite.html | Inside the Waldorf Astoriaâ€šÃ„Â´s Presidential Suite | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/letters-the-sacrifice.html | Letters: â€šÃ„Â²The Sacrificeâ€šÃ„Â´ | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/greek-debt-standoff-awaits-a-decisive-move/ | Greek Debt Standoff Awaits a Decisive Move | False | By Landon Thomas Jr. and Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/television/review-bosch-amazon-primes-new-crime-series.html | Review: â€šÃ„Â²Boschâ€šÃ„Â´ Amazon Primeâ€šÃ„Â´s New Crime Series | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-costa-da-morte-lustrously-depicts-extreme-coastlines.html | Review: â€šÃ„Â²Costa da Morteâ€šÃ„Â´ Lustrously Depicts Extreme Coastlines | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/un-doctor-de-los-cactos-hace-consultas-en-el-desierto-de-arizona.html | En el desierto de Arizona, el â€šÃ„Â²mâ€šÃ©dico de los cactosâ€šÃ„Â´ hace consultas a domicilio | False | Por Rick Rojas | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-white-rabbit-a-bullied-teenager-is-pushed-to-the-edge.html | Review: In â€šÃ„Â²White Rabbit,â€šÃ„Â´ a Bullied Teenager Is Pushed to the Edge | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-wyrmwood-road-of-the-dead-puts-zombies-in-the-outback.html | Review: â€šÃ„Â²Wyrmwood: Road of the Deadâ€šÃ„Â´ Puts Zombies in the Outback | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-hits-a-comedy-lampoons-internet-fame.html | Review: â€šÃ„Â²Hits,â€šÃ„Â´ a Comedy, Lampoons Internet Fame | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/political-consultant-pleads-guilty-in-coordination-case.html | G.O.P. Consultant Pleads Guilty in PAC Case | False | By Nicholas Confessore | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-the-last-five-years-a-decoupling-starring-anna-kendrick.html | Review: â€šÃ„Â²The Last Five Years,â€šÃ„Â´ a Decoupling Starring Anna Kendrick | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/chapel-hill-neighbors-say-they-felt-threatened-by-man-held-in-killings.html | Neighbors Say Suspect in Chapel Hill Shootings Was Threatening | False | By Jonathan M. Katz and Michael Paulson | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/theater-listings-for-feb-13-19.html | Theater Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-da-sweet-blood-of-jesus-spike-lees-vampire-movie.html | Review: â€šÃ„Â²Da Sweet Blood of Jesus,â€šÃ„Â´ Spike Leeâ€šÃ„Â´s Vampire Movie | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-12 | https://www.nytimes.com/2015/02/12/universal/es/analisis-en-ucrania-el-juego-es-de-putin.html | Anâ€šÃ„Â²lisis: En Ucrania, el juego es de Putin | False | Por Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/hillary-clinton-and-bill-frist-on-health-care-for-americas-kids.html | Save the Childrenâ€šÃ„Â´s Insurance | False | By Hillary Rodham Clinton and Bill Frist | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/12/the-new-school-announces-effort-to-defend-arts-integrity/ | The New School Announces Effort to Defend â€šÃ„Â²Arts Integrityâ€šÃ„Â´ | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/cairo-restricts-news-coverage-of-shaimaa-el-sabbaghs-death.html | Egypt Restricts News Coverage of Slain Activist Shaimaa el-Sabbagh | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/awardsseason/for-oscars-telecast-few-black-nominees-mean-fewer-black-viewers.html | For Oscars Telecast, Few Black Nominees Mean Fewer Black Viewers | False | By Michael Cieply and Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-gett-the-trial-of-viviane-amsalem-a-woman-fights-for-her-freedom.html | Review: In â€šÃ„Â²Gett: The Trial of Viviane Amsalem,â€šÃ„Â´ a Woman Fights for Her Freedom | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-the-rewrite-hugh-grant-is-an-author-seeking-a-comeback.html | Review: In â€šÃ„Â²The Rewrite,â€šÃ„Â´ Hugh Grant Is an Author Seeking a Comeback | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/law-students-leave-torts-behind-for-a-bit-and-tackle-accounting/ | Law Students Leave Torts Behind (for a Bit) and Tackle Accounting | False | By ELIZABETH OLSON | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/12/an-auction-debut-for-ai-weiweis-zodiac-heads-in-london/ | An Auction Debut for Ai Weiweiâ€šÃ„Â´s â€šÃ„Â²Zodiac Heads,â€šÃ„Â´ in London | False | By Scott Reyburn | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-kingsman-the-secret-service-colin-firth-get-his-suits-splattered.html | Review: In â€šÃ„Â²Kingsman: The Secret Service,â€šÃ„Â´ Colin Firth Get His Suits Splattered | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/colorado-senate-rejects-funding-plan-for-drivers-licenses-for-immigrants.html | Colorado: Senate Rejects Funding Plan for Driverâ€šÃ„Â´s Licenses for Immigrants | False | By Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://bits.blogs.nytimes.com/2015/02/12/apple-backslides-on-work-hour-limits/ | Apple Backslides on Work-Hour Limits | False | By Brian X. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-what-we-do-in-the-shadows-a-vampire-comedy.html | Review: â€šÃ„Â²What We Do in the Shadows,â€šÃ„Â´ a Vampire Comedy | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/mexican-towns-galvanized-by-tragedy.html | Mexican Towns Galvanized by Tragedy | False | By Elisabeth Malkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/soccer/fox-and-telemundo-to-show-world-cup-through-2026-as-fifa-extends-contracts.html | Fox and Telemundo to Show World Cup Through 2026 as FIFA Extends Contracts | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/missouri-house-passes-right-to-work-bill-ignoring-threat-of-a-veto.html | Missouri House Passes â€šÃ„Â²Right to Work,â€šÃ„Â´ Bill, Ignoring Threat of a Veto | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/egypt-to-purchase-fighter-jets-and-a-warship-from-france.html | Egypt to Purchase Fighter Jets and a Warship From France | False | By Nicola Clark | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/awardsseason/the-making-of-wild-tales-an-oscar-nominee.html | The Making of â€šÃ„Â²Wild Tales,â€šÃ„Â´ an Oscar Nominee | False | By Larry Rohter | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/auto-safety-recalls-set-record-of-nearly-64-million-vehicles-in-2014.html | A Record Year of Recalls: Nearly 64 Million Vehicles | False | By Christopher Jensen | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/hosts-owners-not-required-to-join-the-all-star-party.html | Owners of Host Teams Can Skip the All-Star Festivities | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/study-backs-kentucky-medicaid-expansion.html | Study Backs Kentucky Medicaid Expansion | False | By Abby Goodnough | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/new-york-archdiocese-parishioners-see-system-of-secrets-as-they-fight-church-closings.html | New York Archdiocese Parishioners See System of Secrets as They Fight Church Closings | False | By Sharon Otterman | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/universal-pictures-regains-a-bit-of-its-old-sheen.html | Universal Pictures Regains a Bit of Its Old Sheen | False | By Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/teachers-find-little-grace-in-archdioceses-latest-offering.html | Teachers Find Little Grace in Archdioceseâ€šÃ„Ã´s Latest Offering | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/winning-lottery-numbers-for-feb-12-2015.html | Winning Lottery Numbers for Feb. 12, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/isis-releases-interview-with-woman-linked-to-amedy-coulibaly.html | ISIS Releases Interview With Woman Linked to Amedy Coulibaly | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/africa/red-cross-faces-attacks-at-ebola-victims-funerals.html | Red Cross Faces Attacks at Ebola Victimsâ€šÃ„Ã´ Funerals | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/skiing/after-tina-maze-falters-lasse-kjus-remains-a-one-of-a-kind-racer.html | After Tina Maze Falters, Lasse Kjus Remains a One-of-a-Kind Racer | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/obama-heads-to-security-talks-amid-tensions.html | Obama Heads to Tech Security Talks Amid Tensions | False | By David E. Sanger and Nicole Perlroth | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/police-killing-of-man-who-threw-rocks-is-reviewed-in-pasco-washington.html | Police Killing of Man Who Threw Rocks Is Reviewed in Washington State | False | By Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-everything-you-touch-a-brash-examination-of-self-image.html | Review: â€šÃ„Â²Everything You Touch,â€šÃ„Â´ a Brash Examination of Self-Image | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-the-iceman-cometh-revived-with-nathan-lane-and-brian-dennehy.html | Review: â€šÃ„Â²The Iceman Comethâ€šÃ„Â´ Revived, With Nathan Lane and Brian Dennehy | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-in-the-events-a-shooting-leaves-a-survivor-in-purgatory.html | Review: In â€šÃ„Â²The Events,â€šÃ„Â´ a Shooting Leaves a Survivor in Purgatory | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/jon-stewarts-america.html | Jon Stewartâ€šÃ„Ã´s America | False | By Timothy Egan | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/12/hello-i-must-be-going-a-third-miami-museum-director-departs/ | Hello, I Must Be Going: A Third Miami Museum Director Departs | False | By Brett Sokol | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/numbed-by-snow-boston-area-shudders-at-the-thought-of-more.html | Numbed by Snow, Boston Area Shudders at the Thought of More | False | By Jess Bidgood | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/media/david-carr-media-equation-columnist-for-the-times-is-dead-at-58.html | David Carr, Times Critic and Champion of Media, Dies at 58 | False | By Bruce Weber and Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/anthony-says-he-is-likely-to-sit-out-rest-of-season.html | Anthony Says He Is Likely to Sit Out Rest of Season | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/congress-shows-a-lack-of-enthusiasm-for-giving-obama-war-powers-to-fight-isis.html | Congress Shows a Lack of Enthusiasm for Giving Obama War Powers to Fight ISIS | False | By Peter Baker and Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/government-will-change-how-it-rates-nursing-homes.html | Government Will Change How it Rates Nursing Homes | False | By Katie Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/review-huang-yi-amp-kuka-a-pas-de-deux-between-human-and-machine.html | Review: â€šÃ„Â²Huang Yi &amp; Kuka,â€šÃ„Â´ a Pas de Deux Between Human and Machine | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/news-director-at-mic-is-fired-after-plagiarism-accusations.html | Mic News Director Is Fired After Plagiarism Accusations | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/indictment-in-an-arson-attempt-in-ferguson.html | Indictment in an Arson Attempt in Ferguson | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/troubled-guardrail-maker-goes-on-a-lobbying-blitz.html | Troubled Guardrail Maker Goes on a Lobbying Blitz | False | By Eric Lipton and Danielle Ivory | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/t-magazine/joost-bakker-interview.html | The Trash Collector | False | By David Prior | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/t-magazine/philip-johnson-david-whitney-glass-house.html | Philip Johnsonâ€šÃ„Ã´s Not Glass Houses | False | By Alexandra Lange | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/china-motorist-tries-to-drive-into-american-consulate.html | China: Motorist Tries to Drive Into American Consulate | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/harvey-goldschmid-74-ally-of-ordinary-shareholders.html | Harvey Goldschmid, Ally of Ordinary Shareholders, Is Dead at 74 | False | By Julie Creswell | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/upshot/how-arizona-state-reinvented-free-throw-distraction.html | How Arizona State Reinvented Free-Throw Distraction | False | By Justin Wolfers | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/california-22-hurt-in-military-training-as-vehicles-fire-extinguisher-goes-off.html | California: 22 Hurt in Military Training as Vehicleâ€šÃ„Â´s Fire Extinguisher Goes Off | False | By Ashley Southall | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/events-in-connecticut-for-feb-15-21-2015.html | Events in Connecticut for Feb. 15-21, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/events-on-long-island-for-feb-15-21-2015.html | Events on Long Island for Feb. 15-21, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/events-in-westchester-for-feb-15-21-2015.html | Events in Westchester for Feb. 15-21, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/events-in-new-jersey-for-feb-15-21-2015.html | Events in New Jersey for Feb. 15-21, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/pageoneplus/corrections-february-13-2015.html | Corrections: February 13, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/media/david-carr-a-journalist-at-the-center-of-the-sweet-spot.html | David Carr, a Journalist at the Center of the Sweet Spot | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/13/chris-martin-to-curate-global-citizen-festival-for-15-years/ | Chris Martin to Curate Global Citizen Festival for 15 Years | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://lens.blogs.nytimes.com/2015/02/13/celebrating-the-chinese-lion-dance/ | Celebrating the Chinese Lion Dance | False | By Andrew Boryga | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/an-iraqis-plea-to-the-us.html | An Iraqiâ€šÃ„Â´s Plea to the U.S. | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/aid-to-war-torn-ukrainians.html | Aid to War-Torn Ukrainians | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/making-the-ukraine-cease-fire-stick.html | Making the Ukraine Cease-Fire Stick | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/goodbye-jon-stewart-and-hello-to-a-host-of-possibilities.html | A Womanâ€šÃ„Â´s Place Is on Late Night | False | By Nell Scovell | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/how-colleges-handle-rape-charges.html | How Colleges Handle Rape Charges | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/mr-obamas-easy-call-on-keystone-bill.html | Mr. Obamaâ€šÃ„Â´s Easy Call on Keystone Bill | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/paul-krugman-money-makes-crazy.html | Money Makes Crazy | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/david-brooks-larry-vs-marc.html | Larry vs. Marco | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/arcelormittal-earnings-q4.html | ArcelorMittal Reports $955 Million Loss; ThyssenKrupp Ekes Out a Small Profit | False | By Stanley Reed | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/on-tinder-taking-a-swipe-at-love-or-sex-or-something-in-new-york.html | On Tinder, Taking a Swipe at Love, or Sex, or Something, in New York | False | By Alan Feuer | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/how-christian-rudder-a-founder-of-okcupid-spends-his-sunday.html | How Christian Rudder, a Founder of OKCupid, Spends His Sunday | False | By Liz Robbins | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-16 | https://www.nytimes.com/2015/02/13/world/asia/chinese-catholics-seek-answers-to-fate-of-bishop-cosma-shi-enxiang.html | Questions Rise on Fate of Chinese Bishop | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/eurozone-growth-exceeds-expectations.html | Eurozone Growth Exceeds Expectations | False | By David Jolly | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/for-victoria-beckham-a-neutral-zone-amid-chaos.html | For Victoria Beckham, a Neutral Zone Amid Chaos | False | Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/everything-but-the-crossword.html | Everything but the Crossword | False | By Jake Silverstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/reply-all-the-2-115-issue.html | Reply All: The 2.1.15 Issue | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-short-cut.html | The Short Cut | False | By Calvin Trillin | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/dorm-wrecker.html | Dorm Wrecker | False | By Chuck Klosterman | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/its-buggy-out-there.html | Itâ€šÃ„Â´s Buggy Out There | False | By Ferris Jabr | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/kokang-rebels-kill-dozens-of-soldiers-in-myanmar-near-border-with-china.html | Rebels Kill Dozens of Soldiers in Myanmar in Fighting Near Chinese Border | False | By Thomas Fuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/modis-loss-a-warning-to-all.html | Modiâ€šÃ„Â´s Loss, a Warning to All | False | By Krishan Partap Singh | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/india-train-derailment-bangalore.html | 9 Killed as Train in India Hits Boulder | False | By Hari Kumar and Gardiner Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/arming-ukraine-downsides-and-upsides.html | Arming Ukraine: Downsides and Upsides | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/digitizing-the-humanities.html | One Republic of Learning | False | By Armand Marie Leroi | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/behind-monopoly-an-inventor-who-didnt-pass-go.html | Monopolyâ€šÃ„Â´s Inventor: The Progressive Who Didnâ€šÃ„Â´t Pass â€šÃ„Â²Goâ€šÃ„Â´ | False | By Mary Pilon | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-16 | https://bits.blogs.nytimes.com/2015/02/13/love-in-the-times-of-twitter/ | Love in the Time of Twitter | False | By Natasha Singer | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/in-senegal-a-coastal-region-sees-a-resurgence.html | In Senegal, a Coastal Region Sees a Resurgence | False | By Stephen Marche | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/restaurant-report-miles-in-bordeaux-france.html | Restaurant Report: Miles in Bordeaux, France | False | By Lindsey Tramuta | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/a-park-avenue-address-not-exactly.html | A Park Avenue Address, Not Exactly | False | By Joanne Kaufman | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/upshot/surprisingly-a-voluntary-climate-treaty-could-actually-work.html | Surprisingly, a Voluntary Climate Treaty Could Actually Work | False | By Michael Greenstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/comedy-listings-for-feb-13-19.html | Comedy Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/movie-listings-for-feb-13-19.html | Movie Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/pop-rock-cabaret-listings-for-feb-13-19.html | Pop, Rock & Cabaret Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/jazz-listings-for-feb-13-19.html | Jazz Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/opera-classical-music-listings-for-feb-13-19.html | Opera & Classical Music Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/dance-listings-for-feb-13-19.html | Dance Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/democratic-national-convention-decision-prompts-mixed-reactions-in-brooklyn.html | Dismay and Relief in Brooklyn Over a Party That Wonâ€šÃ„Â´t Be Coming to Town | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/museum-gallery-listings-for-feb-13-19.html | Museum & Gallery Listings for Feb. 13-19 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/spare-times-for-children-for-feb-13-19.html | Spare Times for Children for Feb. 13-19 | False | By Laurel Graeber | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/spare-times-listings-for-feb-13-19.html | Spare Times Listings for Feb. 13-19 | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/the-private-school-sales-bump-on-the-upper-east-side.html | The Private-School Sales Bump on the Upper East Side | False | By Julie Satow | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/un-envoy-to-syria-says-assad-is-crucial-to-hopes-to-end-war.html | U.N. Envoy Says Assad Is Crucial to Defusing Conflict in Syria | False | By Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/cctv-china-central-television-corruption.html | CCTV, Chinaâ€šÃ„Â´s Propaganda Tool, Finds Itself at Center of Antigraft Drive | False | By Edward Wong | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/russian-tv-insider-says-putin-is-running-the-show-in-ukraine.html | A Russian TV Insider Describes a Modern Propaganda Machine | False | By Stephen Castle | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/tune-in-slim-50-ways-to-be-entertained-by-love.html | Tune In, Slim: 50 Ways to Be Entertained by Love | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/suicide-attackers-stage-deadly-assault-on-pakistani-mosque.html | Suicide Attackers Kill 19 in Assault on a Shiite Mosque in Pakistan | False | By Ismail Khan | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/for-molly-pope-adventures-in-cabaret-and-horseplay.html | For Molly Pope, Adventures in Cabaret and â€šÃ„Â²Horseplayâ€šÃ„Â´ | False | By Erik Piepenburg | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/deadline-for-health-insurance-enrollment.html | Health Insurance Enrollment: Beating the Deadline | False | By Ann Carrns | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/football/ray-rice-apologizes-to-ravens-and-fans-for-horrible-mistake.html | Rice Apologizes to Fans, Citing â€šÃ„Â²Horrible Mistakeâ€šÃ„Â´ | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/at-baltimore-symphony-a-cello-and-a-violin-make-more-than-music.html | At Baltimore Symphony, a Cello and a Violin Make More Than Music | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/indian-prime-minister-voices-concern-about-targeting-of-churches.html | Modi Voices Concern at Crimes Seen to Target Indiaâ€šÃ„Âs Christians | False | By Nida Najar | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/upshot/states-consider-increasing-taxes-on-poor-cutting-them-on-affluent.html | States Consider Increasing Taxes for the Poor and Cutting Them for the Affluent | False | By Shaila Dewan | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/laura-lippmans-hush-hush-and-more.html | Minding the Kids | False | By Marilyn Stasio | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/politics/democrats-convention-choice-reflects-philadelphias-resurgence.html | Democratsâ€šÃ„Â´ Convention Choice for 2016 Reflects a Philadelphia Resurgence | False | By Jon Hurdle and Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/ukraine-fighting-escalates-ahead-of-truce.html | U.S. Faults Russia as Combat Spikes in East Ukraine | False | By Andrew E. Kramer and Michael R. Gordon | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/law-enforcement-issues-in-missouri-and-other-states-spur-unlikely-alliances.html | Law Enforcement Concerns Create Unlikely Alliances in Missouri and Beyond | False | By Monica Davey and Shaila Dewan | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/the-36-questions-an-answer-to-their-prayers.html | The 36 Questions: An Answer to Their Prayers? | False | By Daniel Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/yacht-chartering-for-beginners.html | The Beginnerâ€šÃ„Âs Guide to Chartering a Yacht With a Crew | False | By Paul Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/chasing-the-scream-by-johann-hari.html | â€šÃ„Â²Chasing the Scream,â€šÃ„Â´ by Johann Hari | False | By Seth Mnookin | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/a-bad-character-by-deepti-kapoor.html | â€šÃ„Â²A Bad Character,â€šÃ„Â´ by Deepti Kapoor | False | By Catherine Lacey | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/kelly-links-get-in-trouble.html | Kelly Linkâ€šÃ„Âs â€šÃ„Â²Get in Troubleâ€šÃ„Â´ | False | By Scarlett Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/greg-baxters-munich-airport.html | Greg Baxterâ€šÃ„Âs â€šÃ„Â²Munich Airportâ€šÃ„Â´ | False | By J. M. Ledgard | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-patient-will-see-you-now-by-eric-topol.html | â€šÃ„Â²The Patient Will See You Now,â€šÃ„Â´ by Eric Topol | False | By Sandeep Jauhar | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/flipping-through-film-school.html | Flipping Through Film School | False | By John Williams | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-jaguars-children-by-john-vaillant.html | â€šÃ„Â²The Jaguarâ€šÃ„Âs Children,â€šÃ„Â´ by John Vaillant | False | By Amanda Eyre Ward | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/roger-rosenblatts-book-of-love-and-more.html | Love | False | By Margo Rabb | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/bonita-avenue-by-peter-buwalda.html | â€šÃ„Â²Bonita Avenue,â€šÃ„Â´ by Peter Buwalda | False | By Michael Upchurch | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/a-moroccan-stew-with-spice-and-sweetness.html | A Moroccan Stew With Spice and Sweetness | False | By Melissa Clark | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/restored-upper-east-side-townhouse-at-21-million.html | Classic and Contemporary | False | By Robin Finn | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/hot-97-a-hip-hop-pioneer-on-radio-reaches-a-crossroads.html | For Hip-Hop Radio and Its Voices, Change Is on the Air | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/gmo-apples-are-approved-for-growing-in-us.html | Gene-Altered Apples Get U.S. Approval | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/whats-the-best-day-to-close-on-your-mortgage.html | Peak Times for Loan Closings | False | By Lisa Prevost | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/the-biggest-thing-in-fashion-an-nba-player-of-course.html | Posing for Fashion Houses, N.B.A. Stars Feel at Home | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/a-spool-of-blue-thread-by-anne-tyler.html | â€šÂ²A Spool of Blue Thread,â€šÂ²Â´ by Anne Tyler | False | By Rebecca Pepper Sinkler | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/once-upon-a-revolution-by-thanassis-cambanis.html | â€šÂ²Once Upon a Revolution,â€šÂ²Â´ by Thanassis Cambanis | False | By Patrick Cockburn | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/sunday/to-a-friend-on-his-divorce.html | To a Friend, on His Divorce | False | By Josh Max | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/fiduciary-duty-rule-would-protect-consumers-and-target-investment-brokers.html | Making Brokers Toe the Mark | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/meatloaf-that-conquers-the-mundane.html | Meatloaf That Conquers the Mundane | False | By David Tanis | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/universal/es/resena-de-la-pelicula-fifty-shades-of-grey.html | En â€šÂ²50 sombras de Greyâ€šÂ²Â´, el sexo es un asunto donde se cruzan muchos nudos | False | Por A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/the-loss-of-david-carr.html | The Loss of David Carr | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/even-with-cease-fire-economy-in-ukraine-is-crumbling.html | Even if Cease-Fire Holds, Money Woes Will Test Kiev | False | By David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/africa/boko-haram-carries-out-first-attack-in-chad.html | With Attack, Boko Haram Makes Chad Its 4th Target | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/media/in-lester-holt-nbc-may-get-the-calm-after-the-brian-williams-storm.html | In Lester Holt, NBC Gets Calm After the Brian Williams Storm | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/no-deal-to-free-ukrainian-pilot-russia-says.html | Ukraine Says Putin Agreed to Free Pilot; He Denies It | False | By Andrew Roth | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/health-sign-ups-rise-by-millions-spurred-by-warnings-of-penalties.html | Stiffer Tax Penalties Used to Spur Insurance Enrollment | False | By Michael D. Shear and Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/most-alabama-counties-are-granting-same-sex-marriage-licenses.html | Most Alabama Judges Begin to Issue Licenses for Same-Sex Marriages | False | By Campbell Robertson | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/skiing/marcel-hirscher-holds-slim-lead-in-giant-slalom-at-world-ski-championships.html | Ted Ligety Knifes His Way to a 3rd Straight Title | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/turned-away-early-gay-couple-in-alabama-determined-to-marry.html | In Alabama City, Gay Couple Try to Wed, Early and Often | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/fbi-inquiry-muslim-student-killings-chapel-hill-north-carolina.html | Federal Inquiry Begins Into Muslim Studentsâ€šÂ²Â´ Killings in North Carolina | False | By Jonathan M. Katz and Richard PÃ©rez-PeÃ±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-16 | https://www.nytimes.com/2015/02/14/technology/for-tech-start-ups-in-europe-an-oceanic-divide-in-funding.html | For Tech Start-Ups in Europe, an Oceanic Divide in Funding | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/theres-always-room-for-rum-cake.html | Thereâ€šÂ²Â´s Always Room for Rum Cake | False | By Lois Smith Brady | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/americas/argentine-prosecutor-moves-to-charge-cristina-fernandez-de-kirchner.html | Prosecutor Puts Leader of Argentina on Defensive | False | By Jonathan Gilbert and Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/social-qs-please-get-back-to-me.html | Close but No Cigar | False | By Philip Galanes | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/ncaabasketball/princeton-forward-is-lights-out-on-court-and-off.html | Averaging 3.5 in Classroom and 10.4 on the Court | False | By Tom Pedulla | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/more-evidence-that-mammals-coexisted-with-dinosaurs.html | Fossils Expand the Menagerie of Jurassic Mammals | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/roger-goodells-pay-in-2013-was-35-million.html | Roger Goodellâ€šÂ²Â´s 2013 Pay of $35 Million Keeps Him in Top Tier of Executives | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/13/deborah-needleman-end-of-trend/ | The End of Trend | False | By Deborah Needleman | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/kitzhaber-resigns-as-governor-of-oregon.html | Gov. John Kitzhaber of Oregon Resigns Amid Crisis | False | By Lee Van Der Voo and Kirk Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/retirees-find-meaning-as-volunteers-meeting-community-needs.html | Retirees Find Meaning Serving the Needs of Their Communities | False | By John F. Wasik | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/15/realestate/the-greenwich-village-apartment-of-kyle-hotchkiss-carone.html | Home Is for When the Kitchen Closes | False | By Dan Shaw | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/stunning-views-at-one57-for-47-3-million.html | A Home in the Clouds | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/the-slow-cooker-redeemed.html | The Slow Cooker, Redeemed | False | By Sam Sifton | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/arts/music/alan-gilberts-exit-from-the-new-york-philharmonic-sends-uncertain-signals.html | Alan Gilbertâ€šÃ„Ã´s Exit From the New York Philharmonic Sends Uncertain Signals | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/refuse-to-vaccinate-little-religious-ground-to-stand-on.html | Refuse to Vaccinate? Little Religious Ground to Stand On | False | By Ginia Bellafante | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/arts/music/new-music-from-pops-staples-george-ezra-and-others.html | New Music From Pops Staples, George Ezra and Others | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/arts/music/michele-mariotti-to-conduct-at-the-metropolitan-opera.html | Michele Mariotti to Conduct at the Metropolitan Opera | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/ready-to-travel-the-world-together.html | Ready to Travel the World Together | False | By Elisabeth Malkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/dance/new-york-theater-ballet-moves-itsreleves-downtown.html | New York Theater Ballet Moves ItsÂ¬â€ Relevâ€šÃ¢â€žÃ¢s Downtown | False | By Marina Harss | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/amid-talk-in-iraq-of-anti-isis-push-doubts-about-troops-readiness.html | Signs of a Push Against ISIS, Amid Doubts on Iraqi Troops | False | By Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/in-new-york-uzbek-immigrants-invigorate-high-school-wrestling.html | In New York, Uzbek Immigrants Invigorate High School Wrestling | False | By Stuart Miller | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/energy-environment/oil-prices-rise-3-on-european-growth-news.html | Oil Prices Up 3% on News of Economic Growth in Europe, but Supplies Rise | False | By Clifford Krauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://dealbook.nytimes.com/2015/02/13/s-e-c-asks-alibaba-about-dispute-with-chinese-regulator/ | S.E.C. Asks Alibaba About Dispute With Chinese Regulator | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/15/arts/design/lynn-hershman-leeson-explores-technology-and-the-split-self.html | Lynn Hershman Leeson Explores Technology and the Split Self | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/why-movie-facts-prevail.html | Why Movie â€šÃ„Ã²Factsâ€šÃ„Ã´ Prevail | False | By Jeffrey M. Zacks | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/dance/review-douglas-dunns-aidos-is-set-to-bach-at-bam-fisher.html | Review: Douglas Dunnâ€šÃ„Ã´s â€šÃ„Ã²Aidosâ€šÃ„Ã´ Is Set to Bach at BAM Fisher | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/boston-symphony-gives-harrison-birtwistles-responses-an-american-premiere.html | Review: Boston Symphony Gives Harrison Birtwistleâ€šÃ„Ã´s â€šÃ„Ã²Responsesâ€šÃ„Ã´ an American Premiere | False | By David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://intransit.blogs.nytimes.com/2015/02/13/exploring-scotland-by-small-boat/ | Exploring Scotland by Small Boat | False | By Diane Daniel | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/an-app-invstr-is-a-financial-primer.html | Learn to Be a Bull | False | By Jonah Engel Bromwich | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/13/second-stage-fights-for-broadways-helen-hayes-theater/ | Second Stage Fights for Broadwayâ€šÃ„Ã´s Helen Hayes Theater | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/books/a-gritty-weimar-portrait-of-youth-gangs-restored-to-renewed-acclaim.html | A Gritty Weimar Portrait of Youth Gangs, Restored to Renewed Acclaim | False | By William Grimes | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-11 | https://www.nytimes.com/2015/02/11/universal/es/ataques-terroristas-en-francia-ponen-presion-a-maestros-para-infundir-valores.html | Ataques terroristas en Francia ponen presiã³â<öÂ§n a maestros para infundir valores | False | Por Rachel Donadio | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/photographs-capturing-moments-of-affection-in-new-york-city.html | To Catch a Kiss on Camera, Wait, and Donâ€šÃ„Ã´t Be Creepy | False | By Todd Heisler | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/leaving-only-footsteps-think-again.html | Leaving Only Footsteps? Think Again | False | By Christopher Solomon | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/arts/music/review-john-zorn-and-talea-ensemble-play-at-ecstatic-music-festival.html | Review: John Zorn and Talea Ensemble Play at Ecstatic Music Festival | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/obama-urges-tech-companies-to-cooperate-on-internet-security.html | Obama Calls for New Cooperation to Wrangle the â€šÃ„Â²Wild Westâ€šÃ„Â¹ Internet | False | By Nicole Perlroth and David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-first-victims-of-the-first-crusade.html | The First Victims of the First Crusade | False | By Susan Jacoby | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/dance/review-martha-graham-dance-company-performs-with-peiju-chien-pott.html | Review: Martha Graham Dance Company Performs With PeiJu Chien-Pott | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/theater/review-john-carianis-love-sick-at-royal-family.html | Review: John Carianiâ€šÃ„Â´s â€šÃ„Â²Love/Sickâ€šÃ„Â¹ at Royal Family | False | By Ken Jaworowski | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/bill-cunningham-the-teddy-bear-coat.html | Bill Cunningham | The Teddy Bear Coat | False | By Bill Cunningham and Joanna Nikas | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/drake-and-kanye-west-proven-paths-to-stardom.html | Drake and Kanye West: Proven Paths to Stardom | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/review-joan-shelley-offers-celtic-tinged-melodies.html | Review: Joan Shelley Offers Celtic-Tinged Melodies | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/the-amfar-galathe-right-place-just-in-time.html | The AmfAR Gala:Â—â€ The Right Place, Just in Time | False | By John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/love-in-the-time-of-binge-watching.html | Love in the Time of Binge-Watching | False | By Katherine Rosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/what-makes-a-celebrity-gaffe-stick.html | What Makes a Celebrity Gaffe Stick? | False | By Laura M. Holson | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/aless-mvp-cards-and-comics-in-yorkville-finds-a-new-home-its-still-tiny.html | Change, Slower Than a Speeding Bullet | False | By George Gene Gustines | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/bridget-everett-curves-and-all.html | Bridget Everett, Curves and All | False | By Ruth La Ferla | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/crosswords/bridge/a-deal-at-the-2009-baze-senior-knockout-teams.html | A Deal at the 2009 Baze Senior Knockout Teams | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/catching-up-at-upholstery-store-the-bar-that-got-itself-a-kitchen.html | Catching Up at Upholstery Store, the Bar That Got Itself a Kitchen | False | By Mosi Secret | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/trust-us-hes-big-on-the-underground-club-circuit.html | Trust Us, Heâ€šÃ„Â´s Big on the Underground Club Circuit | False | By Stacey Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/keeping-the-oscar-de-la-renta-name-alive.html | Keeping the Oscar de la Rentaâ€—â€ Name Alive | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/hidden-buyers-of-high-end-condos.html | Hidden Buyers of High-End Condos | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/online-commenters-see-reporting-bias-in-killing-of-3-muslims.html | Jordanians See U.S. Reporting Bias in Coverage of Student Killings | False | By Rana F. Sweis | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/condemning-radical-islam.html | Condemning Radical Islam | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/is-truth-in-love-overrated.html | Is Truth In Love Overrated? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/betsey-johnson-a-role-model-still.html | Betsey Johnson: A Role Model, Still | False | By Sheila Weller | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/in-praise-of-the-cute-animal-video.html | In Praise of the Cute Animal Video | False | By Bob Morris | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/smoke-free-policies.html | Smoke-Free Policies | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/iran-delays-feared-in-reporters-trial.html | Iran: Delays Feared in Reporterâ€šÃ„Â´s Trial | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/welcome-in-connecticut.html | Welcome in Connecticut | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/at-dangerfields-comedy-club-a-longtime-waiter-serves-up-shtick.html | At Dangerfieldâ€šÃ„Â´s Comedy Club, a Longtime Waiter Serves Up Shtick | False | By Corey Kilgannon | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/conservative-christians-abroad-seem-more-accepting-of-evolution.html | Conservative Politicians Abroad Seem More Accepting of Evolution | False | By Mark Oppenheimer | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/fashion/at-wes-gordon-and-jason-wuseeing-blue-skies-in-a-grey-horizon.html | At Wes Gordon and Jason Wu,Â¬â€ Seeing Blue Skies In a â€˜Â¬Â´Greyâ€˜Â¬Â´ Horizon | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/fashion/at-new-york-mens-day-mens-weartakes-a-turn-front-and-center.html | At New York Menâ€˜Â¬Â´s Day, Menâ€˜Â¬Â´s Wearâ€“â€ Takes a Turn Front and Center | False | By Guy Trebay | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/bernard-lagat-hopes-to-break-eamonn-coghlans-age-group-record.html | Lagat, 40, Seeks Different Kind of Millrose Triumph | False | By Colin A. Stephenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/what-happened-to-the-big-armchairs-in-grand-central-terminal.html | What Happened to the Big Armchairs in Grand Central Terminal? | False | By Michael Pollak | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/multicolored-snow-in-russia-no-worries-officials-say.html | Multicolored Snow in Russia? No Worries, Officials Say | False | By David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/at-brooklyn-police-station-using-inmates-video-and-pizza-to-prevent-youth-crime.html | At Brooklyn Police Station, Using Inmatesâ€˜Â¬Â´ Video (and Pizza) to Prevent Youth Crime | False | By Corey Kilgannon | | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/a-new-fix-for-obamacare.html | A New Fix for Obamacare | False | By Grace-Marie Turner and Diana Furchtgott-Roth | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/banana-republicarrives-at-fashion-week.html | Banana RepublicÂ¬â€ Arrives at Fashion Week | False | By Hiroko Tabuchi | | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-xunta-tapas-espana-in-caldwell.html | Tapas for a Winter Break | False | By Marissa Rothkopf Bates | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/arthur-c-brooks-taking-risks-in-love.html | Taking Risks in Love | False | By Arthur C. Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/gary-owens-announcer-on-laugh-in-dies-at-80.html | Gary Owens, Droll Announcer on â€˜Â¬Â´Laugh-In,â€˜Â¬Â´ Dies at 80 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/one-for-the-record-book-11-days-pass-in-new-york-city-with-no-murders.html | Breaking a Record, 11 Days Pass in New York City With No Killings | False | By Al Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/superhero-movies-create-opportunity-for-toymakers.html | Hitching a Toy to a Star | False | By Rachel Abrams and Gregory Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/in-dunk-contest-tallest-competitors-face-taller-odds.html | In Dunk Contest, Tallest Competitors Face Taller Odds | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/lebron-james-and-stephen-curry-host-fitness-clinic-in-manhattan.html | Leagueâ€˜Â¬Â´s Visiting Stars Draw a Crowd and Leave a Sense of Longing | False | By Zach Schonbrun and Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/teenager-pinned-under-bus-in-brooklyn-driver-charged.html | Teenager Pinned Under Bus in Brooklyn; Driver Charged | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/standards-are-at-stake-in-a-fight-over-schools.html | Standards Are at Stake in a Fight Over Schools in Arizona | False | By Rick Rojas and Motoko Rich | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/gail-collins-scott-walker-needs-an-eraser.html | Scott Walker Needs an Eraser | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-suburban-bistro-born-of-an-east-side-legend-p-j-clarkes-in-woodbury.html | A Suburban Bistro Born of an East Side Legend: P. J. Clarkeâ€˜Â¬Â´s in Woodbury | False | By Kurt Wenzel | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/books/assia-djebar-novelist-who-wrote-about-oppression-of-arab-women-dies-at-78.html | Assia Djebar, Novelist Who Wrote About Oppression of Arab Women, Dies at 78 | False | By Maïˆ̈sÃ¨a de la Baume | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/ending-secrecy-on-police-misconduct.html | Ending Secrecy on Police Misconduct | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/new-hotels-in-asia-for-sand-and-surf.html | New Hotels in Asia for Surf and Sand | False | By Elaine Glusac | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/a-shoppers-guide-to-asia.html | A Shopperâ€˜Â¬Â´s Guide to Asian Treasures | False | By Stephanie Rosenbloom | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/savoring-views-in-new-zealand.html | Discovering Lodge Hospitality in New Zealand | False | By Shivani Vora | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/county-coroner-in-washington-plans-inquest-amid-furor-over-police-killing.html | County Coroner in Washington Plans Inquest Amid Furor Over Police Killing | False | By Richard A. Oppel Jr. | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/a-war-on-workers-in-illinois.html | A War on Workers in Illinois | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/in-police-shooting-of-akai-gurley-lack-of-threat-led-to-charges-against-officer.html | Basis for Case in Brooklyn Police Shooting: No Threat Led Officer to Fire | False | By James C. McKinley Jr. and J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/former-army-sniper-pleads-guilty-in-murder-for-hire-conspiracy.html | Former Army Sniper Pleads Guilty in Murder-for-Hire Conspiracy | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/swimming-works-to-stay-relevant-in-changing-ncaa.html | Sport Works to Stay Relevant in Changing N.C.A.A. | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/15/nyregion/craft-beer-in-an-unlikely-location-at-the-deciccos-grocery-store-in-armonk.html | Craft Beer in an Unlikely Location: At the DeCiccoâ€šÃ„Â´s Grocery Store in Armonk | False | By Steve Reddicliffe | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/the-double-all-nighter-for-matisse.html | The Double All-Nighter for Matisse | False | By Francis X. Clines | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/winning-lottery-numbers-for-feb-13-2015.html | Winning Lottery Numbers for Feb. 13, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/a-review-of-artisanal-burger-company-in-manchester.html | Elevating the Ubiquitous | False | By Rand Richards Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/14/sports/ncaafootball/high-school-recruits-think-twice-about-signing-letters-of-intent.html | High School Recruits Think Twice About Signing Letters of Intent | False | By Ray Glier | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/braving-the-freezing-temperatures-for-love-religion-and-chocolate-sales.html | Braving the Freezing Temperatures for Love, Religion and Chocolate Sales | False | By Tatiana Schlossberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/suspension-rules-altered-in-new-york-citys-revision-of-school-discipline-code.html | Suspension Rules Altered in New York Cityâ€šÃ„Â´s Revision of School Discipline Code | False | By Elizabeth A. Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/americas/canada-attack-plot-is-foiled-police-say.html | Canada: Attack Plot Is Foiled, Police Say | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/selling-cure-for-being-gay-found-illegal-in-new-jersey.html | Selling Cure for Being Gay Found Illegal in New Jersey | False | By Jason Grant | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/laura-santucci-de-blasio-chief-of-staff-to-take-united-nations-job.html | De Blasio Chief of Staff to Leave City Hall for U.N. Job | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/15/nyregion/at-vassar-college-canvases-so-big-they-are-seldom-seen.html | At Vassar College, Canvases So Big They Are Seldom Seen | False | By Susan Hodara | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/hockey/when-the-islanders-call-a-gritty-fourth-line-wing-delivers.html | When the Islanders Call, a Gritty Fourth-Line Wing Delivers | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/the-garden-usual-anthony-endures-meaningless-loss.html | Nothing New Here: Anthony Endures Meaningless Loss | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/in-huntington-an-exhibition-of-pioneering-photography-through-the-ages.html | In Huntington, an Exhibition of Pioneering Photography Through the Ages | False | By Jane L. Levere | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-familiar-in-new-haven.html | A Wedding Weekend and a Family Crisis | False | By Anita Gates | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/pageoneplus/corrections-february-14-2015.html | Corrections: February 14, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/upshot/when-jim-crow-got-cut-from-spring-training.html | When Jim Crow Got Cut From Spring Training | False | By Michael Beschloss | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/hong-kong-ferry-captain-guilty-of-manslaughter-in-collision-that-left-39-dead.html | Ferry Captain Is Convicted in Hong Kong | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/us-says-images-show-russian-armaments-near-embattled-ukraine-town.html | Ukraine Cease-Fire Goes Into Effect, but Rebel Leader in Key Town Repudiates Accord | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/attack-on-polio-vaccination-team-in-pakistan-leaves-one-dead.html | Polio Team Attacked in Pakistan | False | By Salman Masood | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/after-his-coup-with-beyonce-boots-strides-out-of-the-shadows.html | After His Coup With BeyoncÃ©, Boots Strides Out of the Shadows | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/technology/quirky-tests-the-crowd-based-creative-process.html | The Invention Mob, Brought to You by Quirky | False | By Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/reformers-try-to-tackle-the-tax-machine.html | Reformers Try to Tackle the Tax Machine | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/questions-about-heating-apartments-and-rent-stabilization.html | Feeling the Heat From a Property Manager | False | By Ronda Kaysen | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/tips-for-filing-taxes.html | Tips for Navigating a Changing Tax Landscape | False | By Jan M. Rosen | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/reviewing-tax-preparation-software-that-maneuvers-from-mobile-to-desktop.html | Better Software Lets You Kick Back and Do Your Taxes | False | By Tim Gray | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/another-reason-to-detest-tax-season.html | Another Reason to Detest Tax Season | False | By John Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/how-to-fill-out-form-1040-sample-tax-return.html | To Win at the Tax Game, Know the Rules | False | By Jan M. Rosen | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/employee-or-contractor-health-care-law-raises-stakes.html | Employee or Contractor? Health Care Law Raises Stakes | False | By Conrad De Aenlle | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/surviving-the-perils-of-the-quest-for-higher-yield.html | Surviving the Perils of the Quest for Higher Yield | False | By Paul J. Lim | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/if-you-owe-back-taxes-try-making-the-irs-an-offer.html | If You Owe Back Taxes, Try Making the I.R.S. an Offer | False | By Charles Delafuente | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://op-talk.blogs.nytimes.com/2015/02/14/what-your-online-comments-say-about-you/ | What Your Online Comments Say About You | False | By Anna North | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/after-the-housing-crisis-a-cash-flood-and-silence.html | After the Housing Crisis, a Cash Flood and Silence | False | By Gretchen Morgenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/middleeast/islamic-state-sprouting-limbs-beyond-mideast.html | Islamic State Sprouting Limbs Beyond Its Base | False | By Eric Schmitt and David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/baseball/baseballs-2015-calendar-of-the-absurd.html | The Coming Silly Season: Baseballâ€™s 2015 Calendar of the Absurd | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/freezy-freakies-a-colorful-blast-from-winters-past.html | Freezy Freakies, a Colorful Blast From Winters Past | False | By Claire Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/your-money/a-preferred-guest-gets-the-cold-shoulder.html | A Preferred Guest Gets the Cold Shoulder | False | By David Segal | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-19 | https://www.nytimes.com/2015/02/14/fashion/perched-in-the-sky-rihanna-toasts-fendi.html | Perched in the Sky, Rihanna Toasts Fendi | False | By John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/bank-hackers-steal-millions-via-malware.html | Bank Hackers Steal Millions via Malware | False | By David E. Sanger and Nicole Perlroth | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/autoracing/nascar-driver-tony-stewart-plans-return.html | His Eyes Fixed Straight Ahead, Tony Stewart Plans Resurgence After Two Trying Years | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/let-it-snow-theres-work-to-be-done.html | Let It Snow. Thereâ€™s Work to Be Done. | False | By Matt Richtel | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/jobs/the-tyranny-of-the-forced-smile.html | The Tyranny of the Forced Smile | False | By Paul Jaskunas | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/02/14/the-ants-the-honeybees-and-me/ | The Ants, the Honeybees and Me | False | By Rennie Sparks | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/jobs/challenging-the-comfort-zone-for-tough-mudder.html | Challenging the Comfort Zone | False | By Tamara Best | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/football/julian-edelman-catching-or-throwing-worthy-of-the-nfl.html | Catching or Throwing, Worthy of the N.F.L. | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/searching-for-a-safe-deposit.html | Searching for a Safe Deposit | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-epidemic-of-facelessness.html | The Epidemic of Facelessness | False | By Stephen Marche | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-lies-heard-round-the-world.html | The Lies Heard Round the World | False | By Bill Adair and Maxime Fischer-Zernin | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/vitamins-hide-the-low-quality-of-our-food.html | Vitamins Hide the Low Quality of Our Food | False | By Catherine Price | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/from-sports-illustrated-the-latest-body-part-for-women-to-fix.html | Great! Another Thing to Hate About Ourselves | False | By Jennifer Weiner | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-smoking-toll-gets-much-worse.html | The Smoking Toll Gets Much Worse | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/wildlife-slaughter-goes-unabated.html | Wildlife Slaughter Goes Unabated | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/david-merriam.html | David Merriam | False | By Kate Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/what-libyas-unraveling-means.html | What Libyaâ€šÃ„Â´s Unraveling Means | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/frank-bruni-republicans-the-religious-right-and-evolution.html | Too Much Prayer in Politics | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/ross-douthat-the-caligulan-thrill.html | The Caligulan Thrill | False | By Ross Douthat | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/nicholas-kristof-unpaid-unarmed-lifesavers-in-syria.html | Unpaid, Unarmed Lifesavers in Syria | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/maureen-dowd-call-off-the-dogs.html | Call Off the Dogs | False | By Maureen Dowd | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/past-nba-all-stars-recall-a-more-competitive-game.html | Evolution From Modest Start to a Bonanza | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/did-a-text-kill-my-brother.html | Did a Text Kill My Brother? | False | By Anthony DePalma | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/copenhagen-cafe-event-is-shattered-by-gunfire.html | Gunman Believed to Be Behind 2 Copenhagen Attacks Is Fatally Shot, Police Say | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/02/14/a-curious-case-of-writers-block/ | A Curious Case of Writerâ€šÃ„Â´s Block | False | By Irvin D. Yalom | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/in-spanish-abuse-scandal-a-more-open-vatican.html | In Spanish Abuse Scandal, a More Open Vatican | False | By Raphael Minder | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/at-north-carolina-throwing-javelins-and-running-for-office.html | At North Carolina, Throwing Javelins and Running for Office | False | By Robert Harms | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/teaching-the-needy.html | Teaching the Needy | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/in-louisiana-desire-for-a-french-renaissance.html | In Louisiana, Desire for a French Renaissance | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/alpine-world-ski-championships-february-14-2015.html | After a Nap, Mikaela Shiffrin Plods, Then Bursts to a Slalom Repeat | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/football/roger-goodell-looks-to-the-future-but-troubles-cloud-the-view.html | Roger Goodell Looks to the Future, but Troubles Cloud the View | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-19 | https://www.nytimes.com/2015/02/14/nyregion/koos-van-den-akker-designer-of-bill-cosbys-famous-sweaters-dies-at-75.html | Koos van den Akker Dies at 75; Designed Bill Cosbyâ€šÃ„Â´s Vivid Sweaters | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/middleeast/clashes-continue-in-iraq-near-base-of-us-troops.html | Military and ISIS Clash Over Iraqi Town Near a Base Housing U.S. Troops | False | By Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/the-2015-alpine-world-ski-championships-from-above.html | Experiencing the Alpine World Ski Championships From Above | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/selfless-tim-duncan-of-the-spurs.html | Tim Duncan Is a Five-Time Champion. Enough Said. | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/jim-dolan-consummate-1-percenter.html | James L. Dolan, a Consummate 1 Percenter | False | By Michael Powell | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/fresh-cut-orchestra-a-jazz-band-thats-hard-to-define.html | Fresh Cut Orchestra, a Jazz Band Thatâ€šÃ„Â´s Hard to Define | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/from-diabelli-a-variety-of-variations.html | From Diabelli, a Variety of Variations | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/dance/havana-rakatan-at-city-center-offers-a-history-of-cuba.html | â€˜Â Â'Havana Rakatanâ€˜Â Â' at City Center Offers a History of Cuba | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/films-by-jessie-maple-in-lincoln-center-series.html | Films by Jessie Maple in Lincoln Center Series | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/vikings-on-the-history-channel-returns-with-a-new-king.html | â€˜Â Â'Vikingsâ€˜Â Â' on the History Channel Returns With a New King | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/politics/as-dynastys-son-jeb-bush-used-his-connections-freely.html | As Dynastyâ€˜Â Â's Son, Jeb Bush Used His Connections Freely | False | By Steve Eder and Michael Barbaro | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/yale-restricts-a-fraternity-after-sexual-misconduct.html | Yale Restricts a Fraternity After Sexual Misconduct | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/times-columnist-david-carr-had-lung-cancer-autopsy-finds.html | Autopsy Cites Cancer as Cause in Death of David Carr, Times Reporter | False | By Daniel E. Slotnik | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/india-blocked-an-activist-from-traveling-to-britain.html | India Blocked an Activist From Traveling to Britain | False | By Nida Najar | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/threatened-smelt-touches-off-battles-in-californias-endless-water-wars.html | Threatened Smelt Touches Off Battles in Californiaâ€˜Â Â's Endless Water Wars | False | By Kate Galbraith | 2015-05-15 | TX 8-157-169 |
| 2015-02-14 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/sexual-assault-suit-against-illinois-imam-highlights-a-communitys-divisions.html | Sexual Abuse Allegations Against Imam Stir Rifts in Insular Illinois Community | False | By Matt Apuzzo | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/politics/obama-to-intervene-in-dispute-at-west-coast-ports.html | Obama to Intervene in Dispute at West Coast Ports | False | By Erik Eckholm | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/museum-rules-talk-softly-and-carry-no-selfie-stick.html | Museum Rules: Talk Softly, and Carry No Selfie Stick | False | By William Grimes | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/delhi-wakes-up-to-an-air-pollution-problem-it-cannot-ignore.html | Delhi Wakes Up to an Air Pollution Problem It Cannot Ignore | False | By Gardiner Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/raw-eggs-and-no-husband-since-38-keep-her-young-at-115.html | Raw Eggs and No Husband Since â€˜Â Â'38 Keep Her Young at 115 | False | By Elisabetta Povoledo | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/africa/sierra-leone-loses-track-of-millions-in-ebola-funds.html | Sierra Leone Loses Track of Millions in Ebola Funds | False | By Agence France-Presse | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/dikembe-mutombo-and-john-calipari-are-among-12-finalists-for-basketball-hall-of-fame.html | Dikembe Mutombo and John Calipari Are Among 12 Finalists for Basketball Hall of Fame | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/gm-expands-2014-recall-for-power-steering-failure.html | G.M. Expands 2014 Recall for Power Steering Failure | False | By Christopher Jensen | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/hundreds-protest-fatal-police-shooting-in-washington.html | Hundreds Protest Fatal Police Shooting in Washington | False | By Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/lamarcus-aldridge-will-replace-anthony-davis-in-wests-starting-lineup.html | LaMarcus Aldridge Will Replace Anthony Davis in Westâ€˜Â Â's Starting Lineup | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/finishing-fourth-bernard-lagat-sets-a-record-for-40-year-olds.html | At Millrose Games, Bernard Lagat Sets a Mark for 40-Year-Olds | False | By Colin A. Stephenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/adam-silver-lays-out-goals-focusing-on-player-health-and-draft-lottery.html | Adam Silver Lays Out Goals, Focusing on Player Health and Draft Lottery | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/pageoneplus/quotation-of-the-day-for-sunday-february-15-2015.html | Quotation of the Day for Sunday, February 15, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/winning-lottery-numbers-for-feb-14-2015.html | Winning Lottery Numbers for Feb. 14, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/t-magazine/post-trend-universe-cathy-horyn.html | The Post-Trend Universe | False | By Cathy Horyn | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/facing-the-nbas-best-3-point-shooters-stephen-curry-finishes-first.html | Facing the N.B.A. â€˜Â Â's Best 3-Point Shooters, Stephen Curry Finishes First | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/allison-polland-adam-roth.html | Allison Polland, Adam Roth | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/anthony-hird-and-reed-caldwell.html | Anthony Hird and Reed Caldwell | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/irene-jefferson-jake-sherman.html | Irene Jefferson, Jake Sherman | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/khadija-ali-and-fritz-charles.html | Khadija Ali and Fritz Charles | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/maya-hartman-michael-fieldstone.html | Maya Hartman, Michael Fieldstone | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/heather-hume-and-jonathan-zagzag.html | Heather Hume and Jonathan Zagzag | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/elisabeth-kruger-and-devin-thomas.html | Elisabeth Kruger and Devin Thomas | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/roselvin-sanchez-and-sagiv-edelman.html | Roselvin Sanchez and Sagiv Edelman | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/devi-nampiaparampil-and-hormis-thaliath.html | Devi Nampiaparampil and Hormis Thaliath | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/erin-sobel-alexander-gitlin.html | Erin Sobel, Alexander Gitlin | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/patrick-beverley-wins-nbas-overhauled-skills-competition.html | Patrick Beverley Wins N.B.A.â€šÃ„Â´s Overhauled Skills Competition | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/kelly-linehan-noah-solomon.html | Kelly Linehan, Noah Solomon | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/mary-ellen-hammondandrew-mondi.html | Mary Ellen Hammond, Andrew Mondi | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/zach-lavine-with-nod-to-michael-jordan-soars-to-victory-in-slam-dunk-contest.html | Zach LaVine, With Nod to Michael Jordan, Soars to Victory in Slam Dunk Contest | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/rachel-grunberger-evan-tyroler.html | Rachel Grunberger, Evan Tyroler | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/a-couple-finds-their-bearings.html | A Couple Finds Their Bearings | False | By Vincent M. Mallozzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/resi-stiegler-struggles-with-injuries-and-the-fight-within.html | Resi Stiegler Struggles With Injuries and â€šÃ„Â¶the Fight Withinâ€šÃ„Â´ | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/international/canadian-pacific-railway-strike-may-affect-north-american-industries.html | Rail Strike May Disrupt Industries Across North America | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/pageoneplus/corrections-february-15-2015.html | Corrections: February 15, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/europe/copenhagen-attacks-suspect-is-killed-police-say.html | Terror Attacks by a Native Son Rock Denmark | False | By Andrew Higgins and Melissa Eddy | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/rugby/ireland-and-england-win-to-set-up-a-six-nations-showdown.html | Ireland and England Wins Set Up Dublin Showdown | False | By Huw Richards | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://bits.blogs.nytimes.com/2015/02/15/slice-and-carve-the-next-wave-in-computer-aided-creativity/ | Slice and Carve: The Next Wave in Computer-Aided Creativity | False | By Nick Wingfield | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/soccer/champions-league-shakes-bundesliga-teams-awake.html | Champions League Shakes Bundesliga Teams Awake | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/paul-mccartney-offers-guileless-romance-at-irving-plaza.html | Review: Paul McCartney Offers an Intimate Valentineâ€šÃ„Â´s Day Gift | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/new-york-city-murderless-streak-ends-at-12-days.html | New York Cityâ€šÃ„Â´s Streak of Days Without a Killing Ends at 12 | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/europe/despite-truce-shelling-continues-in-parts-of-ukraine.html | Despite Truce, Shelling Continues in Parts of Ukraine | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/marvin-david-levy-opera-composer-who-became-a-felon-is-dead-at-82.html | Marvin David Levy, Composer Who Rose, Fell and Rose Again, Dies at 82 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/philip-levine-former-us-poet-laureate-who-won-pulitzer-dies-at-87.html | Philip Levine, a Poet of Grit, Sweat and Labor, Dies at 87 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/in-the-nypd-brian-fusco-works-to-topple-patrick-lynch.html | Once Behind the Scenes, a Police Union Official Works to Topple His Boss | False | By Rachel L. Swarns | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/jordan-sentences-muslim-brotherhood-leader-for-facebook-post.html | Jordan Gives Prison Term for Criticism on Facebook | False | By Rana F. Sweis | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/books/an-appraisal-the-poet-philip-levine-an-outsider-archiving-the-forgotten.html | An Appraisal: The Poet Philip Levine, an Outsider Archiving the Forgotten | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/senators-seek-more-funding-to-reduce-rail-crossing-crashes.html | Senators Call for More Funding to Improve Safety at Rail Crossings | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/islamic-state-video-beheadings-of-21-egyptian-christians.html | Islamic State Video Shows Beheadings of Egyptian Christians in Libya | False | By David D. Kirkpatrick and Rukmini Callimachi | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/economy/obamas-trade-agenda-may-hinge-on-attacking-currency-manipulation.html | Currency Battle Is Tethered to Obama Trade Agenda | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/crosswords/bridge/a-close-final-at-the-nec-bridge-festival.html | A Close Final at the NEC Bridge Festival | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/technology/small-phone-companies-use-wi-fi-to-punch-above-their-weight.html | Cellphone Start-Ups Use Wi-Fi First to Handle Calls and Take On Rivals | False | By Brian X. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/as-oil-prices-slip-north-dakota-struggles-to-get-a-grip-on-its-budget.html | As Oil Prices Slip, North Dakota Struggles to Get a Firm Grip on Its Budget | False | By Julie Bosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/treasury-auctions-set-for-the-week-of-feb-16.html | Treasury Auctions Set for the Week of Feb. 16 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/review-john-zorn-and-collaborators-in-a-village-vanguard-run.html | Review: John Zorn and Collaborators in a Village Vanguard Run | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/international/greek-view-on-austerity-worries-other-governments.html | Greek View on Austerity Worries Other Governments | False | By James Kanter and Liz Alderman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/international/the-importance-of-studying-another-culture.html | The Importance of Studying Another Culture | False | By Sonia Kolesnikov-Jessop | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/nba-game-of-the-week-mavericks-at-thunder.html | N.B.A. Game of the Week: Mavericks at Thunder | False | By Jonah Engel Bromwich | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/fifty-shades-of-grey-leads-weekend-box-office-stirring-reflection-on-sex-films.html | In a Shift, â€šÃ„Â²Shadesâ€šÃ„Â´ Dominates Box Office | False | By Brooks Barnes and Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-17 | https://www.nytimes.com/2015/02/16/opinion/the-clutter-cures-illusory-joy.html | The Clutter Cure's Illusory Joy | False | By Pamela Druckerman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/books/review-in-green-on-blue-an-afghan-boy-narrates-story-of-war.html | Review: In â€šÃ„Â²Green on Blue,â€šÃ„Â´ an Afghan Boy Narrates Story of War | False | By Michiko Kakutani | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/dance/review-original-leads-return-in-city-ballets-romeo-juliet.html | Review: Original Leads Return in City Balletâ€šÃ„Â´s â€šÃ„Â²Romeo + Julietâ€šÃ„Â´ | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/dance/review-summation-dance-in-a-kaleidoscope-repeatedly-snapping-into-focus.html | Review: Summation Dance, in a Kaleidoscope Repeatedly Snapping Into Focus | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | This Weekâ€šÃ„Â´s Menâ€šÃ„Â´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/rough-seas-for-venezuela.html | Rough Seas for Venezuela | False | By Enrique Krauze | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/review-danish-national-symphony-orchestra-honors-sibelius-and-nielsen-at-carnegie-hall.html | Review: Danish National Symphony Orchestra Honors Sibelius and Nielsen at Carnegie Hall | False | By James R. Oestreich | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/writers-guild-chooses-top-screenplays-of-2014.html | Writers Guild Chooses Top Screenplays of 2014 | False | Compiled by Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/every-insurgency-is-different.html | Every Insurgency Is Different | False | By Paul Staniland | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/auction-may-reveal-secrets-of-american-pie.html | Auction May Reveal Secrets of â€šÃ„Â²American Pieâ€šÃ„Â´ | False | Compiled by Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-19 | https://www.nytimes.com/2015/02/16/fashion/cool-girls-keep-it-comfortable.html | Picking Through the Racks of Fashion Week | False | By Alexandra Jacobs | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/16/opinion/a-death-sentence-for-migrants.html | A Death Sentence for Migrants | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-17 | https://www.nytimes.com/2015/02/16/opinion/mission-not-yet-accomplished.html | Mission Not Yet Accomplished | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/brushes-with-danger-propel-norma-torres-to-us-and-then-politics.html | Dangers Propelled Norma Torres to Move to U.S., Then to Politics | False | By Emmarie Huetteman | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/design/spider-martins-photographs-of-the-selma-march-get-a-broader-view.html | Spider Martinâ€šÃ„Â´s Photographs of the Selma March Get a Broader View | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/fashion/at-new-york-fashion-week-layering-is-all-the-rage.html | Suddenly, Layering Is the Rage | False | By Matthew Schneier | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/skiing/jean-baptiste-grangesurges-in-second-run-to-win-slalom-title.html | Jean-Baptiste Grangeâ€‚â€Â€ Roars Back From Injuries, and Fifth Place, to Claim Gold | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/faa-rules-would-limit-commercial-drone-use.html | F.A.A. Rules Would Limit Commercial Drone Use | False | By Scott Shane | 2015-05-15 | TX 8-157-169 |
| 2015-02-15 | 2015-02-13 | https://www.nytimes.com/2015/02/13/universal/es/frustracion-y-desconfianza-dominan-temporada-electoral-en-el-estado-de-guerrero-en-mexico.html | Frustraciâ€šÃ¶â€°n y desconfianza dominan temporada electoral en el estado de Guerrero en Mâ€šÃ©xico | False | Por Elisabeth Malkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/fashion/at-alexander-wang-leather-studs-and-combat-boots.html | At Alexander Wang, Leather, Studs and Combat Boots | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/john-boehner-says-hed-allow-homeland-security-shutdown.html | Boehner Says Heâ€šÃ„Â´d Allow Homeland Security Shutdown | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/media/david-carr-as-a-passionate-professor-shaping-the-future-of-journalism.html | David Carrâ€šÃ„Â´s Last Word on Journalism, Aimed at Students | False | With David Carr | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/sunni-lawmakers-to-boycott-iraqi-parliament-over-shiite-militias.html | Sunni Lawmakers to Boycott Iraqi Parliament Over Shiite Militias | False | By Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/japans-economic-growth-weaker-than-expected.html | Japanâ€šÃ„Â´s Economy Expands, but Less Than Expected | False | By Jonathan Soble | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/netanyahu-urges-mass-immigration-of-jews-from-europe.html | Netanyahu Urges â€šÃ„Â²Mass Immigrationâ€šÃ„Â´ of Jews From Europe | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/google-aims-for-sky-but-investors-start-to-clamor-for-profits.html | Hoping Googleâ€šÃ„Â´s Lab Is a Rainmaker | False | By Conor Dougherty | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/hockey/the-rangers-cam-talbot-proves-himself-over-and-over.html | The Rangersâ€šÃ„Â´ Cam Talbot Proves Himself, Over and Over | False | By Joe Lemire | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/asia/a-korean-auto-racing-debacle-but-hope-around-the-bend.html | A Korean Auto-Racing Debacle, but Hope Around the Bend | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/dangers-frustrations-and-snow-keep-piling-up-in-new-england.html | Dangers, Frustrations and Snow Keep Piling Up in New England | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/15/bestival-will-enter-north-american-music-festival-market-in-toronto/ | Bestival Will Enter North American Music Festival Market in Toronto | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/as-nbas-d-league-celebrates-the-future-older-players-savor-their-invites.html | As N.B.A. â€šÃ„Â´s D-League Celebrates the Future, Older Players Savor Their Invitations | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/eurozone-meeting-on-greece-and-walmart-earnings.html | Eurozone Meeting on Greece, and Walmart Earnings | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/for-hillary-clinton-john-podesta-brings-a-right-hand-with-punch.html | For Hillary Clinton, John Podesta Is a Right Hand With a Punch | False | By Peter Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/cia-is-said-to-have-bought-and-destroyed-iraqi-chemical-weapons.html | C.I.A. Is Said to Have Bought and Destroyed Iraqi Chemical Weapons | False | By C. J. Chivers and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/michele-ferrero-pioneer-who-gave-the-world-nutella-dies-at-89.html | Michele Ferrero, Tycoon Who Gave the World Nutella, Dies at 89 | False | By Hilary Stout | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/with-little-help-from-wall-street-new-york-city-enjoys-steady-job-growth.html | In New York City, Jobs Come Back Without Wall Street | False | By Patrick McGeehan | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/skiing/us-revels-in-victories-and-its-rising-status-in-a-sport.html | U.S. Revels in Victories and Its Rising Status in a Sport | False | By Bill Pennington | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/louis-jourdan-dashing-star-of-gigi-is-dead-at-93.html | Louis Jourdan, Suave Star in Europe and Hollywood, Dies at 93 | False | By Terrence Rafferty | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/fourteen-george-polk-awards-in-journalism-are-given-including-three-to-the-times.html | Polk Awards in Journalism Are Announced, Including Three for The Times | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/ncaabasketball/bo-ryan-is-weaned-to-win-in-wisconsin.html | Bo Ryan Is Weaned to Win in Wisconsin | False | By Marc Tracy | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/oregon-governor-john-kitzhaber-and-fiancee-cylvia-hayes-walked-tangled-path-to-exit.html | Gov. John Kitzhaber of Oregon and His FiancÃ©Â´e Walked Tangled Path to Exit | False | By Kirk Johnson and Michael Paulson | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/as-immigrants-settle-beyond-city-limits-help-is-hard-to-find.html | As Immigrants Settle Beyond City Limits, Help Is Hard to Find | False | By Kirk Semple | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/a-lineup-of-new-york-icons-with-carmelo-anthony-on-the-bench.html | A Lineup of New York Icons, With Carmelo Anthony on the Bench | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/cablevision-and-union-reach-brooklyn-contract-deal.html | Cablevision and Union Reach Brooklyn Contract Deal | False | By Nikita Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/record-low-temperatures-or-not-new-yorkers-are-feeling-the-chill.html | Record-Low Temperatures or Not, New Yorkers Are Feeling the Chill | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-19 | https://www.nytimes.com/2015/02/16/business/media/richard-meryman-journalist-and-biographer-dies-at-88.html | Richard Meryman, Journalist and Wyeth Biographer, Dies at 88 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/winning-lottery-numbers-for-feb-15-2015.html | Winning Lottery Numbers for Feb. 15, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/irving-singer-mit-professor-who-wrote-the-nature-of-love-dies-at-89.html | Irving Singer, M.I.T. Professor Who Wrote â€šÃ„Â¨The Nature of Love,â€šÃ„Â´ Dies at 89 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/wary-of-a-new-threat-community-garden-activists-in-new-york-look-back.html | Wary of a New Threat, Community Garden Activists in New York Look Back | False | By Colin Moynihan | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/amare-stoudemire-and-knicks-said-to-be-parting-ways-with-contract-buyout.html | Amarâ€šÃ„Â´e Stoudemire and Knicks Said to Be Parting Ways With Contract Buyout | False | By Andrew Keh, Benjamin Hoffman and Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/pageoneplus/quotation-of-the-day-for-monday-february-16-2015.html | Quotation of the Day for Monday, February 16, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/senate-democrats-lobby-for-a-reprieve-for-some-who-failed-to-get-health-insurance.html | Senate Democrats Lobby for a Reprieve for Some Who Failed to Get Insurance | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-14 | https://www.nytimes.com/2015/02/16/pageoneplus/no-corrections-february-16-2015.html | No Corrections: February 16, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/yankees-set-to-retireandy-pettittes-jersey.html | Yankees Set to RetireÂ¬â€ â€ Andy Pettitteâ€šÃ„Â´s Jersey | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/in-nba-all-star-game-pizazz-returns-to-garden-and-west-stars-shoot-their-way-to-a-win.html | In N.B.A. All-Star Game, Pizazz Returns to Garden, and West Stars Shoot Their Way to a Win | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/middleeast/isis-egypt-libya-airstrikes.html | Egypt Launches Airstrike in Libya Against ISIS Branch | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/bias-in-the-workplace.html | Bias in the Workplace | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/disputed-people-in-camps.html | â€šÃ„Â²Disputed Peopleâ€šÃ„Â´ in Camps | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/getting-women-and-minorities-into-stem-fields.html | Getting Women and Minorities Into STEM Fields | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/how-to-force-prosecutors-to-play-fair.html | How to Force Prosecutors to Play Fair | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/save-the-wisconsin-idea.html | Save the Wisconsin Idea | False | By Christine Evans | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/paul-krugman-weimar-on-the-aegean.html | Weimar on the Aegean | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/george-washington-slave-catcher.html | George Washington, Slave Catcher | False | By Erica Armstrong Dunbar | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/charles-blow-a-kaffeeklatsch-on-race.html | A Kaffeeklatsch on Race | False | By Charles M. Blow | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/nigerias-miserable-choices.html | Nigeriaâ€šÃ„Ã´s Miserable Choices | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/goodbye-to-the-electronics-store.html | Goodbye to the Electronics Store | False | By Vikas Bajaj | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/the-health-law-in-the-real-world.html | The Health Law, in the Real World | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/economy/aid-to-needy-often-excludes-the-poorest-in-america.html | Aid to Needy Often Excludes the Poorest in America | False | By Patricia Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/roger-cohen-islam-and-the-west-at-war.html | Islam and the West at War | False | By Roger Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/europe/copenhagen-denmark-attacks.html | Anger of Suspect in Danish Killings Is Seen as Only Loosely Tied to Islam | False | By Andrew Higgins and Melissa Eddy | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/the-limits-of-third-generation-jihad.html | The Limits of Third-Generation Jihad | False | By Gilles Kepel | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/asia/india-gunman-shoots-veteran-communist-leader.html | Veteran Communist Leader Is Shot in India | False | By Suhasini Raj and Gardiner Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/yanis-varoufakis-no-time-for-games-in-europe.html | Yanis Varoufakis: No Time for Games in Europe | False | By Yanis Varoufakis | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/fatal-accidents-as-a-global-health-crisis.html | Fatal Accidents as a Global Health Crisis | False | By Jeremy N. Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/bard-summerscape-to-feature-work-of-the-composer-carlos-chvez/ | Bard SummerScape to Feature Work of the Composer Carlos Châ€šÃ´vez | False | By Michael Cooper | | |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/study-offers-explanation-for-leprosys-persistence.html | Research Finds a Reason Leprosy Has Persisted | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/greece-debt-eurozone-finance-ministers-meeting.html | Meeting on Greek Debt Produces an Ultimatum | False | By James Kanter and Liz Alderman | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/japan-makes-a-quick-exit-from-its-latest-recession.html | Japan Makes a Quick Exit From Its Latest Recession | False | By Jonathan Soble | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/hot-flashes-can-linger-as-long-as-14-years-study-finds.html | Up to 14 Years of Hot Flashes Found in Menopause Study | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/success-proves-undoing-of-health-insurance-co-op.html | Health Care Success for Midwest Co-op Proves Its Undoing | False | By Abby Goodnough | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/politics/scott-walker-university-wisconsin.html | 2016 Ambitions Seen in Walkerâ€šÃ„Ã´s Push for University Cuts in Wisconsin | False | By Julie Bosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/sweetest-violins-explained-holes-fill-in-blanks.html | Sweetest Violins Explained: Holes Fill In Blanks | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/the-quantum-moment-recounts-the-end-of-determinism.html | Disorder Rules the Universe | False | By Amir Alexander | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/in-arenas-shadow-holdouts-at-atlantic-yards-site-must-now-leave.html | In Arenaâ€šÃ„Ã´s Shadow, Holdouts at Atlantic Yards Site Must Now Leave | False | By Matt A.V. Chaban | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/television/the-snl-40th-anniversary-show-very-funny-except-when-it-wasnt.html | The â€šÃ„Ã²S.N.L.â€šÃ„Ã´ 40th-Anniversary Show: Very Funny, Except When It Wasnâ€šÃ„Ã´t | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/wimpy-kid-musical-to-have-premiere-in-minneapolis/ | Wimpy Kid Musical to Have Premiere in Minneapolis | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/17qna.html | Crossed Legs, Heightened Worries? | False | By C. Claiborne Ray | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/asia/mullah-abdul-rauf-khadim-shawali-khan-photo.html | The Afghan Militant in the Photo? The Wrong Man, and Heâ€šÃ„Ã´s Not Happy | False | By Taimoor Shah and Joseph Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/cancer-can-be-tough-case-to-prove.html | A Cancer Cluster Is Tough to Prove | False | By George Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/europe/french-jews-cemetery-vandalism-latest-sign-of-anti-semitism.html | Jewish Graves Vandalized in France | False | By Alissa J. Rubin and Aurelien Breeden | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/noisy-moths-throw-off-bats.html | A Mothâ€šÃ‚Ã´s Tail Can Deceive Bats | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/theater/review-in-paradox-of-the-urban-cliche-verse-melts-into-drama.html | Review: In â€šÃ‚Â¿Paradox of the Urban Clichâ€šÃ‚Â©,â€šÃ‚Â´ Verse Melts Into Drama | False | By Laura Collins-Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/asia/united-nations-postpones-report-possible-war-crimes-sri-lanka.html | U.N. Delays Release of Report on Possible War Crimes in Sri Lanka | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/16/genes-tell-only-part-of-story/ | Genes Tell Only Part of the Story | False | By Abigail Zuger, M.d. | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/the-science-of-finding-romance-online.html | The Science of Online Dating | False | By Rachel Nuwer | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/energy-environment/transocean-chief-steps-down-suddenly-with-company-in-doldrums.html | Transocean Chief Steps Down Suddenly With Company in Doldrums | False | By Clifford Krauss | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/americas/drought-pushes-sao-paulo-brazil-toward-water-crisis.html | Taps Start to Run Dry in Brazilâ€šÃ‚Ã´s Largest City | False | By Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/despite-steep-fees-and-first-class-prices-private-jets-are-available-to-more.html | Steep Fees and First-Class Prices, but Private Jets Are Available to More | False | By Matt Krupnick | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/baseball/bob-feller-museum-in-van-meter-iowa-to-become-city-hall.html | In Town Where Pitcherâ€šÃ‚Ã´s 266 Wins Were Part of Fabric, One Big Loss | False | By Pat Borzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/listening-to-bad-pitches-and-asking-one-question-too-many.html | Listening to Bad Pitches and Asking One Question Too Many | False | By Akos Jankura | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/basketball/amare-stoudemires-time-in-new-york-done-after-buyout-from-knicks.html | Amarâ€šÃ‚Â´e Stoudemireâ€šÃ‚Ã´s Time With Knicks Done After Buyout | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/europe/ukrainian-troops-trapped-cease-fire-fragile.html | With Ukrainian Troops Trapped, a Cease-Fire Grows More Fragile | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/technology/spyware-embedded-by-us-in-foreign-networks-security-firm-says.html | U.S. Embedded Spyware Overseas, Report Claims | False | By Nicole Perlroth and David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/fashion/at-opening-ceremony-the-clothes-are-only-the-start.html | At Opening Ceremony, the Clothes Are Only the Start | False | By Matthew Schneier | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/dance/review-ballet-arizonas-napoli-embodies-a-culture-of-exuberance.html | Review: Ballet Arizonaâ€šÃ‚Ã´s â€šÃ‚Â¿Napoliâ€šÃ‚Â´ Embodies a Culture of Exuberance | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/your-letters-carbon-dioxide-storage-hiv-drugs-and-ebola-management.html | Your Letters: Carbon Dioxide Storage, H.I.V. Drugs and Ebola Management | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-berlin-philharmonic-goes-to-london-in-simon-rattle-homecoming.html | Review: Berlin Philharmonic Goes to London in Simon Rattle Homecoming | False | By Michael White | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/theater/review-rap-guide-to-religion-examines-why-humanity-created-god.html | Review: â€šÃ‚Â¿Rap Guide to Religionâ€šÃ‚Â´ Examines Why Humanity Created God | False | By Anita Gates | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/auryn-quartet-forges-a-radiance-at-the-frick.html | Review: Auryn Quartet Forges a Radiance at the Frick | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/vaccinations-are-states-call.html | Vaccinations Are Statesâ€šÃ‚Â´ Call | False | By Denise Grady | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-estelle-adam-birnbaum-and-sonny-and-the-sunsets-release-new-albums.html | Review: Estelle, Adam Birnbaum, and Sonny and the Sunsets Release New Albums | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/design/prison-architecture-and-the-question-of-ethics.html | Prison Architecture and the Question of Ethics | False | By Michael Kimmelman | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/dance/review-martha-graham-dance-company-displays-unorthodox-humor.html | Review: Martha Graham Dance Company Displays Unorthodox Humor | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-dianne-reeves-leads-journey-of-jazz-history-at-rose-hall.html | Review: Dianne Reeves Leads Journey of Jazz History at Rose Hall | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/hand-of-a-superhero.html | Hand of a Superhero | False | By Jacqueline Mroz | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/books/review-a-kim-jong-il-production-recounts-a-bizarre-legacy.html | Review: â€šÃ„Ã²A Kim Jong-il Productionâ€šÃ„Ã´ Recounts a Bizarre Legacy | False | By Janet Maslin | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/jessye-normans-salute-to-the-love-song-at-carnegie-hall.html | Review: Jessye Normanâ€šÃ„Ã´s Salute to the Love Song at Carnegie Hall | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/a-new-copyright-complaint-against-richard-prince/ | A New Copyright Complaint Against Richard Prince | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/vodafone-turns-focus-to-broadband-seeking-to-catch-up-to-rivals/ | Vodafone Turns Focus to Broadband, Seeking to Catch Up to Rivals | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/fashion/at-new-york-fashion-week-whatever-looks-warm-will-work.html | At New York Fashion Week, Whatever Looks Warm Will Work | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-16 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/preet-bhararas-wall-st-task-force-has-a-shifting-roster-of-lawyers/ | Preet Bhararaâ€šÃ„Ã´s Wall St. Task Force Has a Shifting Roster of Lawyers | False | By Ben Protess and Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/media/liberty-global-becoming-a-big-fish-risks-attracting-the-eye-of-a-shark/ | Liberty Global, Becoming a Big Fish, Risks Attracting the Eye of a Shark | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/autoracing/troubles-mount-for-kurt-busch-accused-of-domestic-assault.html | Troubles Mount for Kurt Busch, Accused of Domestic Assault | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/canadian-rail-strike-ends-as-parties-agree-to-arbitration.html | Canadian Rail Strike Ends as Parties Agree to Arbitration | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/inside-man-in-paris-jewelry-holdups-admits-to-his-role-and-stupidity.html | Inside Man in Paris Jewelry Holdups Admits to His Role, and Stupidity | False | By Doreen Carvajal | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/at-westminster-dog-show-a-sloppy-galoot-chases-a-first.html | Westminster Dog Show Offers No Joy for Fans of a Charming Galoot | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/southeast-region-hit-by-a-heavy-blast-of-snow-with-an-icy-cold-follow-up.html | Southeast Region Hit by a Heavy Blast of Snow, With an Icy Cold Follow-Up | False | By Shaila Dewan | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/numbers-may-not-give-a-complete-picture-of-passenger-unruliness.html | Numbers May Not Give a Complete Picture of Passenger Unruliness | False | By Joe Sharkey | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/lesley-gore-teenage-voice-of-heartbreak-dies-at-68.html | Lesley Gore, Teenage Voice of Heartbreak, Dies at 68 | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/with-single-digit-temperatures-new-yorkers-improvise-ways-to-cope.html | In Bitter Cold, Entertaining Children With Games, Films and Dumplings | False | By Nina Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/killing-in-washington-state-offers-ferguson-moment-for-hispanics.html | Killing in Washington State Offers â€šÃ„Ã²Fergusonâ€šÃ„Ã´ Moment for Hispanics | False | By Julie Turkewitz and Richard A. Oppel Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/shortage-of-snow-aside-china-jumps-into-bid-for-2022-winter-games.html | Shortage of Snow Aside, China Jumps Into Bid for 2022 Winter Games | False | By Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/forget-barefoot-many-seek-cushioning-in-running-shoes.html | Forget Barefoot; New Trendsetter in Running Shoes Is Cushioning | False | By Lindsay Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/media/arnaud-de-borchgrave-a-journalist-whose-life-was-a-tale-itself-dies-at-88.html | Arnaud de Borchgrave, Journalist Whose Life Was a Tale Itself, Dies at 88 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/despite-blandishments-south-street-seaport-redevelopment-plans-stall-over-a-high-rise.html | Despite Amenities, South Street Seaport Redevelopment Plans Stall Over a High-Rise | False | By Charles V. Bagli | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/basketball/as-one-knicks-experiment-ends-trying-to-guess-what-the-next-will-be.html | As One Knicks Experiment Ends, Trying to Guess What the Next Will Be | False | By William C. Rhoden | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/cycling/lance-armstrongs-ugly-detour-from-road-to-redemption.html | Lance Armstrongâ€šÃ„Ã´s Ugly Detour From Road to Redemption | False | By Juliet Macur | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/fifty-shades-of-grey-draws-in-the-curious-as-well-as-the-books-fans.html | Men Seeing â€šÃ„Ã²Fifty Shades of Greyâ€šÃ„Ã´ Have the Same Reaction as Women: Curiosity | False | By Liz Robbins | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/middleeast/us-intensifies-effort-to-blunt-isis-message.html | U.S. Intensifies Effort to Blunt ISISâ€šÃ„Ã´ Message | False | By Eric Schmitt | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/baseball/yankees-plan-to-honor-four-former-players.html | Yankees Plan to Honor Four Former Players | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/hurricane-sandy-victims-say-damage-reports-were-altered.html | Hurricane Sandy Victims Say Damage Reports Were Altered | False | By David W. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/with-lunar-new-year-show-another-link-to-china-for-a-new-york-fireworks-family.html | With Lunar New Year Show, Another Link to China for a New York Fireworks Family | False | By Kirk Semple | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/winning-lottery-numbers-for-feb-16-2015.html | Winning Lottery Numbers for Feb. 16, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/17/arts/music/sam-andrew-guitarist-for-big-brother-and-the-holding-company-dies-at-73.html | Sam Andrew, Guitarist for Big Brother and the Holding Company, Dies at 73 | False | By Peter Keepnews | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/hockey/rangers-erupt-late-and-shock-islanders.html | Rangers Erupt Late and Shock Islanders | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/ncaabasketball/villanova-serves-notice-with-romp-over-seton-hall.html | Villanova Serves Notice With Romp Over Seton Hall | False | By Brendan Prunty | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/group-seeks-new-tolls-in-manhattan-to-pay-for-regions-transportation-needs.html | Group Seeks New Tolls in Manhattan to Pay for Regionâ€šÃ„Â´s Transportation Needs | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/rupaul-and-david-blaine-among-speakers-for-new-york-public-library-series.html | RuPaul and David Blaine Among Speakers for New York Public Library Series | False | Compiled by Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/inequality-has-actually-not-risen-since-the-financial-crisis.html | Inequality Has Actually Not Risen Since the Financial Crisis | False | By David Leonhardt | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/enrollment-period-for-health-insurance-ends-now-the-tax-penalties-start.html | Enrollment Period for Health Insurance Ends; Now the Tax Penalties Start | False | By Margot Sanger-Katz | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/obama-immigration-policy-halted-by-federal-judge-in-texas.html | Dealt Setback, Obama Puts Off Immigrant Plan | False | By Michael D. Shear and Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://sinosphere.blogs.nytimes.com/2015/02/17/soft-recruits-hinder-chinas-military-modernization/ | Soft Recruits Hinder Chinaâ€šÃ„Â´s Military Modernization | False | By Jane Perlez | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/pageoneplus/corrections-february-17-2015.html | Corrections: February 17, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/declassify-9-11-pages.html | Declassify 9/11 Pages | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/the-roadblock-to-sentencing-reform.html | The Roadblock to Sentencing Reform | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/progress-and-hope-on-preventing-veteran-suicides.html | Progress and Hope on Preventing Veteran Suicides | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/david-brooks-the-moral-injury.html | The Moral Injury | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/reform-the-condominium.html | Reform the Condominium | False | By Matthew Gordon Lasner | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/how-useful-are-standardized-tests.html | How Useful Are Standardized Tests? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/airlines-against-open-skies.html | Airlines Against Open Skies | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/europe-car-sales.html | In Europe, Car Sales Gain for 17th Straight Month | False | By David Jolly | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/tv-news-and-the-idea-of-truth.html | TV News and the Idea of Truth | False | By Anand Giridharadas | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/suicide-bomber-kills-up-to-8-in-xinjiang-radio-free-asia-reports.html | Suicide Bomber Kills Up to 8 in Xinjiang, Radio Free Asia Reports | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/soccer/bradford-city-making-another-magical-run.html | Bradford City Making Another Magical Run | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/fairfax-financial-agrees-to-acquire-specialty-insurer-for-1-88-billion/ | Fairfax Financial of Canada Agrees to Buy Specialty Insurer Brit | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/caixabank-of-spain-issues-takeover-bid-for-bpi-of-portugal/ | Caixabank of Spain Issues Takeover Bid for BPI of Portugal | False | By Raphael Minder | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/mustafa-akyol-a-letter-concerning-muslim-toleration.html | A Letter Concerning Muslim Toleration | False | By Mustafa Akyol | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/france-moves-to-open-up-sunday-shopping.html | French Leaders Set Up Showdown in Forcing Measure to Widen Sunday Shopping | False | By Alan Cowell and Aurelien Breeden | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/oscar-wildes-day-in-poets-corner.html | Oscar Wildeâ€šÃ„Ã´s Day in Poetsâ€šÃ„Ã´ Corner | False | By Ted Scheinman | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/pakistan-taliban-suicide-attack.html | Suicide Bomber, Failing to Reach Pakistani Police, Strikes Busy Neighborhood | False | By Waqar Gillani | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/patrick-chappatte-isis-in-libya.html | ISIS in Libya | False | By Patrick Chappatte | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/dance/at-dresden-semperoper-a-new-take-on-tristan-and-isolde.html | At Dresden Semperoper, a New Take on â€šÃ„Â¨Tristan and Isoldeâ€šÃ„Â´ | False | By Roslyn Sulcas | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/18/activist-investor-demands-change-at-tempur-sealy/ | Activist Investor Demands Change at Tempur Sealy | False | By Dealbook | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/west-virginia-train-derailment-dumps-oil-into-river.html | Spilled Oil Keeps Flames Burning After a Train Derailment in West Virginia | False | By Dan Heyman and Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/taliban-attack-afghanistan.html | Taliban Attack Kills at Least 20 Afghan Police Officers | False | By Mujib Mashal | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/hedge-funds-offer-peek-at-their-holdings/ | Seeing Value After a Plunge, Hedge Funds Bet on Energy Stocks | False | By William Alden and Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/david-carr-times-reporter-funeral.html | David Carr, a Times Reporter, Is Eulogized | False | By James Barron | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/politics/first-draft/2015/02/17/hillary-clinton-met-with-elizabeth-warren-in-december/ | Hillary Clinton, Privately, Seeks the Favor of Elizabeth Warren | False | By Maggie Haberman and Jonathan Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/westminster-dog-show-2015-behind-the-scenes-the-dogs-can-be-dogs.html | Looking Back at Nearly 15 Dog Years | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/india-narendra-modi-religious-violence.html | Modi Promises to Punish Religious Violence in India | False | By Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/does-fiction-have-the-power-to-sway-politics.html | Does Fiction Have the Power to Sway Politics? | False | By Mohsin Hamid and Francine Prose | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/health/pills-found-to-help-chances-of-quitting-smoking-in-the-future.html | Medicine Given Even Before Smokers Are Ready to Quit Is Found to Help Them | False | By Sabrina Tavernise | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/desperation-drives-gazans-over-a-fence-and-into-israeli-prisons.html | Desperation Drives Gazans Over a Fence and Into Israeli Prisons | False | By Jodi Rudoren and Majd Al Waheidi | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/battle-for-debaltseve-despite-ukraine-cease-fire.html | Despite Ukraine Truce, a Battle That Continues | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/at-heart-of-us-south-african-trade-dispute-a-serious-game-of-chicken.html | At Heart of U.S.-South African Trade Dispute, a Serious Game of International Chicken | False | By Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/tom-bullock-the-ideal-bartender-offers-words-of-advice.html | Tom Bullockâ€šÃ„Ã´s â€šÃ„Â¨The Ideal Bartenderâ€šÃ„Â´ Offers Words of Advice | False | By Robert Simonson | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/upshot/is-this-the-day-of-reckoning-for-greece-and-europe.html | A Possible Day of Reckoning, Again, for Greece and Europe | False | By Neil Irwin | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-19 | https://www.nytimes.com/2015/02/18/sports/cricket/a-brief-guide-to-cricket-terms-from-beamer-to-wicket.html | Dibbly-Dobbly? Silly Mid Off? Slog Sweep? What It All Means | False | By Victor Mather | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/reaffirm-the-wests-values.html | Reaffirm the Westâ€šÃ„Â´s Values | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/a-high-end-property-collapse-in-singapore.html | A High-End Property Collapse in Singapore | False | By Alexandra Stevenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/new-york-city-schools-see-a-sharp-increase-in-occupational-therapy-cases.html | Sharp Rise in Occupational Therapy Cases at New Yorkâ€šÃ„Â´s Schools | False | By Elizabeth A. Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/cristal-roto-la-historia-del-fracaso-de-google-glass.html | Cristal roto: La historia del fracaso de Google Glass | False | Por Nick Bilton | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/restaurant-review-shuko-in-the-east-village.html | Restaurant Review: Shuko in the East Village | False | By Pete Wells | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/17/clothes-and-character-maleficent/ | Clothes and Character: â€šÃ„Â²Maleficentâ€šÃ„Â´ | False | By Rachel Lee Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/movies/review-with-queen-and-country-john-boorman-continues-a-tale.html | Review: With â€šÃ„Â²Queen and Country,â€šÃ„Â´ John Boorman Continues a Tale | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/baseball/alex-rodriguez-apologizes-to-yankees-and-fans.html | Exchanging Sword for Pen, Rodriguez Apologizes to Yankees and Fans | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/international/greece-bureaucracy-not-just-austerity-is-an-economic-drag.html | Greek Bureaucracy, Not Just Austerity, Is an Economic Drag | False | By Liz Alderman | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-01 | https://www.nytimes.com/2015/02/01/universal/es/un-creciente-numero-de-familias-en-estados-unidos-cuentan-con-todos-los-hijos-adultos-solteros.html | La generaciÃ³â€°Ã±n de solteros empedernidos | False | Por Alyson Krueger | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/reclaiming-puerto-ricos-food-paradise.html | Reclaiming Puerto Ricoâ€šÃ„Â´s Food Paradise | False | By Jeff Gordinier | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/israel-elections-debate.html | Reviving the Art of Debate in Israel | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/ford-hires-wall-st-banker-to-lead-global-strategy/ | Ford Hires Wall St. Banker to Lead Global Strategy | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/israeli-inquiry-faults-netanyahus-over-expenses.html | Inquiry by Israeli Comptroller Criticizes Spending Habits of Netanyahu and Wife | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/southeast-snowstorm-brings-some-cities-to-near-standstill.html | Southeast Snowstorm Leaves Beauty and Danger | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/tsipras-rechaza-la-corbata-en-una-muestra-ejemplar-de-teatro-politico.html | Tsipras rechaza la corbata en una muestra ejemplar de teatro polÃâ€°Ã±tico | False | Por Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/chris-cheung-helps-ring-in-the-chinese-new-year.html | Chris Cheung Helps Ring In the Chinese New Year | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/securing-a-hotmail-account.html | Securing a Hotmail Account | False | By J. D. Biersdorfer | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/at-division-iii-st-thomas-a-coach-applies-his-psychology-doctorate.html | Coachâ€šÃ„Â´s Ph.D. in Psychology Is Applied on Court and in Classroom | False | By Pat Borzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-20 | https://www.nytimes.com/2015/02/20/automobiles/video-review-the-chevrolet-trax-is-a-crossover-in-a-smaller-package.html | The Chevrolet Trax Is a Crossover in a Smaller Package | False | By Tom Voelk | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/syrian-forces-try-to-cut-supply-route-to-aleppo-as-hezbollahs-role-grows.html | U.N. Envoy to Syria Announces Possible Truce in Aleppo | False | By Somini Sengupta and Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/judge-hears-arguments-over-gms-exposure-to-recall-suits.html | Judge Hears Arguments Over G.M.â€šÃ„Â´s Exposure to Recall Suits | False | By Hilary Stout | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/a-taste-of-japan-at-grand-central.html | A Taste of Japan at Grand Central | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/judge-says-cuomo-must-set-election-to-fill-grimms-house-seat.html | Judge Says Cuomo Must Set Election to Fill Grimmâ€šÃ„Â´s House Seat | False | By Alexander Burns | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/ashton-carter-sworn-in-as-secretary-of-defense.html | Ashton Carter Sworn In as Secretary of Defense | False | By Matthew Rosenberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-21 | https://artsbeat.blogs.nytimes.com/2015/02/17/a-wheeldon-nutcracker-for-the-joffrey/ | A Wheeldon Nutcracker for the Joffrey | False | By Roslyn Sulcas | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/rahm-emanuel-seeks-to-secure-black-support-as-chicago-election-nears.html | Re-election Bid Offers Test of Mayorâ€šÃ„Â´s Appeal to â€šÃ„Â²Two Chicagosâ€šÃ„Â´ | False | By Monica Davey | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/argentine-official-lashes-out-at-us-over-prosecutor-dispute.html | Fallout Over Argentine Prosecutorâ€™s Death Draws International Tensions | False | By Jonathan Gilbert | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/books/review-helen-macdonalds-h-is-for-hawk-a-memoir-on-grief-and-falconry.html | Review: Helen Macdonaldâ€™s â€˜H Is for Hawk,â€™ a Memoir on Grief and Falconry | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/con-su-padre-en-el-poder-jeb-bush-se-adentro-en-el-arte-de-los-favores-politicos.html | Con su padre en el poder, Jeb Bush se adentrÃ³ en el arte de los favores polÃticos | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/baseball/to-the-readers-alex-rodriguez-is-forever.html | To the Readers: Alex Rodriguez Is Not Going Away. Sorry. | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/review-matthew-perry-in-an-odd-couple-refitted-for-a-new-century.html | Review: Matthew Perry in an â€˜Odd Coupleâ€™ Refitted for a New Century | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-a-la-donna-del-lago-with-melting-tenderness-at-the-met.html | Review: A â€˜La Donna del Lagoâ€™ With Melting Tenderness at the Met | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-ensemble-acjw-performs-meredith-monks-instrumental-backlight.html | Review: Ensemble ACJW Performs Meredith Monkâ€™s Instrumental â€˜Backlightâ€™ | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-blue-heron-performs-missa-de-plus-en-plus-at-corpus-christi-church.html | Review: Blue Heron Performs â€˜Missa De plus en plusâ€™ at Corpus Christi Church | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/review-cop-show-colin-quinns-police-procedural-satire.html | Review: â€˜Cop Show,â€™ Colin Quinnâ€™s Police Procedural Satire | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/mac-wellman-a-playwriting-mentor-whose-only-mantra-is-oddity.html | Mac Wellman, a Playwriting Mentor Whose Only Mantra Is Oddity | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/what-a-group-of-disciples-discovered-along-the-way.html | At Brooklyn College, Learning From Mac Wellman | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/soccer/chelsea-and-psg-tie-in-champions-league.html | Chelsea and P.S.G. Tie in Champions League | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/17/boston-scientific-and-jj-settle-suit-over-guidant-deal/ | Boston Scientific and J.&J. Settle Suit Over Guidant Deal | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/economy/the-promise-and-failure-of-community-colleges.html | The Promise and Failure of Community Colleges | False | By Eduardo Porter | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/commercial/a-conversation-with-jed-walentas-real-estate-developer-in-new-york.html | A Conversation With Jed Walentas, Real Estate Developer in New York | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/a-judges-assault-on-immigration.html | A Judgeâ€™s Assault on Immigration | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://artsbeat.blogs.nytimes.com/2015/02/17/a-book-prize-for-wonder-woman/ | A Book Prize for Wonder Woman | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://cityroom.blogs.nytimes.com/2015/02/17/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-wednesday/ | New York City Parking Alert: Alternate-Side Rules Are Suspended on Wednesday | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/lorena-rojas-actress-in-spanish-language-soap-operas-dies-at-44.html | Lorena Rojas, Actress in Spanish-Language Soap Operas, Dies at 44 | False | By Daniel E. Slotnik | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/basketball/amare-stoudemire-is-said-to-have-agreement-with-mavericks.html | Amarâ€™e Stoudemire Is Said to Have Agreement With Mavericks | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://bits.blogs.nytimes.com/2015/02/17/snapchat-said-to-seek-funding-at-up-to-19-billion-valuation/ | Valuation for Snapchat Could Rise to $19 Billion | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/fashion/at-thom-browne-a-challenge-from-the-fringe.html | At Thom Browne, a Challenge From the Fringe | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/behind-the-scenes-at-the-westminster-dog-show-broadcast.html | Meticulous Preparation Is for Broadcasters, Too | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/as-rivals-falter-indias-economy-is-surging-ahead.html | As Rivals Falter, Indiaâ€™s Economy Is Surging Ahead | False | By Keith Bradsher | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/fashion/celebrity-encounters-at-the-fashion-shows.html | Celebrity Encounters at the Fashion Shows | False | By Matthew Schneier | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/robert-e-herzstein-who-foiled-nixon-dies-at-83.html | Robert E. Herzstein, Who Foiled Nixon Over White House Tapes, Dies at 83 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/hungary-keeps-visit-by-putin-low-key-as-it-seeks-to-repair-relations-with-west.html | Hungary Keeps Visit by Putin Low-Key as It Seeks to Repair Relations With West | False | By Rick Lyman and Helene Bienvenu | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/rand-paul-is-looking-to-april-to-announce-plan-to-run-for-president-associates-say.html | Rand Paul Is Looking to April to Announce Plan to Run for President, Associates Say | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/after-public-acrimony-quieter-steps-by-new-yorks-mayor-and-police-to-mend-a-rift.html | After Public Acrimony, Quieter Steps by Mayor de Blasio and Police to Mend Rift | False | By Matt Flegenheimer and Al Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/facing-suits-a-nursing-home-seeks-bankruptcy.html | Facing Suits, a Nursing Home in California Seeks Bankruptcy | False | By Katie Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/give-greece-room-to-maneuver.html | Give Greece Room to Maneuver | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/bringing-a-rare-perspective-to-authorizing-war.html | Veterans in Congress Bring Rare Perspective to Authorizing War | False | By Ashley Parker and Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/americans-may-see-appeal-of-medical-tourism-in-cuba.html | Americans May See Appeal of Medical Tourism in Cuba | False | By William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/winning-lottery-numbers-for-feb-17-2015.html | Winning Lottery Numbers for Feb. 17, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/health/doctors-strive-to-do-less-harm-by-inattentive-care.html | Doctors Strive to Do Less Harm by Inattentive Care | False | By Gina Kolata | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/a-different-and-surprising-economic-tale-of-new-york-city-emerges.html | A Different (and Surprising) Economic Tale of New York City Emerges | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/boston-transit-chief-says-restoring-service-will-take-30-more-days.html | 30 More Problem Days, Boston Transit Chief Says | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/18/books/anne-moody-author-of-coming-of-age-in-mississippi-dies-at-74.html | Anne Moody, Author of â€šÃ²Coming of Age in Mississippi,â€šÃ´ Dies at 74 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/head-of-new-yorks-top-court-says-judges-should-oversee-grand-juries-in-deaths-involving-police.html | Head of New Yorkâ€šÃ„Â´s Top Court Says Judges Should Oversee Grand Juries in Deaths Involving Police | False | By Jesse McKinley | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/review-little-children-dream-of-god-a-drama-of-haitian-refugees.html | Review: â€šÃ²Little Children Dream of God,â€šÃ´ a Drama of Haitian Refugees | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/review-in-hamilton-lin-manuel-miranda-forges-democracy-through-rap.html | Review: In â€šÃ²Hamilton,â€šÃ´ Lin-Manuel Miranda Forges Democracy Through Rap | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/islamist-faction-in-libya-now-strikes-from-the-sky.html | Islamist Faction in Libya Now Strikes From the Sky | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/in-a-logistical-riddle-for-the-court-a-terrorism-suspect-is-his-own-attorney.html | In a Logistical Riddle for the Court, a Terrorism Suspect Is His Own Lawyer | False | By Stephanie Clifford and Nate Schweber | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/golf/presidents-cup-in-south-korea-may-lack-native-sons.html | Presidents Cup in South Korea May Lack Native Sons | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/new-rules-set-on-armed-drone-exports.html | New Rules Set on Armed Drone Exports | False | By Scott Shane | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/obama-cites-health-plan-tally-of-11-4-million.html | Obama Cites Health Plan Tally of 11.4 Million | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/transit-group-would-add-tolls-to-four-new-york-bridges.html | Transit Groupâ€šÃ„Â´s Next Challenge: Selling a New Version of Congestion Pricing | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/illinois-imam-charged-with-sex-abuse.html | Illinois: Imam Charged With Sex Abuse | False | By Matt Apuzzo | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/fear-of-israeli-leaks-fuels-distrust-as-us-and-iran-hold-nuclear-talks.html | Fear of Israeli Leaks Fuels Distrust Over U.S. Talks With Iran | False | By David E. Sanger | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/16-die-in-crush-at-carnival-in-haiti-capital.html | 16 Die in Crush at Carnival in Haiti Capital | False | By Andre Paultre and Randal C. Archibold | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/basketball/as-nba-trading-deadline-nears-celtics-have-lots-of-picks-and-possibilities.html | As N.B.A. Trading Deadline Nears, Celtics Have Lots of Picks and Possibilities | False | By Peter May | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/miss-p-a-beagle-wins-the-westminster-dog-show.html | A Regal Beagle Seizes the Spotlight | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/gaps-in-surveillance-are-clear-solutions-arent.html | Gaps in Franceâ€šÃ„Ã¢´s Surveillance Are Clear; Solutions Arenâ€šÃ„Ã¢´t | False | By Katrin Bennhold and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/russia-court-upholds-activists-suspended-sentence.html | Russia: Court Upholds Activistâ€šÃ„Ã¢´s Suspended Sentence | False | By Andrew Roth | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/football/critic-of-nfl-settlement-on-concussions-reverses-position.html | Critic of N.F.L. Settlement on Concussions Reverses Position | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã¢´s on TV Wednesday | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/pageoneplus/corrections-february-18-2015.html | Corrections: February 18, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://artsbeat.blogs.nytimes.com/2015/02/18/songwriters-hall-of-fame-to-honor-toby-keith-cyndi-lauper-robert-hunter-and-jerry-garcia/ | Songwriters Hall of Fame to Honor Toby Keith, Cyndi Lauper, Robert Hunter and Jerry Garcia | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/media/coming-soon-web-networks-for-a-bevy-of-celebrities.html | Coming Soon: Celebrity Web Networks From the Media Company Whalerock | False | By Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/18/world/asia/afghanistan-civilian-casualties-topped-10000-in-2014-un-says.html | Civilian Toll in Afghan War Rose in 2014, U.N. Reports | False | By Azam Ahmed | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/prosecutors-misconduct.html | Prosecutorsâ€šÃ„Ã¢´ Misconduct | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/regulating-payday-loans.html | Regulating Payday Loans | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/thomas-friedman-democracy-is-in-recession.html | Democracy Is in Recession | False | By Thomas L. Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/a-stronger-freedom-of-information-act.html | A Stronger Freedom of Information Act | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/the-modern-asylum.html | The Modern Asylum | False | By Christine Montross | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/the-mission-of-college-think-about-it.html | The Mission of College? Think About It | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/dont-talk-about-those-unpaid-bills.html | Donâ€šÃ„Ã¢´t Talk About Those Unpaid Bills | False | By Adam Seth Levine | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/records-in-child-abuse-case-acting-da-responds.html | Records in Child Abuse Case: Acting D.A. Responds | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/frank-bruni-college-poetry-and-purpose.html | College, Poetry and Purpose | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://dealbook.blogs.nytimes.com/2015/02/18/altice-offers-4-4-billion-for-vivendis-stake-in-numericable-sfr/ | Altice Offers $4.4 Billion for Vivendiâ€šÃ„Ã¢´s Stake in Numericable-SFR | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/geneva-prosecutors-open-inquiry-into-hsbc-swiss-unit/ | Swiss Prosecutors Search Offices of HSBC Unit | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/ukraine-conflict-debaltseve.html | Ukrainian Soldiersâ€šÃ„Ã¢´ Retreat From Eastern Town Raises Doubt for Truce | False | By Andrew E. Kramer and David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/health/scientists-shed-light-on-circuits-that-control-genes.html | Project Sheds Light on What Drives Genes | False | By Gina Kolata | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/asia/chinese-new-year-sheep-goat.html | A Lunar New Year With a Name Thatâ€šÃ„Ã¢´s a Matter of Opinion | False | By Chris Buckley | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/poland-court-cia-prison.html | Poland to Pay $262,000 to Inmates Held at Secret C.I.A. Prison | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-21 | https://www.nytimes.com/2015/02/19/arts/international/magnificent-obsessions-show-at-the-barbican-explores-portraits-of-the-artist-as-collector.html | â€šÃ„Â²Magnificent Obsessionsâ€šÃ„Â´ Show at the Barbican Explores Portraits of the Artist as Collector | False | By Farah Nayeri | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/high-spirited-comedies-rush-the-stage.html | High-Spirited Comedies Rush the Stage | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/larry-david-on-broadway-theater-seinfeld-and-death-etiquette.html | Larry David on Broadway Theater, â€šÃ„Â²Seinfeldâ€šÃ„Â´ and Death Etiquette | False | By Jason Zinoman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/video-shows-chelsea-soccer-fans-in-racist-behavior.html | Video Shows Racist Behavior by Chelsea Soccer Fans in Paris | False | By Alan Cowell | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/22/business/media/fox-searchlight-outshines-boutique-rivals-in-the-hunt-for-oscar-gold.html | Fox Searchlight Outshines Rivals in Oscar Hunt | False | By Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/admiring-mount-fuji-from-a-black-sand-beach.html | Admiring Mount Fuji from a Black-Sand Beach | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/island-hopping-off-the-coast-of-borneo.html | Island Hopping Off the Coast of Borneo | False | By Ian Urbina | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/in-wilton-conn-historic-homes-and-fine-schools.html | In Wilton, Conn., Historic Homes and Fine Schools | False | By Lisa Prevost | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/photoshop-at-25-a-thriving-chameleon-adapts-to-an-instagram-world.html | Photoshop at 25: A Thriving Chameleon Adapts to an Instagram World | False | By Farhad Manjoo | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/khmer-inspired-shopping-by-angkor-wat.html | Khmer-Inspired Shopping by Angkor Wat | False | By Jeanine Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/obama-to-outline-nonmilitary-plans-to-counter-groups-like-isis.html | Obama Urges Global United Front Against Extremist Groups Like ISIS | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/david-ivess-lives-of-the-saints-from-primary-stages.html | David Ives&apos;s â€šÃ„Â²Lives of the Saintsâ€šÃ„Â´ From Primary Stages | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/peter-careys-amnesia.html | Peter Careyâ€šÃ„Â´s â€šÃ„Â²Amnesiaâ€šÃ„Â´ | False | By Lawrence Osborne | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/jeff-augustin-on-haiti-voodoo-and-roundabout-underground.html | Jeff Augustin on Haiti, Voodoo and Roundabout Underground | False | By Eric Grode | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/head-of-state-by-andrew-marr.html | â€šÃ„Â²Head of State,â€šÃ„Â´ by Andrew Marr | False | By Leo Carey | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/mark-twains-america-and-huck-finns-america.html | â€šÃ„Â²Mark Twainâ€šÃ„Â´s Americaâ€šÃ„Â´ and â€šÃ„Â²Huck Finnâ€šÃ„Â´s Americaâ€šÃ„Â´ | False | By Brenda Wineapple | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/tennis/no-bitterness-from-victoria-azarenka-after-surprise-split-with-coach.html | No Bitterness From Victoria Azarenka After Surprise Split With Coach | False | By Christopher Clarey | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/groningen-dutch-gas-field-safety-earthquake.html | Earthquake Dangers in Dutch Gas Field Were Ignored for Years, Safety Board Says | False | By Stanley Reed | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/in-bid-to-allow-guns-on-campus-weapons-are-linked-to-fighting-sexual-assault.html | A Bid for Guns on Campuses to Deter Rape | False | By Alan Schwarz | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/greece-to-propose-compromise-deal-on-bailout.html | Greece to Propose Extension of European Union Bailout Program | False | By Niki Kitsantonis and James Kanter | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/rail-crossings-remain-part-of-new-york.html | New York City Rail Crossings Carry a Deadly Past | False | By David W. Dunlap | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/memorable-sports-apologies-through-the-years.html | Memorable Sports Apologies Through the Years | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | | https://artsbeat.blogs.nytimes.com/2015/02/18/new-dr-seuss-book-what-pet-should-i-get-coming-in-july-with-more-to-come/ | New Dr. Seuss Book, â€šÃ„Â²What Pet Should I Get?â€šÃ„Â´, Coming in July, With More to Come | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/nick-hornbys-funny-girl.html | Nick Hornbyâ€šÃ„Â´s â€šÃ„Â²Funny Girlâ€šÃ„Â´ | False | By John Williams | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/kate-brown-replacing-john-kitzhaber-as-oregon-governor.html | Kate Brown, New Governor in Oregon, Seeks Publicâ€šÂ„Â´s Trust | False | By Kirk Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/amazon-orders-full-seasons-for-five-new-shows/ | Amazon Orders Full Seasons for Five New Shows | False | By Gilbert Cruz | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/smallbusiness/same-day-delivery-resurges-adding-alcohol.html | Same-Day Delivery Resurges, Adding Alcohol | False | By Danielle Beurteaux | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/obama-said-to-choose-joseph-clancy-as-new-head-of-secret-service.html | Obama Picks Joseph Clancy to Be Secret Serviceâ€šÂ„Â´s Permanent Chief | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/azim-bangladeshi-factory-agrees-to-union-peace-to-win-back-customers.html | Company in Bangladesh Agrees to Union Peace | False | By Steven Greenhouse and Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/asia/pakistani-taliban-kill-3-in-suicide-attack-at-shiite-mosque.html | Pakistani Taliban Kill 3 in Suicide Attack at Shiite Mosque | False | By Salman Masood | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/persecution-defines-life-for-yemens-few-jews.html | Persecution Defines Life for Yemenâ€šÂ„Â´s Remaining Jews | False | By Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/metropolitan-opera-unveils-a-season-of-big-stars-and-6-new-operas.html | Metropolitan Opera Unveils a Season of Big Stars and 6 New Productions | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/from-a-private-school-in-cairo-to-isis-killing-fields-in-syria-video.html | From a Private School in Cairo to ISIS Killing Fields in Syria (With Video) | False | By Mona El-Naggar | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-vaticano-mas-abierto-se-enfrenta-a-escandalo-de-abuso-sexual-en-espana.html | Un Vaticano ma´sÂ´s abierto se enfrenta a escâ´sÂ´ndalo de abuso sexual en Espaâ´sÂ´a | False | Por Raphael Minder | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/u-s-announces-third-bitcoin-auction/ | U.S. Announces Third Bitcoin Auction | False | By Sydney Ember | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/uber-expands-funding-round-by-1-billion/ | Facing Demand, Uber Expands Funding Round by $1 Billion | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/africa/nigerias-army-drives-boko-haram-from-garrison-town.html | In Nigeria, Boko Haram Loses Ground to Chadians | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/19/a-boom-in-private-equitys-secondary-market/ | A Boom in Private Equityâ€šÂ„Â´s Secondary Market | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/john-kirby-pentagon-spokesman-will-be-replaced-with-a-civilian.html | John Kirby, Pentagon Spokesman, Will Be Replaced With a Civilian | False | By Helene Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/what-to-do-in-36-hours-in-beijing.html | 36 Hours in Beijing | False | By Justin Bergman | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/health/new-approach-to-blocking-hiv-raises-talk-of-an-aids-vaccine.html | New Approach to Blocking H.I.V. Raises Hopes for an AIDS Vaccine | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/style/letting-your-kids-play-in-the-social-media-sandbox.html | Letting Your Kids Play in the Social Media Sandbox | False | By Nick Bilton | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/books/kim-gordon-of-sonic-youth-writes-about-her-band-and-breakups.html | Kim Gordon, Â¬â€ Sonic Youthâ€šÂ„Â´s Antifrontwoman, on the Band and Breakups | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/pussy-riot-releases-i-cant-breathe-a-protest-song-for-eric-garner/ | Pussy Riot Releases â€šÂ„Â´I Canâ€šÂ„Â´t Breathe,â€šÂ„Â´ a Protest Song for Eric Garner | False | By Melena Ryzik | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/economy/fed-january-policy-making-meeting-minutes.html | Fed Appears to Hesitate on Raising Interest Rate | False | By Binyamin Appelbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-20 | https://artsbeat.blogs.nytimes.com/2015/02/18/pharrell-williams-childrens-book-author/ | Pharrell Williams, Childrenâ€šÂ„Â´s Book Author | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/microsoft-has-suddenly-gotten-serious-with-mobile.html | Microsoft Has Suddenly Gotten Serious With Mobile | False | By Nick Wingfield | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/tools-to-make-meetings-more-productive-and-maybe-more-pleasant.html | Tools to Make Meetings More Productive (and Maybe More Pleasant) | False | By Kit Eaton | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/irans-supreme-leader-says-he-doubts-nuclear-talks-will-end-sanctions.html | Supreme Leader Doubts Talks Will End Iran Sanctions | False | By Thomas Erdbrink | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/french-cemetery-vandalism-suspects-acted-with-anti-semitic-motive-prosecutor-says.html | French Cemetery Vandalism Suspects Acted With â€šÂ„Â´Anti-Semitic Motive,â€šÂ„Â´ Prosecutor Says | False | By Aurelien Breeden | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/drake-hits-no-1/ | Drake Hits No. 1 | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/basketball/knicks-carmelo-anthony-to-have-season-ending-knee-surgery.html | His All-Star Moment Over, Carmelo Anthony Ends a Painful Season With Surgery | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/i-am-my-own-man-jeb-bush-tells-foreign-policy-group.html | Jeb Bush Tries to Distance Himself From Brother in Foreign Affairs Speech | False | By Jonathan Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/power-broker-in-greek-debt-crisis-could-be-the-ecb.html | E.C.B. Could Be Power Broker in Greek Debt Crisis | False | By Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/iranian-judge-is-said-to-block-effort-to-hire-lawyer-for-washington-post-reporter.html | Iran Judge Blocks Effort to Hire Lawyer for Reporter | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/nigeria-on-the-vote-delay.html | Nigeria, on the Vote Delay | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/canada-on-the-pipeline.html | Canada, on the Pipeline | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/theater/review-in-horseplay-a-terrible-actress-becomes-her-eras-kim-kardashian.html | Review: In â€˜Horseplay,â€™ a Terrible Actress Becomes Her Eraâ€™s Kim Kardashian | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/18/a-trip-to-marigold/ | A Trip to â€˜Marigoldâ€™ in India | False | By Shivani Vora | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://bits.blogs.nytimes.com/2015/02/18/samsung-buys-looppay-a-competitor-to-apples-mobile-wallet/ | Samsung Buys LoopPay, a Competitor to Appleâ€™s Mobile Wallet | False | By Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/europe-proposes-a-capital-markets-union.html | Europe Proposes a Capital Markets Union | False | By James Kanter and Jenny Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-17 | https://www.nytimes.com/2015/02/17/universal/es/estados-unidos-intensifica-campana-para-debilitar-alcance-del-estado-islamico-por-internet.html | Estados Unidos intensifica campaÃ±a para debilitar alcance del Estado IslÃ¡mico por Internet | False | Por Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/books/review-schuberts-winter-journey-allows-ian-bostridge-to-obsess.html | Review: â€˜Schubertâ€™s Winter Journeyâ€™ Allows Ian Bostridge to Obsess | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/review-jamie-barton-shows-that-shes-a-powerhouse-of-a-mezzo-soprano.html | Review: Jamie Barton Shows That Sheâ€™s a Powerhouse of a Mezzo-Soprano | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/glass-carafes-from-mist-o.html | Chips Off Three Blocks | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/review-the-composers-concert-with-david-hertzberg-and-other-young-masters.html | Review: The Composers Concert, With David Hertzberg and Other Young Masters | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/ringling-circus-camels-one-hump-or-two-are-singular-attractions.html | Ringling Circus Camels, One Hump or Two, Are Singular Attractions | False | By Glenn Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/movies/awardsseason/oscar-ballots-in-best-picture-seems-to-narrow-to-boyhood-vs-birdman.html | Oscar Ballots in, Best Picture Seems to Narrow to â€˜Boyhoodâ€™ vs. â€˜Birdmanâ€™ | False | By Cara Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/should-we-replace-our-dated-fireplace-surround.html | Should We Replace Our Dated Fireplace Surround? | False | By Tim McKeough | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-tool-for-modern-bakers-from-kmn-home.html | Reinventing the Rolling Pin | False | By Julie Lasky | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/television/vikings-and-its-discontent-warlord-begins-its-third-season.html | â€˜Vikings,â€™ and Its Discontent Warlord, Begins Its Third Season | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/new-benches-from-fern.html | Lighten Your Load | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/discounts-at-jooneechees-broadway-panhandler-desiron-and-gracious-home.html | Discounts at Jooneechees, Broadway Panhandler, Desiron and Gracious Home | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/wallpaper-inspired-by-travel-from-sara-story.html | Your Own Road to Hana | False | By Steven Kurutz | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/crosswords/bridge/a-deal-from-the-20th-nec-cup-in-japan.html | A Deal From the 20th NEC Cup in Japan | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/movies/film-society-of-lincoln-center-lauds-cannon-films.html | Film Society of Lincoln Center Lauds Cannon Films | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/recreating-slim-aarons-iconic-photo-poolside-gossip.html | A Classic Moment by the Pool | False | By Steven Kurutz | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-20 | https://www.nytimes.com/2015/02/19/us/john-p-craven-90-scientist-who-shaped-cold-war-spying-at-sea-dies.html | John P. Craven, 90, Pioneer of Spying at Sea, Dies | False | By William J. Broad | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/3-drugs-for-an-eye-disease-with-big-price-gaps-are-found-to-be-equals.html | 3 Drugs for an Eye Disease, With Big Price Gaps, Are Found to Be Equals for Many | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-vintage-life-in-the-chelsea-hotel.html | A Vintage Life in the Chelsea Hotel | False | By Penelope Green | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/the-king-of-the-megamansion.html | The King of the Megamansion | False | By Steven Kurutz | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-victorian-loft-with-creature-comforts.html | A Victorian Loft With Creature Comforts | False | By Elaine Louie | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/americas/argentines-march-to-honor-dead-prosecutor-alberto-nisman.html | March to Honor Dead Prosecutor Highlights Tensions Over Government in Argentina | False | By Simon Romero and Jonathan Gilbert | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/trays-the-first-laptops.html | Trays: The First Laptops | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/education/were-sorry-applicants-we-accepted-you-in-error.html | Weâ€™re Sorry, Applicants. We Accepted You in Error. | False | By Richard Pã©rez-Peã±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/check-out-that-dude.html | Fashion Designers Finally Notice That Hot Dude | False | By Guy Trebay | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/maxim-famous-for-skin-makes-a-foray-into-fashion.html | Maxim, Famous for Skin, Makes a Foray Into Fashion | False | By Matthew Schneier | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/dropcam-keeps-an-eye-on-the-neighborhood.html | Dropcam Keeps an Eye on the Neighborhood | False | By Brian X. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/football/nfl-and-american-needle-agree-to-settle-lawsuit.html | N.F.L. and American Needle Agree to Settle Lawsuit | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/style/basketball-and-fashion-share-the-court.html | Basketball and Fashion Share the Court | False | By Ben Detrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/18/two-deals-bring-attention-to-bankings-safra-family/ | Two Deals Bring Attention to Bankingâ€™s Safra Family | False | By David Gelles and Dan Horch | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/a-new-chapter-for-oscar-de-la-renta-begins-with-baby-steps.html | A New Chapter for Oscar de la Renta Begins With Baby Steps | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/illinois-governor-proposes-6-billion-in-cuts-and-reducing-pension-benefits.html | Illinois Governor Proposes $6 Billion in Cuts and Reducing Pension Benefits | False | By Monica Davey | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/israeli-court-ruling-on-rachel-corrie-protesters-death-is-criticized.html | Israeli Court Ruling on Protesterâ€™s Death Is Criticized | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/immigration-advocates-vow-to-continue-the-fight-after-obamas-plan-is-blocked.html | In New York, Immigrantsâ€™ Advocates Vow to Fight After Judge Halts Obama Programs | False | By Kirk Semple | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/as-health-exchange-sign-ups-rise-so-do-stakes-for-court.html | As Health Exchange Sign-Ups Rise, So Do Stakes for Supreme Court | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/africa/ebola-risks-linger-officials-warn.html | Ebola Risks Linger, Officials Warn | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/ex-fortune-editor-joins-yahoo-finance.html | Ex-Fortune Editor Joins Yahoo Finance | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-17 | https://www.nytimes.com/es/2015/02/17/universal/es/deforestacion-y-crecimiento-de-poblacion-generan-crisis-del-agua-en-sao-paulo.html | Deforestaciã³n y crecimiento de poblaciã³n generan crisis del agua en Sao Paulo | False | Por Simon Romero | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/18/vice-media-chief-said-to-pay-300000-for-dinner-for-30/ | Vice Media Chief Said to Pay $300,000 for Dinner for 30 | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/fresh-challenge-to-gay-marriage-increases-confusion-in-alabama.html | Fresh Challenge to Gay Marriage Increases Confusion in Alabama | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/new-york-compels-20-school-districts-to-lower-barriers-to-immigrants.html | New York Compels 20 School Districts to Lower Barriers to Immigrants | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/alex-rodriguez-tricky-future-with-the-yankees.html | Lying, Lying, Gone? Fans Should Hope So | False | By Juliet Macur | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/terrorism-suspect-tries-to-foil-a-witness-at-his-trial.html | Acting as His Own Attorney, Defendant in Bomb Case Cross-Examines a Witness | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/hockey/concussion-litigation-against-nhl-gains-heft.html | After Former Playerâ€šÃ„Ã´s Death, Concussion Litigation Against N.H.L. Gains Heft | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/white-house-struggles-on-immigration-ruling.html | White House Struggles on Immigration Ruling | False | By Michael D. Shear and Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/winning-lottery-numbers-for-feb-18-2015.html | Winning Lottery Numbers for Feb. 18, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/guantanamo-conviction-of-australian-is-overturned.html | Guantâ€šÃ†namo Conviction of Australian Is Overturned | False | By Matt Apuzzo | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/pakistan-tries-to-steer-taliban-along-path-to-peace-talks-in-afghanistan.html | Pakistanis Try to Nudge Taliban Along the Path to Peace Talks With Kabul | False | By Azam Ahmed and Joseph Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/indian-guest-workers-awarded-14-million.html | Indian Guest Workers Awarded $14 Million | False | By Liam Stack | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/ncaabasketball/dean-smith-tribute-helps-put-rivalry-in-perspective.html | Reverent Tribute to a Coach Befits a Rivalry, and So Does the Game | False | By Robert Harms | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://cityroom.blogs.nytimes.com/2015/02/18/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-thursday-2/ | New York City Parking Alert: Alternate-Side Rules Are Suspended on Thursday | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/unlikely-cause-unites-the-left-and-the-right-justice-reform.html | Unlikely Cause Unites the Left and the Right: Justice Reform | False | By Carl Hulse | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/faulted-for-avoiding-islamic-labels-white-house-cites-a-strategic-logic.html | Faulted for Avoiding â€šÃ„Ã²Islamicâ€šÃ„Ã´ Labels to Describe Terrorism, White House Cites a Strategic Logic | False | By Scott Shane | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/focus-on-transportation-and-justice-system-in-connecticut-governors-budget.html | Focus on Transportation and Justice System in Connecticut Governorâ€šÃ„Ã´s Budget | False | By Kristin Hussey | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/theater/review-veriteacute-with-anna-camp-about-a-memoir-or-a-tale-barely-like-it.html | Review: â€šÃ„Ã²Veritâ€šÃ†â€šÃ©â€šÃ„Ã´ With Anna Camp, About a Memoir or a Tale Barely Like It | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/out-of-my-mouth-comes-unimpeachable-manly-truth.html | â€šÃ„Ã²Out of My Mouth Comes Unimpeachable Manly Truthâ€šÃ„Ã´ | False | By Gary Shteyngart | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/hong-kongs-umbrella-revolution-isnt-over-yet.html | Hong Kongâ€šÃ„Ã´s Umbrella Revolution Isnâ€šÃ„Ã´t Over Yet | False | By Lauren Hilgers | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/why-not-us-women.html | â€šÃ„Ã²Why Not Us Women?â€šÃ„Ã´ | False | Compiled by Michael Christopher Brown | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-national-fronts-post-charlie-hebdo-moment.html | The National Frontâ€šÃ„Ã´s Post-Charlie Hebdo Moment | False | By Susan Dominus | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/meet-the-unlikely-airbnb-hosts-of-japan.html | Meet the Unlikely Airbnb Hosts of Japan | False | By Sara Corbett | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/new-york-city-eases-pre-k-rules-to-allow-prayer-breaks.html | New York City Eases Pre-K Rules to Allow Prayer Breaks | False | By Sharon Otterman | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/as-bobby-parnell-recovers-mets-hold-his-place.html | As Bobby Parnell Recovers, Mets Hold His Place | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-media-doesnt-care-what-happens-here.html | â€šÃ„Ã²The Media Doesnâ€šÃ„Ã´t Care What Happens Hereâ€šÃ„Ã´ | False | By Matthew Shaer | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/behind-the-relaunch-of-the-new-york-times-magazine-by-jake-silverstein.html | Behind the Relaunch of The New York Times Magazine | False | By Jake Silverstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/a-family-affair.html | A Family Affair | False | By Mark Bittman | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-visitor.html | The Visitor | False | As told to Thomas Fuller | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/ava-duvernay-didnt-see-the-reaction-to-selma-coming.html | Ava DuVernay Didnâ€šÃ„Ã´t See the Reaction to â€šÃ„Â³Selmaâ€šÃ„Â´ Coming | False | Interview by A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-great-divide.html | The Great Divide | False | By Mohsin Hamid | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/abide.html | â€šÃ„Â³Abideâ€šÃ„Â´ | False | By Jake Adam York | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/how-to-cry-on-command.html | How to Cry on Command | False | By Malia Wollan | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/re-eddie-huang.html | Re: Eddie Huang | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/22/sports/hockey/jaromir-jagr-experiencing-adversity-with-devils.html | A History of Success, but an Uncertain Future | False | By Pat Pickens | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/can-i-ask-my-neighbors-to-quiet-their-baby.html | Can I Ask My Neighbors to Quiet Their Baby? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/how-to-build-a-solid-drinking-library.html | How to Build a Solid Drinking Library | False | By Rosie Schaap | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/should-we-stay-or-should-we-go.html | Should We Stay, or Should We Go? | False | By Virginia Heffernan | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/a-true-picture-of-black-skin.html | A True Picture of Black Skin | False | By Teju Cole | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/letter-of-recommendation-fleetwood-macs-tusk.html | Letter of Recommendation: Fleetwood Macâ€šÃ„Â´s â€šÃ„Â³Tuskâ€šÃ„Â´ | False | By Sam Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/my-dear-dear-dear-watson.html | My Dear, Dear, Dear Watson | False | By Jenna Wortham | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/jon-jerde-architect-of-merging-visions-dies-at-75.html | Jon Jerde, Architect of Merging Visions, Dies at 75 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/19/nyregion/herald-price-fahringer-a-defender-of-free-speech-dies-at-87.html | Herald Price Fahringer, a Defender of Free Speech, Dies at 87 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/upshot/emails-to-florida-reporters-show-a-jeb-bush-eager-to-engage.html | Emails to Florida Reporters Show a Jeb Bush Eager to Engage | False | By Derek Willis | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/pageoneplus/corrections-february-19-2015.html | Corrections: February 19, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/us-to-monitor-air-quality-in-india-and-other-countries.html | U.S. to Monitor Air Quality in India and Other Countries | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/changes-at-the-morgue.html | Changes at the Morgue | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/superfluous-selfie-sticks.html | Superfluous Selfie Sticks | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/regulating-the-drone-economy.html | Regulating the Drone Economy | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/the-fbi-and-race.html | The F.B.I. and Race | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/how-to-hold-colleges-accountable.html | How to Hold Colleges Accountable | False | By Jon Cowan and Jim Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/when-one-penalty-is-enough.html | When One Penalty Is Enough | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/gail-collins-a-gun-on-every-corner.html | A Gun on Every Corner | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/nicholas-kristof-the-cost-of-a-decline-in-unions.html | The Cost of a Decline in Unions | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://opinionator.blogs.nytimes.com/2015/02/19/for-my-mother-one-last-grand-slam/ | For My Mother, One Last Grand Slam | False | By Kim Addonizio | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/lynching-in-america-a-grim-history.html | Lynching in America: A Grim History | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/oliver-sacks-on-learning-he-has-terminal-cancer.html | My Own Life | False | By Oliver Sacks | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/a-judges-idea-for-grand-jury-reform.html | A Judgeâ€šÃ„Ã´s Idea for Grand Jury Reform | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/air-france-klm-to-cut-investments-by680-million.html | Air France-KLM to Cut Investments byÂ¬â€ $680 Million | False | By Nicola Clark | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/north-koreans-toil-in-slavelike-conditions-abroad-rights-groups-say.html | North Korea Exports Forced Laborers for Profit, Rights Groups Say | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://dealbook.nytimes.com/2015/02/19/ream-board-to-recommend-investors-accept-ball-takeover-offer/ | Ream Board to Recommend Investors Accept Ball Takeover Offer | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://well.blogs.nytimes.com/2015/02/19/walk-hard-walk-easy-repeat/ | Walk Hard. Walk Easy. Repeat. | False | By Gretchen Reynolds | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/britain-scrambles-jets-to-intercept-russian-bombers.html | British Planes Intercept Russian Bombers | False | By Alan Cowell | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/greece-bailout-program-european-union.html | Greeceâ€šÃ„Ã´s Request for Loan Extension Is Rejected by Germany | False | By James Kanter and Niki Kitsantonis | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/battle-rises-in-florida-keys-over-fighting-mosquitoes-with-mosquitoes.html | A Mosquito Solution (More Mosquitoes) Raises Heat in Florida Keys | False | By Lizette Alvarez | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/tsarnaevs-lawyers-in-boston-bombing-trial-to-ask-for-change-of-venue.html | Tsarnaevâ€šÃ„Ã´s Lawyers in Boston Bombing Trial Ask for Change of Venue | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/leaders-speak-by-telephone-to-try-to-impose-ukraine-cease-fire.html | Retreating Soldiers Bring Echoes of Warâ€šÃ„Ã´s Chaos to a Ukrainian Town | False | By Andrew E. Kramer and David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/ecb-governing-council-was-unanimous-in-backing-government-bond-purchases.html | E.C.B. Council Had Eye on Markets in Weighing Asset-Purchase Program | False | By Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/20/upshot/the-upside-of-waiting-in-line.html | The Upside of Waiting in Line | False | By Tyler Cowen | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/review-donatello-in-a-valedictory-show-at-the-museum-of-biblical-art.html | Review: Donatello in a Valedictory Show at the Museum of Biblical Art | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/old-thailand-found-on-sleepy-islands.html | â€šÃ„Ã²Old Thailandâ€šÃ„Ã´ Found on Sleepy Islands | False | By Naomi Lindt | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/cupids-arrows-wound-in-wolf-hall-skylight-an-octoroon-and-big-love.html | Cupidâ€šÃ„Ã´s Arrows Wound in â€šÃ„Ã²Wolf Hall,â€šÃ„Ã´ â€šÃ„Ã²Skylight,â€šÃ„Ã´ â€šÃ„Ã²An Octoroonâ€šÃ„Ã´ and â€šÃ„Ã²Big Loveâ€šÃ„Ã´ | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/new-off-broadway-plays-from-melissa-james-gibson-and-joshua-harmon.html | New Off Broadway Plays From Melissa James Gibson and Joshua Harmon | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/a-house-in-brooklyn-mint-condition-not-required.html | A House in Brooklyn, Mint Condition Not Required | False | By Joyce Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/20/world/europe/after-attacks-denmark-hesitates-to-blame-islam.html | After Attacks, Denmark Hesitates to Blame Islam | False | By Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/richard-price-by-the-book.html | Richard Price: By the Book | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/walmart-raising-wage-to-at-least-9-dollars.html | Walmart Raising Wage to at Least $9 | False | By Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/helen-macdonalds-h-is-for-hawk.html | Helen Macdonaldâ€šÃ„Ã´s â€šÃ„Ã²H Is for Hawkâ€šÃ„Ã´ | False | By Vicki Constantine Croke | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/kristin-chenoweth-as-a-30s-star-back-on-broadway.html | Kristin Chenoweth Returns to Broadway in â€šÃ„Ã²On the Twentieth Centuryâ€šÃ„Ã´ | False | By Sarah Lyall | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/upshot/as-walmart-gives-raises-other-employers-may-have-to-go-above-minimum-wage.html | As Walmart Gives Raises, Other Employers May Have to Go Above Minimum Wage | False | By Neil Irwin | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/new-rules-transform-wall-st-banks.html | New Rules Spur a Humbling Overhaul of Wall St. Banks | False | By Nathaniel Popper and Peter Eavis | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/new-jersey-teenagers-eager-to-shovel-snow-and-an-encounter-with-the-police.html | 2 Teenagers Were Eager to Shovel Snow. Then the Police Paid a Visit. | False | By Tatiana Schlossberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/obama-extremism-summit.html | On Terror, Gentle Hand or Iron Fist | False | By Peter Baker and Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/gulf-cooperation-council-backs-qatar-in-dispute-with-egypt.html | Gulf Leaders Back Qatar in Its Feud With Egypt | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/in-online-videos-israeli-candidates-pursue-likes-and-votes.html | In Online Videos, Israeli Candidates Pursue â€šÃ„¸Likesâ€šÃ„¸ and Votes | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/izakaya-in-the-east-village.html | A Bow to Japan, and a Nod to Naples | False | By Ligaya Mishan | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/muslim-leaders-in-us-seek-to-counteract-extremist-recruiters.html | U.S. Muslims Take On ISISâ€šÃ„¸ Recruiting Machine | False | By Laurie Goodstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/american-express-violated-antitrust-laws-us-judge-rules.html | American Express Violated Antitrust Laws, Judge Rules | False | By Hilary Stout | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/dominique-strauss-kahn-trial.html | In Strauss-Kahn Trial, France Discards a Privacy Taboo | False | By Dan Bilefsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/faces-to-watch-heroes-sidekicks-cartoonists.html | Faces to Watch: Heroes, Sidekicks, Cartoonists | False | By Erik Piepenburg, Robin Pogrebin, Roslyn Sulcas and Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/sheldon-silver-is-indicted-on-fraud-and-extortion-charges.html | Sheldon Silver, Former Assembly Speaker, Is Indicted | False | By William K. Rashbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/for-kazuo-ishiguro-the-buried-giant-is-a-departure.html | For Kazuo Ishiguro, â€šÃ„Â²The Buried Giantâ€šÃ„Â´ Is a Departure | False | By Alexandra Alter | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-18 | https://www.nytimes.com/2015/02/18/universal/es/obama-pospone-acciones-sobre-inmigracion-pero-la-batalla-legal-continuara.html | Obama pospone acciones sobre inmigraciÃ³nï¿½Ã¬n, pero la batalla legal continuarÃ¡Ã° | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/american-sniper-jury-hears-of-struggles-of-chris-kyle-and-eddie-ray-routh.html | An American Sniper, His Killer, and Deep Scars Bared for a Jury | False | By Manny Fernandez and Kathryn Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/europe-offers-help-to-italy-in-dealing-with-influx-of-migrants.html | Europe Increases Aid to Italy to Help With Influx of Migrants | False | By Gaia Pianigiani | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/rollin-knicks-contend-in-rough-and-tumble-wheelchair-basketball.html | Winners? Who Call Themselves Knicks? | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://tmagazine.blogs.nytimes.com/2015/02/19/male-models-new-york-fashion-week-fall-2015/ | Menâ€šÃ„Â´s Wearâ€šÃ„Â´s Most Compelling New Collections, on Its Six Hottest New Models | False | By Jason Rider | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-disenador-britanico-asume-la-mision-de-mantener-vivo-el-nombre-de-oscar-de-la-renta.html | Un diseï¿½â‚ador Â·â€ britï¿½Â°nico asume la misiï¿½â‚¬â‚n de mantener vivo el nombre de Oscar de la Renta | False | Por Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/morgan-stanley-broker-who-took-customer-data-may-have-been-hacking-victim.html | Hackers May Have Taken Customer Data From Morgan Stanley Broker | False | By Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://well.blogs.nytimes.com/2015/02/19/nutrition-panel-calls-for-less-sugar-and-eases-cholesterol-and-fat-restrictions/ | Nutrition Panel Calls for Less Sugar and Eases Cholesterol and Fat Restrictions | False | By Anahad O'Connor | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/knicks-carmelo-anthony-has-surgery-on-left-knee.html | Carmelo Anthony Has Knee Surgery; Recovery May Take 4 to 6 Months | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/ronald-perelman-a-mogul-with-muscle-takes-over-carnegie-hall.html | Ronald Perelman, a Mogul With Muscle, Takes Over Carnegie Hall | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/saudi-king-unleashes-a-torrent-as-bonuses-flow-to-the-masses.html | Saudi King Unleashes a Torrent of Money as Bonuses Flow to the Masses | False | By Ben Hubbard | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/for-lunar-new-year-port-dispute-hampers-festivities.html | Trappings of Chinese New Year Left at Sea by West Coast Port Dispute | False | By Hiroko Tabuchi and Alexandra Stevenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/now-cleared-for-landing-at-airports-bees.html | Now Cleared for Landing at Airports: Bees | False | By Danielle Beurteaux | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/ftc-challenges-merger-of-sysco-and-us-foods.html | F.T.C. Challenges Merger of Sysco and US Foods | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/tom-wolfes-papers-pop-up-at-the-new-york-public-library.html | Tom Wolfeâ€šÃ„Ã´s Papers Pop Up at the New York Public Library | False | By A. C. Lee | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/french-government-survives-confidence-vote-in-battle-over-economic-measures.html | Government Survives Vote of Confidence in France | False | By Aurelien Breeden | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/un-says-iran-still-evades-queries-on-possible-nuclear-work.html | Inspectors Say Iran Is Evading Questions as Nuclear Talks Enter a Crucial Stage | False | By David E. Sanger and William J. Broad | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://bits.blogs.nytimes.com/2015/02/19/yahoo-unveils-tools-for-making-mobile-apps/ | Yahoo Courts Mobile App Makers With New Tools | False | By Vindu Goel | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/chairman-of-phillips-sees-major-changes-in-auctions.html | Chairman of Phillips Sees Major Changes in Auctions | False | By Graham Bowley | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/design/the-habsburgs-treasures-at-the-minneapolis-institute-of-arts.html | â€šÃ„Ã²The Habsburgsâ€šÃ„Ã´ Treasures at the Minneapolis Institute of Arts | False | By Eve M. Kahn | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/iolani-palace-in-hawaii-is-recovering-its-looted-furnishings.html | Iolani Palace in Hawaii Is Recovering Its Looted Furnishings | False | By Eve M. Kahn | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/derailed-oil-train-was-not-speeding-investigators-find.html | CSX Oil Train Was Not Speeding in West Virginia Crash, Inquiry Finds | False | By Richard PÃ«â€šÃ•rez-PeÃ±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/heat-acquire-goran-dragic-amid-shock-and-satisfaction-at-nba-trade-deadline.html | Heat Acquire Goran Dragic Amid Shock and Satisfaction at N.B.A. Trade Deadline | False | By Peter May | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/economy/obamas-economic-report-focuses-on-income-inequality.html | Obamaâ€šÃ„Ã´s Economic Report Focuses on Income Inequality | False | By John Harwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/19/at-napa-music-festival-chefs-are-in-the-lineup/ | At Napa Music Festival, Chefs Are in the Lineup | False | By Elaine Glusac | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/lucy-skaer-sticks-stones-and-random-house.html | Lucy Skaer: â€šÃ„Ã²Sticks & Stonesâ€šÃ„Ã´ and â€šÃ„Ã²Random Houseâ€šÃ„Ã´ | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/saya-woolfalk-chimatek-hybridity-visualization-system.html | Saya Woolfalk: â€šÃ„Ã²ChimaTEK: Hybridity Visualization Systemâ€šÃ„Ã´ | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/helmut-lang-at-sperone-westwater.html | Helmut Lang at Sperone Westwater | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/reuben-cox-topical-songs.html | Reuben Cox: â€šÃ„Ã²Topical Songsâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/review-august-wilson-on-his-creative-process-as-a-playwright.html | Review: August Wilson on His Creative Process as a Playwright | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/katarzyna-kozyra-looking-for-jesus.html | Katarzyna Kozyra: â€šÃ„Ã²Looking for Jesusâ€šÃ„Ã´ | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/gm-replaces-its-top-lawyer-after-recall-scandal.html | G.M. Names New Counsel After Wave of Recalls | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/theater/review-western-society-its-a-selfie-world-after-all.html | Review: â€šÃ„Ã²Western Society,â€šÃ„Ã´ Itâ€šÃ„Ã´s a Selfie World After All | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/canada-charges-snc-lavalin-in-fraud-and-bribery-involving-qaddafi-regime.html | Canada Charges SNC-Lavalin in Fraud and Bribery Involving Qaddafi Regime | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/review-in-reif-larsens-i-am-radar-an-odyssey-of-exploding-particles.html | Review: In Reif Larsenâ€šÃ„Ã´s â€šÃ„Ã²I Am Radar,â€šÃ„Ã´ an Odyssey of Exploding Particles | False | By Janet Maslin | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/health/drug-resistant-germ-is-spreading-by-hospital-device-federal-officials-say.html | Deadly CRE Germs Linked to Hard-to-Clean Medical Scopes | False | By Sabrina Tavernise | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/gees-bend-quilts-in-2-shows-at-lehman-college.html | Geeâ€šÃ„Ã´s Bend Quilts in 2 Shows at Lehman College | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/chinese-new-year-returns-with-bargain-meals-music-and-parades.html | Chinese New Year Returns With Bargain Meals, Music and Parades | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/in-corporate-crimes-individual-accountability-is-elusive.html | In Corporate Crimes, Individual Accountability Is Elusive | False | By James B. Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/review-kehinde-wiley-a-new-republic-at-the-brooklyn-museum.html | Review: â€šÃ„Â'Kehinde Wiley: A New Republicâ€šÃ„Â´ at the Brooklyn Museum | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-robo-bancario-cibernetico-podria-ser-el-mas-grande-de-la-historia.html | Un robo bancario cibernâ€šÃ‚©tico podrâ€šÃ‚¤â ser el mÃ¡'s grande de la historia | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/upshot/before-oscar-night-playing-the-odds-with-a-bettors-mind-set.html | Before Oscar Night, Playing the Odds With a Bettorâ€šÃ„Â´s Mind-Set | False | By David Leonhardt | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/world-music-institute-at-30-aims-for-younger-ears-too.html | World Music Institute, a Tour for the Ears and Hips | False | By Stacey Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/egypts-crisis-across-the-border-with-libya.html | Egyptâ€šÃ„Â´s Crisis Across the Border With Libya | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/fraternity-sues-wesleyan-university-over-order-to-admit-women.html | Fraternity Sues Wesleyan University Over Order to Admit Women | False | By Marc Santora | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/politics/in-chicago-obama-endorses-rahm-emanuel-and-honors-pullman-workers.html | Obama Designates Monument in Chicago and Backs Its Mayor, Rahm Emanuel | False | By Michael D. Shear | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/review-in-brittens-the-rape-of-lucretia-a-savage-act-with-resonance-today.html | Review: In Brittenâ€šÃ„Â´s â€šÃ„Â'The Rape of Lucretia,â€šÃ„Â´ a Savage Act With Resonance Today | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/19/oscars-2015-the-carpetbaggers-predictions/ | Oscars 2015: The Carpetbaggerâ€šÃ„Â´s Predictions | False | By Cara Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/review-in-the-jack-and-triumph-show-a-mamas-boy-faces-temptation.html | Review: In â€šÃ„Â'The Jack and Triumph Show,â€šÃ„Â´ a Mamaâ€šÃ„Â´s Boy Faces Temptation | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/dance/review-legends-visionaries-by-new-york-theater-ballet.html | Review: â€šÃ„Â'Legends & Visionariesâ€šÃ„Â´ by New York Theater Ballet | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-16 | https://www.nytimes.com/2015/02/16/universal/es/comentario-mares-encrespados-en-venezuela.html | Comentario: Mares encrespados en Venezuela | False | Por Enrique Krauze | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/theater/theater-listings-for-feb-20-26.html | Theater Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/football/nfl-suspends-use-of-helmet-sensors.html | N.F.L. Suspends Use of Helmet Sensors | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/comedy-listings-for-feb-20-26.html | Comedy Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/malaria-drug-artemisinin-is-failing-across-wider-area-study-warns.html | Malaria in Widening Area Resists Drug, Study Finds | False | By Thomas Fuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/fashion/at-new-york-fashion-week-the-last-looks-are-diverse.html | At New York Fashion Week, the Last LooksÂ¬â€ Are Diverse | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-hot-tub-time-machine-2-heads-back-to-the-bubbles.html | Review: â€šÃ„Â'Hot Tub Time Machine 2â€šÃ„Â´ Heads Back to the Bubbles | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/movie-listings-for-feb-20-26.html | Movie Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/chief-and-novelist-helps-to-fix-britains-troubled-financial-markets.html | Allianz Global Investors Chief Helps to Fix Britainâ€šÃ„Â´s Troubled Financial Markets | False | By Jenny Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/pop-rock-cabaret-listings-for-feb-20-26.html | Pop, Rock & Cabaret Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/some-chris-christie-supporters-now-turn-their-backs.html | Critics in G.O.P. Say Chris Christie Is in a â€šÃ„Â'Bubbleâ€šÃ„Â´ | False | By Maggie Haberman and Nicholas Confessore | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/jazz-listings-for-feb-20-26.html | Jazz Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-in-mcfarland-usa-kevin-costner-coaches-cross-country-runners.html | Review: In â€˜McFarland, USA,â€™ Kevin Costner Coaches Cross-Country Runners | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/opera-classical-music-listings-for-feb-20-26.html | Opera & Classical Music Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://bits.blogs.nytimes.com/2015/02/19/researcher-discovers-superfish-spyware-installed-on-lenovo-pcs/ | Researcher Discovers Superfish Spyware Installed on Lenovo PCs | False | By Nicole Perlroth | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/dance/dance-listings-for-feb-20-26.html | Dance Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/investors-create-a-billion-dollar-baby-boom.html | Tech Investors Create a Billion-Dollar-Baby Boom | False | By Michael J. de la Merced and Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/media/msnbc-removes-two-hosts-to-focus-on-straight-news.html | MSNBC Removes Two Hosts to Focus on Straight News | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/museum-gallery-listings-for-feb-20-26.html | Museum & Gallery Listings for Feb. 20-26 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/spare-times-for-children-for-feb-20-26.html | Spare Times for Children for Feb. 20-26 | False | By Laurel Graeber | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/spare-times-listings-for-feb-20-26.html | Spare Times Listings for Feb. 20-26 | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/media/the-times-company-announces-board-nominees-with-web-credentials.html | The Times Company Announces Board Nominees With Web Credentials | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/long-term-care-insurance-costs-are-up-but-vary-widely.html | Long-Term Care Insurance: Costs Are Up but Vary Widely | False | By Ann Carrns | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/at-howard-a-historically-black-university-filling-in-wikipedias-gaps-in-color.html | Howard University Fills in Wikipediaâ€™s Gaps in Black History | False | By Jada F. Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-wild-tales-explores-the-blurred-limits-of-morality.html | Review: â€˜Wild Tales,â€™ Explores the Blurred Limits of Morality | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/autoracing/carl-edwards-may-be-the-driver-to-watch-in-the-sprint-cup-title-chase.html | For Nascar Drivers, Switching Teams Has Paid Off Before | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-all-the-wilderness-a-tale-of-a-teenage-outsider.html | Review: â€˜All the Wilderness,â€™ a Tale of a Teenage Outsider | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/in-turkey-even-snow-can-be-tainted-by-politics.html | In Turkey, Even Snow Can Be Tainted by Politics | False | By Ceylan Yeginsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-in-approaching-the-elephant-an-experimental-classroom-jungle.html | Review: In â€˜Approaching the Elephant,â€™ an Experimental Classroom Jungle | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/in-the-duff-a-wounded-teenage-girl-combats-mockery.html | Review: In â€˜The DUFF,â€™ a Wounded Teenage Girl Combats Mockery | False | By Ben Kenigsberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/knicks-and-nets-moves-dont-get-them-very-far.html | Moves Donâ€™t Get Knicks and Nets Too Far | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/assault-to-retake-iraqi-city-from-islamic-state-is-planned-for-spring.html | Iraqi Assault to Retake Mosul From Islamic State Is Planned for Spring | False | By Michael R. Gordon | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-kung-fu-elliot-documentary-follows-a-martial-arts-enthusiast.html | Review: â€˜Kung Fu Elliot,â€™ Documentary Follows a Martial Arts Enthusiast | False | By Daniel M. Gold | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/upshot/hillary-clinton-and-inevitability-this-time-is-different.html | Hillary Clinton and Inevitability: This Time Is Different | False | By Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/addressing-dysfunction-port-authority-plans-to-install-nonpolitical-ceo.html | Addressing Dysfunction, Port Authority Plans to Install â€˜Nonpoliticalâ€™ C.E.O. | False | By Patrick McGeehan | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/utilities-push-into-fuel-stations-for-electric-cars.html | Utilities Push Into Fuel Stations for Electric Cars | False | By Diane Cardwell | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/india-deploys-expert-teams-to-study-rise-in-flu-cases.html | India Deploys Expert Teams to Study Rise in Flu Cases | False | By Ellen Barry and Hari Kumar | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/football/marcus-mariota-goes-under-microscope-at-nfl-combine.html | N.F.L. Teams With Eye to Future Train a Lens on Marcus Mariota | False | By Patrick Maks | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/politics/first-draft/2015/02/19/giuliani-obama-had-a-white-mother-so-im-not-a-racist/ | Giuliani: Obama Had a White Mother, So Iâ€šÂ„Â'm Not a Racist | False | By Maggie Haberman and Nicholas Confessore | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/turkey-deal-set-to-aid-syrian-rebels.html | Turkey: Deal Set to Aid Syrian Rebels | False | By Sebnem Arsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/ideology-seen-as-factor-in-closings-in-university-of-north-carolina-system.html | Ideology Seen as Factor in Closings in University of North Carolina System | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/after-shake-up-last-year-sanofi-names-new-chief.html | After Shake-Up Last Year, Sanofi Names New Chief | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/politics/fbi-chief-not-invited-to-meeting-on-extremists.html | F.B.I. Chief Not Invited to Meeting on Countering Violent Extremism | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/yann-demange-director-of-71-poised-for-cinematic-breakout.html | Yann Demange, Director of â€šÂ„Â'71,â€šÂ„Â' Poised for Cinematic Breakout | False | By Melena Ryzik | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/mayor-de-blasios-traffic-law-vilifies-bus-drivers-union-says.html | Mayor de Blasioâ€šÂ„Â's Traffic Law Vilifies Bus Drivers, Union Says | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/the-man-who-knows-too-much.html | The Man Who Knows Too Much | False | By Peter Mehlman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/new-details-revealed-in-shooting-by-police-in-washington-state.html | New Details Revealed in Shooting by Police in Washington State | False | By Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/homevideo/in-the-land-of-the-head-hunters-a-recreated-artifact-of-ancient-ways.html | â€šÂ„Â'In the Land of the Head Hunters,â€šÂ„Â' a Recreated Artifact of Ancient Ways | False | By J. Hoberman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/technology/auto-team-is-forming-at-apple.html | Apple Is Forming an Auto Team | False | By Brian X. Chen and Mike Isaac | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/awarded-stolen-wages-workers-struggle-to-collect.html | Awarded Stolen Wages, Workers Struggle to Collect | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-18 | https://www.nytimes.com/2015/02/18/universal/es/servicios-medicos-en-cuba-serian-un-atractivo-para-turistas-estadounidenses.html | Servicios mäˆ™âˆ©dicos en Cuba serä‰äˆ°‰‰% an un atractivo para turistas estadounidenses | False | Por William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/ncaabasketball/njit-will-get-an-arena-but-it-still-needs-a-home.html | N.J.I.T. Will Get an Arena, but It Still Needs a Home | False | By Brendan Prunty | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/new-york-city-and-state-officials-joining-forces-to-combat-tenant-harassment.html | New York City and State Officials Joining Forces to Combat Tenant Harassment | False | By Nikita Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/jerome-kersey-stalwart-of-top-trail-blazers-teams-dies-at-52.html | Jerome Kersey, Stalwart of Top Trail Blazers Teams, Dies at 52 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/in-hearing-judge-revisits-a-1990-killing-on-a-subway-platform.html | In Hearing, Judge Revisits a 1990 Killing on a Subway Platform | False | By Tanzina Vega | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/a-les-paul-six-string-brings-in-six-figures-at-auction.html | Owner of the Colts Pays Six Figures for a Les Paul Six-String | False | By James Barron | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/hockey/never-an-islander-eric-nystrom-returns-home-to-nassau-coliseum.html | Never an Islander, Eric Nystrom Returns Home to Nassau Coliseum | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/during-dry-spell-yanks-celebrate-the-past.html | Plaques, Yes. Pennants, No. | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/fda-eases-access-to-dna-tests-of-rare-disorders.html | F.D.A. Reverses Course on 23andMe DNA Test in Move to Ease Restrictions | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/winning-lottery-numbers-for-feb-19-2015.html | Winning Lottery Numbers for Feb. 19, 2015 | False |  | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/driver-faces-life-sentence-in-crash-that-killed-expectant-brooklyn-couple.html | Driver Faces Life Sentence in Crash That Killed Expectant Brooklyn Couple | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/harris-wittels-television-comedy-writer-is-dead-at-30.html | Harris Wittels, Television Comedy Writer, Is Dead at 30 | False | By Nelson D. Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/hockey/rangers-fall-to-vancouver-after-rallying-to-another-third-period-lead.html | Rangers, Again Prolific Late in Game, Are Beaten at Their Own Game | False | By Pat Pickens | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/illinois-cubs-allowed-to-continue-renovations.html | Illinois: Cubs Allowed to Continue Renovations | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://cityroom.blogs.nytimes.com/2015/02/19/big-hello-for-the-year-of-the-yang/ | Big Hello for the Year of the Yang | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/pageoneplus/corrections-february-20-2015.html | Corrections: February 20, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/our-remaining-days.html | Our Remaining Days | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/guns-on-campus.html | Guns on Campus? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/20/opinion/the-plot-to-kill-health-care.html | The Plot to Kill Health Care | False | By Timothy Egan | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/paul-krugman-cranking-up-for-2016.html | Cranking Up for 2016 | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/hillary-clinton-should-ban-foreign-donors-to-the-clinton-global-initiative.html | Separate Philanthropy From Political Clout | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/helping-to-heal-the-trauma-of-war.html | Helping to Heal the Trauma of War | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/bostons-winter-from-hell.html | Bostonâ€šÃ„Â´s Winter From Hell | False | By E. J. Graff | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/indonesias-corruption-fighters-in-the-fight-of-their-lives.html | Indonesiaâ€šÃ„Â´s Corruption Fighters in the Fight of Their Lives | False | By Carol Giacomo | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/when-americans-lynched-mexicans.html | When Americans Lynched Mexicans | False | By William D. Carrigan and Clive Webb | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/david-brooks-the-nationalist-solution.html | The Nationalist Solution | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/20/world/middleeast/activists-trying-to-draw-attention-to-killings-in-syria-turn-to-isis-tactic-shock-value.html | Children, Caged for Effect, to Mimic Imagery of ISIS | False | By Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/at-new-york-private-schools-challenging-white-privilege-from-the-inside.html | At New York Private Schools, Challenging White Privilege From the Inside | False | By Kyle Spencer | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/mariam-ghani-a-brooklyn-artist-whose-father-leads-afghanistan.html | Mariam Ghani, a Brooklyn Artist Whose Father Leads Afghanistan | False | By Liz Robbins | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://lens.blogs.nytimes.com/2015/02/20/looking-back-with-intensity/ | Looking Back With Intensity | False | By John Leland | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-23 | https://bits.blogs.nytimes.com/2015/02/20/internet-taxes-another-window-into-the-net-neutrality-debate/ | Internet Taxes, Another Window Into the Net Neutrality Debate | False | By Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/on-vietnamese-television-tradition-meets-satire-every-lunar-new-years-eve.html | Punch Lines and Laughs as TV Show in Vietnam Mocks Government Policy | False | By Mike Ives | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-26 | https://www.nytimes.com/2015/02/22/fashion/j-w-anderson-clear-desks-full-days.html | J. W. Anderson: Clear Desks, Full Days | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/international/eurozone-economy.html | Eurozone Economy Gains Momentum, Survey of Private Sector Shows | False | By David Jolly | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/21/nyregion/global-warming-could-make-the-super-rich-jealous-of-rowhouse-residents.html | New Yorkâ€šÃ„Â´s Forecast: Rising Seas, Continual Heat Waves, and a Little Hope | False | By Ginia Bellafante | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/in-greece-focus-on-justice.html | In Greece, Focus on Justice | False | By Gregory A. Maniatis | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/finishing-off-ebola.html | Finishing Off Ebola | False | By Ron Klain | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/patrick-chappatte-greek-tragedy.html | Greek Tragedy | False | By Patrick Chappatte | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/20/ask-well-sick-with-two-kinds-of-flu/ | Ask Well: Sick With Two Kinds of Flu? | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/bol-bol-6-foot-10-son-of-manute-adjusts-to-high-school-basketball.html | Emerging From a Fatherâ€šÃ„Ã´s 7-Foot-6 Shadow | False | By Corban Goble | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/gail-collins-ruth-bader-ginsburg-has-no-interest-in-retiring.html | The Unsinkable R.B.G. | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/kevin-spacey-star-of-house-of-cards-and-a-bromance-with-bill-clinton.html | Kevin Spacey, Star of â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ and a Bromance With Bill Clinton | False | By Amy Chozick | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/international/greece-debt-eurozone-finance-ministers.html | Eurozone Officials Reach Accord With Greece to Extend Bailout | False | By Liz Alderman and James Kanter | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/an-engineer-creates-for-fun-after-a-lifetime-of-workaday-rules.html | An Engineer Creates for Fun After a Lifetime of Workaday Rules | False | By Peter T. Kilborn | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/micro-apartments-tiny-homes-prefabricated-in-brooklyn.html | Home Shrunken Home | False | By Natalie Shutler | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/dealbook/citigroups-consumer-banking-chief-to-retire.html | Citiâ€šÃ„Ã´s Mexico Chief to Retire After Rough Year of Scandals | False | By Michael Corkery | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/obama-speech-democratic-national-committee.html | Obama Asserts G.O.P.â€šÃ„Ã´s Actions Fail to Match Its Words | False | By Michael D. Shear | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/midtown-condo-brooklyn-lab.html | Midtown Condo, Brooklyn â€šÃ„Ã²Labâ€šÃ„Ã´ | False | By Michelle Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/reading-restaurant-wine-lists-for-blockbusters-and-values.html | Reading Restaurant Wine Lists, for Blockbusters and Values | False | By Paul Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/muslim-scholar-looking-to-speak-the-truth-teaches-about-holocaust-and-islam.html | Muslim Scholar, Looking to â€šÃ„Ã²Speak the Truth,â€šÃ„Ã´ Teaches the Holocaust and Islam | False | By Samuel G. Freedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/international/gerard-faggionato-moves-to-david-zwirner-as-london-galleries-feel-the-pinch.html | Gã©rard Faggionato Moves to David Zwirner as London Galleries Feel the Pinch | False | By Scott Reyburn | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/britain-europe-ukraine-house-of-lords-report.html | Britain and Europe â€šÃ„Ã²Sleepwalkedâ€šÃ„Ã´ Into the Ukraine Crisis, Report Says | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/a-green-chorizo-recipe-from-the-chef-alex-stupak.html | The Lively Look of Green Chorizo | False | By Melissa Clark | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/guilt-and-innocence-in-greece.html | Guilt and Innocence in Greece | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/takata-to-be-fined-14000-a-day-by-nhtsa-in-airbag-investigation.html | U.S. Agency Sets Fines for Maker of Airbags | False | By Hiroko Tabuchi and Danielle Ivory | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/incorrect-tax-information-health-insurance.html | Tax Error in Health Act Has Impact on 800,000 | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/caracas-mayor-antonio-ledezma-arrested.html | Mayorâ€šÃ„Ã´s Arrest on Sedition Charges Deepens Sense of Crisis in Venezuela | False | By Girish Gupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/mystery-swirls-as-fatal-shots-fired-in-queens-echo-in-italy-and-beyond.html | How a Friendship Built in Europe Turned Fatal in Queens | False | By J. David Goodman and Elisabetta Povoledo | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/khirbet-khizeh-by-s-yizhar.html | â€šÃ„Ã²Khirbet Khizeh,â€šÃ„Ã´ by S. Yizhar | False | By Dexter Filkins | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/solar-panels-and-home-values.html | Appraising Solar Energyâ€šÃ„Ã´s Value | False | By Lisa Prevost | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/bourbon-master-distillers-find-their-fan-base.html | Seems Like Old Times for Distillers and Bourbon | False | By Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/a-thankless-task.html | A Thankless Task | False | By David Shenk | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://intransit.blogs.nytimes.com/2015/02/20/a-tour-for-introverts-landmarks-and-alone-time/ | A Tour for Introverts: Landmarks and Alone Time | False | By Ashley Winchester | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/letters-founders-son.html | Letters: â€šÃ„Ã²Foundersâ€šÃ„Ã´ Sonâ€šÃ„Ã´ | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/a-townhouse-on-central-park-west-for-25-million.html | A Pool of Oneâ€šÃ„Ã´s Own | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/west-of-sunset-by-stewart-onan.html | â€Ã²West of Sunset,â€Ã¸â€Nan | False | By Caryn James | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/the-evil-hours-by-david-j-morris.html | â€Ã²The Evil Hours,â€Ã¸ by David J. Morris | False | By Jen Percy | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/irritable-hearts-by-mac-mcclelland.html | â€Ã²Irritable Hearts,â€Ã¸ by Mac McClelland | False | By Sonia Faleiro | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/fatherland-by-nina-bunjevac.html | â€Ã²Fatherland,â€Ã¸ by Nina Bunjevac | False | By Anya Ulinich | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/mark-dotens-the-infernal-and-more.html | Experimental Fiction | False | By Martin Riker | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/baseball-rules-are-changed-to-pick-up-the-pace-of-games.html | New Rules Are Set Out to Reduce the Length of M.L.B. Games | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/creature-lit.html | Creature Lit | False | By John Williams | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/thieves-of-state-by-sarah-chayes.html | â€Ã²Thieves of State,â€Ã¸ by Sarah Chayes | False | By Giles Foden | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/street-of-thieves-by-mathias-enard.html | â€Ã²Street of Thieves,â€Ã¸ by Mathias â³SÃ¸nard | False | By Robert F. Worth | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/tom-mccarthys-satin-island.html | Tom McCarthyâ€Ã¸â€s â€Ã²Satin Islandâ€Ã¸â€ | False | By Jeff Turrentine | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/jonathan-lethems-lucky-alan.html | Jonathan Lethemâ€Ã¸â€s â€Ã²Lucky Alanâ€Ã¸â€ | False | By Michael Greenberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/the-case-of-georges-simenon.html | The Case of Georges Simenon | False | By Scott Bradfield | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/lies-first-person-by-gail-hareven.html | â€Ã²Lies, First Person,â€Ã¸â€ by Gail Hareven | False | By Boris Fishman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/fifth-avenue-penthouse-with-central-park-views.html | Glass Amid the Limestone | False | By Robin Finn | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/tina-feys-unbreakable-kimmy-schmidt-heads-to-netflix.html | Tina Feyâ€Ã¸â€s â€Ã²Unbreakable Kimmy Schmidtâ€Ã¸â€ Heads to Netflix | False | By Dave Itzkoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://cityroom.blogs.nytimes.com/2015/02/20/red-cedar-an-urban-pioneer/ | Red Cedar: An Urban Pioneer | False | By Dave Taft | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/a-spur-of-the-moment-risotto.html | A Spur-of-the-Moment Risotto | False | By David Tanis | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/dealbook/currencys-weakness-troubles-chinas-policy-makers.html | Currencyâ€Ã¸â€s Weakness Troubles Chinaâ€Ã¸â€s Policy Makers | False | By Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/persian-gulf-council-retracts-statement-defending-qatar.html | Persian Gulf Council Retracts Statement Defending Qatar | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/mirror-at-balthazar-crashes-down-on-diners.html | At Brasserie Favored by Celebrities, Big Mirror Falls, but Lunch Is Served | False | By Elizabeth A. Harris and Al Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-586 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/nick-zito-yearns-to-revive-stable-and-recapture-the-glory-of-the-big-races.html | A Hall of Fame Trainer Seeks to Reclaim His Old Magic | False | By Tom Pedulla | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/editors-choice.html | Editorsâ€Ã¸â€ Choice | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/maureen-mcdonnell-virginias-former-first-lady-sentenced-to-prison-in-bribery-case.html | Former First Lady of Virginia Is Sentenced to Prison for Graft | False | By Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/when-the-government-tells-you-what-to-eat.html | The Governmentâ€Ã¸â€s Bad Diet Advice | False | By Nina Teicholz | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/automobiles/luxury-cars-imprint-their-brands-on-goods-from-cologne-to-clothing.html | Luxury Cars Imprint Their Brands on Goods From Cologne to Clothing | False | By Rebecca R. Ruiz | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/financial-advice-customized-by-sex-ethnicity-or-demographics.html | Financial Advice by the Demographics | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/sandy-alderson-says-mets-are-capable-of-a-solid-season-but-they-need-to-execute.html | Mets Envision Playoffs, and Idea Isnâ€Ã¸â€t So Blurry | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/china-women-lag-in-work-force-especially-in-top-jobs.html | In Chinaâ€šÃ‚¬Ã´s Modern Economy, a Retro Push Against Women | False | By Didi Kirsten Tatlow and Michael Forsythe | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/realestate/carmen-de-lavallades-upper-west-side-home.html | A Legacy in Paint and Wire | False | By Joanne Kaufman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-magician-happy-to-reveal-the-secrets-of-his-tricks-on-mondays.html | A Magician Happy to Reveal the Secrets of His Tricks (on Mondays) | False | By Corey Kilgannon | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/justice-department-to-ask-court-to-let-immigration-plan-proceed-during-appeal.html | Administration to Try to Block Ruling That Postpones Immigration Actions | False | By Michael D. Shear and Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/masahiro-tanakas-valuable-right-elbow-has-no-problem-at-all.html | Yankeesâ€šÃ‚¬Ã´ Masahiro Tanaka Is Confident His Right Elbow Will Hold Up | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-25 | https://well.blogs.nytimes.com/2015/02/20/salads-dont-have-to-be-green/ | Salads Donâ€šÃ‚¬Ã´t Have to Be Green | False | By Martha Rose Shulman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/21/world/middleeast/compromise-reached-on-yemeni-parliament-un-says.html | Compromise Reached on Yemen Council, U.N. Says | False | By Shuaib Almosawa and Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/books-that-look-at-bill-de-blasios-first-year-as-mayor-urban-design-and-elizabeth-gurley-flynn.html | Building New Yorkâ€šÃ‚¬Ã´s Future and Its Past | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/21/world/europe/a-french-education-minister-who-knows-immigrants-struggle.html | A French Education Minister Who Knows Immigrantsâ€šÃ‚¬Ã´ Struggles | False | By Aida Alami | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/raul-rodriguez-who-showered-rose-parade-with-bouquets-on-wheels-dies-at-71.html | Raul Rodriguez, Who Showered Rose Parade With Bouquets on Wheels, Dies at 71 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/why-do-so-many-windshield-wipers-stick-out-during-winter.html | Why Do So Many Windshield Wipers Stick Out During Winter? | False | By Michael Pollak | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/dealbook/greek-debt-is-vastly-overstated-an-investor-tells-the-world.html | Greek Debt Vastly Overstated, Investor Tells the World | False | By Landon Thomas Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/how-amy-reeder-a-comic-book-artist-spends-her-sunday.html | Fromâ€šÃ‚¬ËœRocket Girlâ€šÃ‚¬Ã´ to Karaoke Superstar | False | By George Gene Gustines | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/speaking-about-politics-can-cost-you-your-job.html | Speaking Freely About Politics Can Cost You Your Job | False | By Alina Tugend | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/el-amor-en-los-tiempos-de-netflix.html | El amor en los tiempos de Netflix | False | Por Katherine Rosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/lead-belly-folk-music-giant-has-a-smithsonian-moment.html | Lead Belly, Folk-Music Giant, Has a Smithsonian Moment | False | By Alan Light | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/merce-cunningham-revivals-on-his-home-ground.html | Merce Cunningham Revivals, on His Home Ground | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/ernestine-anderson-colleen-green-and-veex-have-new-releases.html | Ernestine Anderson, Colleen Green and Veex Have New Releases | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/anticipating-coachella-bonnaroo-lollapalooza-firefly-and-more.html | Anticipating Coachella, Bonnaroo, Lollapalooza, Firefly and More | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/chris-stapletons-traveller-to-be-released-this-spring.html | Chris Stapletonâ€šÃ‚¬Ã´s â€šÃ‚¬ËœTravellerâ€šÃ‚¬Ã´ to Be Released This Spring | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/village-vanguard-celebrates-80-years-not-all-jazzy.html | Village Vanguard Celebrates 80 Years, Not All Jazzy | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/christian-gerhaher-sings-winterreise-without-all-the-frills.html | Christian Gerhaher Sings â€šÃ‚¬ËœWinterreiseâ€šÃ‚¬Ã´ Without All the Frills | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/the-rakes-progress-and-anne-sophie-mutter-are-spring-must-sees.html | â€šÃ‚¬ËœThe Rakeâ€šÃ‚¬Ã´s Progressâ€šÃ‚¬Ã´ and Anne-Sophie Mutter Are Spring Must-Sees | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/before-bach-at-carnegie-hall-really-early-music.html | Before Bach at Carnegie Hall: Really â€šÃ‚¬ËœEarly Musicâ€šÃ‚¬Ã´ | False | By James R. Oestreich | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/marcelo-alvarezis-twice-unhappy-in-cavalleria-and-pagliacci.html | Marcelo Ãƒ Â…lvarezÂ´â€ Is Twice Unhappy in â€šÃ‚¬ËœCavalleriaâ€šÃ‚¬Ã´ and â€šÃ‚¬ËœPagliacciâ€šÃ‚¬Ã´ | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/antonacciroschmann-and-anonymous-4-in-spring-concerts.html | Antonacci,Â—â€ Râˆšâˆ‚,schmann and Anonymous 4 in Spring Concerts | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/from-mark-morris-seasonal-rituals-lusty-and-solemn.html | From Mark Morris, Seasonal Rituals Lusty and Solemn | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/with-kiwi-charm-the-new-zealand-breakers-master-australias-national-basketball-league.html | A Basketball Outlier With an Inside Track | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/fuego-718-in-williamsburg-a-shop-where-every-day-is-the-day-of-the-dead.html | Fuego 718 in Williamsburg, a Shop Where Every Day Is the Day of the Dead | False | By Jackie Snow | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/daring-ventures-from-four-choreographers.html | Daring Ventures From Four Choreographers | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/bahamas-told-to-improve-conditions-at-center-housing-haitian-immigrants.html | Bahamas Told to Improve Conditions at Center Housing Haitian Immigrants | False | By Frances Robles | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/militants-claiming-isis-ties-say-they-carried-out-libya-bombings.html | Ties to Islamic State Cited by Group in Libya Attacks | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/nursing-home-ratings-fall-as-tougher-standards-take-effect.html | Medicare Toughens Standards on Nursing Homes | False | By Katie Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/football/jameis-winston-strives-to-make-a-good-impression-at-nfl-combine.html | Jameis Winston, in Job Interview, Tells 32 Bosses They Can Trust Him | False | By Patrick Maks | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/television/outdoor-shows-on-television-for-those-with-cabin-fever.html | Outdoor Shows on Television for Those With Cabin Fever | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/public-service-driven-and-into-each-others-arms.html | Public-Service Driven, and Into Each Otherâ€šÃ„ôs Arms | False | By Linda Marx | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-behzod-abduraimov-nurtures-and-protects-in-full-exposure.html | Review: Behzod Abduraimov Nurtures and Protects in Full Exposure | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-23 | https://artsbeat.blogs.nytimes.com/2015/02/20/an-award-to-honor-julius-rudel/ | An Award to Honor Julius Rudel | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-tovah-feldshuh-embraces-life-at-54-below.html | Review: Tovah Feldshuh Embraces Life at 54 Below | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/technology/bringing-big-data-to-the-fight-against-benefits-fraud.html | Bringing Big Data to the Fight Against Benefits Fraud | False | By Natasha Singer | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-reality-of-quantum-weirdness.html | The Reality of Quantum Weirdness | False | By Edward Frenkel | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/the-fashion-world-remembers-louise-wilson.html | The Fashion World Remembers Louise Wilson | False | By Susannah Frankel | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/flap-in-india-over-narendra-modi-pinstripes.html | Zinged by Rivals, Indian Prime Ministerâ€šÃ„ôs Suit Fetches $693,234 | False | By Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/crosswords/bridge/nec-bridge-festivals-last-day-pair-event.html | NEC Bridge Festivalâ€šÃ„ôs Last-Day Pair Event | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/did-the-torture-report-give-the-cia-a-bum-rap.html | Did the Torture Report Give the C.I.A. a Bum Rap? | False | By David Cole | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-works-by-stefano-gervasoni-at-miller-theater.html | Review: Works by Stefano Gervasoni at Miller Theater | False | By David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/dance/review-ballet-rakatan-delivers-sizzling-cuban-moves.html | Review: Ballet Rakatan Delivers Sizzling Cuban Moves | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/dance/review-in-platform-2015-will-rawls-and-kaitlyn-gilliland-perform-a-dance-dialogue.html | Review: In â€šÃ„Ã²Platform 2015,â€šÃ„Ã´ Will Rawls and Kaitlyn Gilliland Perform a â€šÃ„Ã²Dance Dialogueâ€šÃ„Ã´ | False | By Deborah Jowitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/imagine-dragons-a-rock-n-roll-survivor-by-any-definition.html | Imagine Dragons, a Rock â€šÃ„Ã² nâ€šÃ„Ã´ Roll Survivor by Any Definition | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ncaabasketball/conferences-consider-restoring-freshman-ineligibility-rule-for-basketball.html | Conferences Consider Restoring Freshman Ineligibility | False | By Marc Tracy | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/review-olivia-chaney-a-willfully-modern-singer-of-folk.html | Review: Olivia Chaney, a Willfully Modern Singer of Folk | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/social-qs-is-a-married-mans-photo-on-a-hookup-app-appropriate.html | Is a Married Manâ€šÃ„ôs Photo on a Hookup App Appropriate? | False | By Philip Galanes | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-new-york-philharmonic-and-yo-yo-mas-silk-road-ensemble-join-forces.html | Review: New York Philharmonic and Yo-Yo Maâ€šÃ„Â´s Silk Road Ensemble Join Forces | False | By James R. Oestreich | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/football/raiders-and-chargers-willing-to-share-stadium-near-los-angeles.html | Raiders and Chargers Are Willing to Share Stadium Near Los Angeles | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/theater/review-in-sheila-hetis-new-play-canadians-lose-themselves-in-paris.html | Review: In Sheila Hetiâ€šÃ„Â´s New Play, Canadians Lose Themselves in Paris | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/for-sofia-coppola-and-anjelica-huston-oscars-a-family-friend.html | For Sofia Coppola and Anjelica Huston, Oscarâ€šÃ„Â´s a Family Friend | False | By Philip Galanes | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/brrrrrrrrr.html | Brrrrrrrrr | False | By Marianne Rohrlich | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/design/two-new-cezanne-works-discovered-by-barnes-foundation-museum.html | Two New Câ€šÃ©zanne Works Discovered by Barnes Foundation Museum | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/for-doctors-less-is-more.html | For Doctors, Less Is More | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/putting-a-stop-to-shell-companies-in-two-steps.html | Putting a Stop to Shell Companies, in Two Steps | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/at-new-york-fashion-week-small-fish-lost-in-a-big-pond.html | At New York Fashion Week: Small Fish, Lost in a Big Pond | False | By John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/preventing-crime.html | Preventing Crime | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/the-beauty-paradox.html | The Beauty Paradox | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/floyd-mayweather-manny-pacquiao-showdown-is-set.html | Floyd Mayweather Jr. and Manny Pacquiao Showdown Is Finally Set | False | By Joe Depaolo | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-24 | https://www.nytimes.com/2015/02/21/theater/review-the-groundling-a-backstage-farce-with-heartbreak.html | Review: â€šÃ„Â²The Groundling,â€šÃ„Â´ a Backstage Farce With Heartbreak | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/cuomo-sets-special-election-to-fill-grimms-seat.html | Cuomo Sets Special Election to Fill Grimmâ€šÃ„Â´s Seat | False | By Jesse McKinley | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/shutterbug-parents-and-overexposed-lives.html | Shutterbug Parents and Overexposed Lives | False | By Teddy Wayne | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/jb-smoove-im-not-on-the-a-list-yet-and-im-satisfied-being-a-b.html | J.B. Smoove: â€šÃ„Â²Iâ€šÃ„Â´m Not on the A-list Yet. And Iâ€šÃ„Â¸Â´m Satisfied Being a B.â€šÃ„Â´ | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-the-most-deserving-in-summit.html | When Rewarding Talent Becomes Political | False | By Ken Jaworowski | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/hobnobbing-through-fashion-week.html | Hobnobbing Through Fashion Week | False | By Jacob Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/marc-jacobss-mind-live-and-on-stage.html | Marc Jacobsâ€šÃ„Â´s Mind, Live and On Stage | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/the-making-of-celebrity-stylists.html | The Making of Celebrity Stylists | False | By Alexandra Jacobs | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/how-hypochondriacs-say-i-love-you.html | How Hypochondriacs Say â€šÃ„Â²I Love Youâ€šÃ„Â´ | False | By Nikki Moustaki | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/what-lies-beneath-that-oscars-outfit.html | What Lies Beneath That Oscars Outfit? | False | By Caroline Tell | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/20/fashion/vsco-cam-filtered-photos-no-emojis-allowed.html | VSCO Cam: Filtered Photos, No Emojis Allowed | False | By Sheila Marikar | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/still-shivering-from-deadly-cold-south-awaits-more.html | Still Shivering From Deadly Cold, South Awaits More | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/ilyasah-shabazz-what-would-malcolm-x-think.html | What Would Malcolm X Think? | False | By Ilyasah Shabazz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/21/style/bill-cunningham-coats-on-display-at-new-york-fashion-week.html | Bill Cunningham | Coats on Display at New York Fashion Week | False | By Bill Cunningham | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/new-mexico-board-votes-to-end-doctors-suspension.html | New Mexico: Board Votes to End Doctorâ€šÃ„Â´s Suspension | False | By Rick Rojas | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/the-gift-of-oliver-sacks-a-life-in-full.html | The Gift of Oliver Sacks: A Life in Full | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/ukraine-town-eases-back-into-life-after-deadly-week-of-fighting.html | Ukraine Town Eases Back Into Life After Deadly Week of Fighting | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/new-virus-suspected-in-death-of-kansas-man.html | New Virus Suspected in Death of Kansas Man | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/spider-man-in-sketch-form-visits-an-8-year-old-fan-in-harlem.html | Spider-Man, in Sketch Form, Visits an 8-Year-Old Fan in Harlem | False | By Michael Wilson | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/africa/in-newly-sophisticated-boko-haram-videos-hints-of-islamic-state-ties.html | In Newly Sophisticated Boko Haram Videos, Hints of Islamic State Ties | False | By Rukmini Callimachi | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/walmart-gives-a-raise.html | Walmart Gives a Raise | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/in-potential-shift-women-are-running-and-winning-leadership-roles-at-princeton.html | At Princeton, Women Make Strides at Clubs That Once Barred Them | False | By Spencer Parts | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/bold-plans-for-new-york-courts.html | Bold Plans for New York Courts | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/obama-proposes-single-overseer-for-food-safety.html | Obama Proposes Single Overseer for Food Safety | False | By Ron Nixon | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/canada-attack-suspect-is-now-charged-in-3-killings.html | Canada Attack Suspect Is Now Charged in 3 Killings | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/autoracing/kurt-busch-is-suspended-indefinitely-after-ruling.html | After Ruling, Kurt Busch Is Suspended Indefinitely | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/science/ernest-sternglass-physicist-and-nuclear-critic-dies-at-91.html | Ernest Sternglass, Physicist and Nuclear Critic, Dies at 91 | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/africa/leaders-of-ebola-fight-at-un-express-worry-about-eradication.html | Leaders of Ebola Fight at U.N. Express Worry About Eradication | False | By Rick Gladstone | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/basketball/fate-and-frailty-may-test-miami-heats-front-office-wizardry.html | Fate and Frailty May Test Miami Heatâ€šÃ„Ã´s Front-Office Wizardry | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/in-remarks-on-obama-rudy-giuliani-to-the-core.html | In Remarks on Obama, Rudy Giuliani to the Core | False | By Alexander Burns and Maggie Haberman | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/judge-orders-stop-to-detention-of-families-at-borders.html | Judge Orders Stop to Detention of Families at Borders | False | By Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/no-more-exploding-tank-cars.html | No More Exploding Tank Cars | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/lyle-thompson-who-succeeded-among-family-members-begins-this-season-alone.html | Lacrosse Star Carries Familiar Mantle in a Transitional Year | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/talking-tough-with-the-banks.html | Talking Tough With the Banks | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/yankees-temper-their-expectations-and-focus-on-run-prevention.html | Focus in Bronx Stopping Opponentsâ€šÃ„Ã´ Bombers | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/joe-nocera-footballs-la-trick-play.html | Footballâ€šÃ„Ã´s L.A. Trick Play | False | By Joe Nocera | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/for-immigrants-fear-returns-after-a-federal-judges-ruling.html | For Immigrants, Fear Returns After a Federal Judgeâ€šÃ„Ã´s Ruling | False | By Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/duke-energy-is-charged-in-huge-coal-ash-leak.html | Duke Energy Is Charged in Huge Coal Ash Leak | False | By Jonathan M. Katz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/despite-cuomos-opposition-de-blasio-requests-housing-proposals-for-queens-rail-depot.html | Despite Cuomoâ€šÃ„Ã´s Opposition, de Blasio Requests Housing Proposals for Queens Rail Depot | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/officials-defend-handling-of-ferguson-case.html | Officials Defend Handling of Ferguson Case | False | By Eli Yokley | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/under-frozen-tundra-an-icebreaking-ship-uncovers-the-hudson.html | Under Thick Coating, an Icebreaking Ship Uncovers the Hudson | False | By Tatiana Schlossberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/winning-lottery-numbers-for-feb-20-2015.html | Winning Lottery Numbers for Feb. 20, 2015 | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/bronx-man-sentenced-to-50-years-in-killing-of-girl-10-in-2002-gang-fight.html | Bronx Man Sentenced to 50 Years in Killing of Girl, 10, in 2002 Gang Fight | False | By Tanzina Vega | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/basketball/heat-roll-past-knicks-amid-concern-over-chris-bosh.html | Heat Roll Past Knicks Amid Concern Over Chris Bosh | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/what-to-do-if-you-got-the-wrong-tax-forms.html | What to Do if You Got the Wrong Tax Forms | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/events-in-new-jersey-for-feb-22-28-2015.html | Events in New Jersey for Feb. 22-28, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/events-on-long-island-for-feb-22-28-2015.html | Events on Long Island for Feb. 22-28, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-new-zima-is-coming-to-the-east-end.html | A Winter Quest With Mythology and a Map | False | By Aileen Jacobson | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/at-the-college-of-new-rochelle-a-show-meant-to-provoke-double-takes.html | At the College of New Rochelle, a Show Meant to Provoke Double Takes | False | By Susan Hodara | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/events-in-westchester-for-feb-22-28-2015.html | Events in Westchester for Feb. 22-28, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/pageoneplus/corrections-february-21-2015.html | Corrections: February 21, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/events-in-connecticut-for-feb-22-28-2015.html | Events in Connecticut for Feb. 22-28, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/late-to-bed-early-to-rise-and-working-tired.html | In Service Sector, No Rest for the Working | False | By Steven Greenhouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/africa/yemens-former-president-flees-capital.html | Yemenâ€šÃ„Â´s Former Leader, Held by Rebels, Leaves Capital | False | By Shuaib Almosawa and Rod Nordland | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/africa/attack-in-mogadishu-on-friday-leaves-25-people-dead-and-40-wounded.html | Somali Deaths Climb to 25 In Hotel Attack | False | By Mohammed Ibrahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/jobs/making-a-promise-to-stay-silent.html | Making a Promise to Stay Silent | False | By Rob Walker | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/jobs/an-officer-and-a-thespian.html | An Officer and a Thespian | False | By Jeff Greenwald | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/debts-two-sides-riches-and-misery.html | Debtâ€šÃ„Â´s Two Sides: Riches and Misery | False | By Jeff Sommer | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/fireplaces-rent-stabilization-and-eviction-co-op-board-rights.html | When Smoke Gets in Your Closet | False | By Ronda Kaysen | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/corner-office-lew-cirne-of-new-relic-six-chairs-for-an-ideal-meeting.html | Lew Cirne of New Relic: Six Chairs for an Ideal Meeting | False | By Adam Bryant | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/in-whole-foods-backlash-a-chance-to-air-out-stagnant-boardrooms.html | In Whole Foods Backlash, a Chance to Air Out Stagnant Boardrooms | False | By Gretchen Morgenson | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/kerry-says-further-sanctions-on-russia-will-be-discussed-over-ukraine.html | Kerry Raises Prospect of More Sanctions Against Russia Over Ukraine | False | By Michael R. Gordon | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/battle-to-retake-iraqi-city-looms-as-test-of-obamas-isis-strategy.html | Battle to Retake Iraqi City Looms as Test of Obamaâ€šÃ„Â´s ISIS Strategy | False | By Michael R. Gordon and Eric Schmitt | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/politics/a-bush-outsider-backing-jeb-but-wary-of-family-business.html | Bush Spouse Backs Jeb, but Is Wary of Family Business | False | By Patrick Healy and Sheryl Gay Stolberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/peter-liks-recipe-for-success-sell-prints-print-money.html | Peter Likâ€šÃ„Â´s Recipe for Success: Sell Prints. Print Money. | False | By David Segal | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/americas/venezuela-mayor-is-accused-of-us-backed-coup-plot.html | Venezuela Mayor Is Accused of U.S.-Backed Coup Plot | False | By Girish Gupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/autoracing/with-hendrick-motorsports-dominant-sprint-cup-is-becoming-a-one-team-race.html | With Hendrick Motorsports Dominant, Sprint Cup Is Becoming a One-Team Race | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/us-open-to-slowing-troop-pullout-in-afghanistan.html | U.S. Open to Slowing Troop Pullout in Afghanistan | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/cavaliers-take-off-behind-soaring-offense.html | Cavaliers Take Off Behind Soaring Offense | False | By Beckley Mason | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/hockey/veteran-gives-islanders-leadership-and-laughs.html | Veteran Helps Islanders Win and Laugh | False | By Allan Kreda | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-01-25 | https://www.nytimes.com/universal/es/premios-oscar-mujeres-luchan-por-igualdad-en-hollywood.html | Luces, cãˆSÂªmara y revoluciã³šã‰‰n | False | Por Manohla Dargis | 2015-03-03 | TX 8-068-090 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/an-ex-yankee-starts-over-and-may-win-a-starting-job.html | An Ex-Yankee Starts Over, and May Win a Starting Job | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/keeping-the-faith-in-brutal-captivity.html | Debating a Change of Faith Under Brutal Captivity | False | By Jim Yardley | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/photos-six-sports-and-a-cloud-of-dust.html | Photos: Six Sports and a Cloud of Dust | False | By Steve Boyle | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-01-04 | https://www.nytimes.com/universal/es/premios-oscar-para-gonzalez-inarritu-birdman-fue-un-gran-riesgo.html | ãˆSÂ„Â³Birdmanã€SÂ„Â´ y la dualidad que todos tenemos | False | Por Melena Ryzik | 2015-03-03 | TX 8-068-090 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/nicholas-kristof-straight-talk-for-white-men.html | Straight Talk for White Men | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-bright-side-of-parkinsons.html | The Bright Side of Parkinsonã€SÂ„Â´s | False | By Jon Palfreman | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/uniting-europes-financial-markets.html | Uniting Europeã€SÂ„Â´s Financial Markets | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/ross-douthat-the-gop-policy-test.html | The G.O.P. Policy Test | False | By Ross Douthat | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-03-01 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/doug-biesecker.html | Doug Biesecker | False | By Kate Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/whose-great-outdoors.html | Whose Great Outdoors? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/in-big-media-town-core-beat-in-flux.html | In Big Media Town, ã€SÂ„Â³Coreã€SÂ„Â´ Beat in Flux | False | By Margaret Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/campus-life-and-guns.html | Campus Life and Guns | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/mountaineerings-greatest-climb-unravels.html | Mountaineeringã€SÂ„Â´s Greatest Climb Unravels | False | By Kelly Cordes | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/frank-bruni-hillary-clinton-jeb-bush-and-fund-raising-for-the-2016-presidential-race.html | Hillary, Jeb and $$$$$$ | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/dont-give-up-the-gains-in-education.html | Donã€SÂ„Â´t Give Up the Gains in Education | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/maureen-dowd-jeb-bushs-brainless-trust.html | Jeb Bushã€SÂ„Â´s Brainless Trust | False | By Maureen Dowd | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/beware-the-beagle.html | Beware the Beagle | False | By Emily Yoffe | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/ties-to-corporate-cash-for-climate-change-researcher-Wei-Hock-Soon.html | Deeper Ties to Corporate Cash for Doubtful Climate Researcher | False | By Justin Gillis and John Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sunday-review/please-dont-thank-me-for-my-service.html | Please Donã€SÂ„Â´t Thank Me for My Service | False | By Matt Richtel | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/eovaldis-untapped-potential-has-the-yankees-dreaming-of-big-things.html | Eovaldiã€SÂ„Â´s Untapped Potential Has the Yankees Dreaming of Big Things | False | By Billy Witz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/a-deal-that-preserves-greeces-place-in-eurozone-and-fiscal-restraints.html | A Deal That Preserves Greeceã€SÂ„Â´s Place in Eurozone, and Fiscal Restraints | False | By Andrew Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ncaabasketball/tom-penders-makes-a-spirited-ascent-of-a-140-character-soapbox.html | An Ex-Coachã€SÂ„Â´s Spirited Ascent of a 140-Character Soapbox | False | By Seth Berkman | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/concern-in-britain-as-schoolgirls-seek-to-join-islamic-state.html | Concern in Britain as Schoolgirls Seek to Join Islamic State | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/disclosures-of-battle-plan-by-pentagon-startle-many.html | Disclosures of Battle Plan by Pentagon Startle Many | False | By Mark Landler | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/not-a-splashy-move-but-maybe-a-key-one-for-the-thunder.html | Not a Splashy Move, but Maybe a Key One for the Thunder | False | By Benjamin Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/flood-of-briefs-on-the-health-care-laws-subsidies-hits-the-supreme-court.html | Flood of Briefs on the Health Care Lawâ€šÃ„Ã´s Subsidies Hits the Supreme Court | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-westchester-offering-cooking-lessons-at-home.html | The Dinner Party as Teachable Moment | False | By Tammy La Gorce | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-walrus-carpenter-in-bridgeport.html | The Nose Knows the Way to Barbecue | False | By Sarah Gold | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/c-c-sabathiahopes-his-results-recover-with-his-knee.html | C. C. SabathiaÂ¬â€ Hopes His Results Recover With His Knee | False | By Billy Witz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/little-bit-country-lots-of-other-stuff.html | Little Bit Country, Lots of Other Stuff | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/for-this-musician-the-time-has-come.html | For This Musician, the Time Has Come | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/design/art-scenes-inspired-by-don-quixote.html | Art: Scenes Inspired by â€šÃ„Ã²Don Quixoteâ€šÃ„Ã´ | False | By Robin Pogrebin | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/are-you-going-to-eat-that.html | Are You Going to Eat That? | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/watch-that-lady-and-see-a-star.html | Watch That Lady and See a Star | False | By Rachel Saltz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/designed-to-miss-their-connection.html | Designed to Miss Their Connection | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/among-the-navajos-a-renewed-debate-about-gay-marriage.html | Among the Navajos, a Renewed Debate About Gay Marriage | False | By Julie Turkewitz | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/polluted-air-cuts-years-off-lives-of-millions-in-india-study-finds.html | Polluted Air Cuts Years Off Lives of Millions in India, Study Finds | False | By Gardiner Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-greenwich-art-focusing-on-civil-rights-figures.html | Icons in the Struggle for Racial Equality | False | By Clay Risen | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/media/herman-rosenblat-85-dies-made-up-holocaust-love-story.html | Herman Rosenblat, 85, Dies; Made Up Holocaust Love Story | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://opinionator.blogs.nytimes.com/2015/02/21/fear-and-withdrawal/ | Fear and Withdrawal | False | By Diana Spechler | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-lawson-pub-in-oceanside.html | Making a Fresh Start, Keeping the Cozy Feel | False | By Joanne Starkey | 2015-05-15 | TX 8-157-169 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-warwick-ny-at-pennings-finding-ways-to-keep-them-down-on-the-farm.html | In Warwick, N.Y. at Pennings, Finding Ways to Keep Them Down on the Farm | False | By Michelle Higgins | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/old-indias-village-of-warriors-becomes-birthplace-of-bouncers.html | Old Indiaâ€šÃ„Ã´s Village of Warriors Becomes Birthplace of Bouncers | False | By Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/neighbors-step-up-to-help-new-yorkers-through-tough-times.html | Neighbors Step Up to Help New Yorkers Through Tough Times | False | By John Otis | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/matt-harveys-return-brings-rare-buzz-to-mets-camp.html | Matt Harveyâ€šÃ„Ã´s Return Brings Rare Buzz to Mets Camp | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/football/nfl-teams-dissect-differences-between-marcus-mariota-and-jameis-winston.html | N.F.L. Teams Dissect Differences Between Marcus Mariota and Jameis Winston | False | By Patrick Maks | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/itsaknockout-wins-fountain-of-youth-stakes-over-upstart.html | In Derby Warm-Up Race, a Favorite Is Disqualified | False | By Tom Pedulla | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/golf/at-northern-trust-open-frustration-gives-way-to-being-in-the-hunt.html | At Northern Trust Open, Frustration Gives Way to Being in the Hunt | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/winning-lottery-numbers-for-feb-21-2015.html | Winning Lottery Numbers for Feb. 21, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/even-as-many-eyes-watch-brutality-at-rikers-island-persists.html | Even as Many Eyes Watch, Brutality at Rikers Island Persists | False | By Michael Winerip and Michael Schwirtz | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/turkish-military-enters-syria-to-evacuate-soldiers-guarding-tomb-reports-say.html | Turkish Military Enters Syria to Evacuate Soldiers and Move Tombâ€šÃ„Ã´s Remains, Reports Say | False | By Sebnem Arsu | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/autoracing/kyle-busch-will-miss-daytona-after-crash.html | Kyle Busch Will Miss Daytona After Crash | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/pageoneplus/quotation-of-the-day-for-sunday-february-22-2015.html | Quotation of the Day for Sunday, February 22, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/talia-thurm-michael-abramson.html | Talia Thurm, Michael Abramson | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/marielena-santana-and-riccardo-marroquin.html | Marielena Santana and Riccardo Marroquâ'šâ‰ n | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/janah-brooks-adickman-and-lauren-schlossman.html | Janah Brooks Adickman and Lauren Schlossman | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/alexandra-rothman-and-jason-costi.html | Alexandra Rothman and Jason Costi | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/gretchen-adelson-michael-kaplan.html | Gretchen Adelson, Michael Kaplan | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/come-fly-with-me-and-eat-a-tarantula.html | Come Fly With Me (and Eat a Tarantula) | False | By Vincent M. Mallozzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/alyssa-murstein-and-benjamin-cannon.html | Alyssa Murstein and Benjamin Cannon | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â's on TV Sunday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/pageoneplus/corrections-february-22-2015.html | Corrections: February 22, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/vanessa-novak-and-andrew-spray.html | Vanessa Novak and Andrew Spray | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/joanna-leathers-and-dylan-mcduffee.html | Joanna Leathers and Dylan McDuffee | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/22/sports/soccer/with-barcelona-looming-manchester-city-catches-fire.html | With Barcelona Looming, Manchester City Catches Fire | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://bits.blogs.nytimes.com/2015/02/22/lenovo-and-superfish-penetrate-the-heart-of-a-computers-security/ | Lenovo and Superfish Penetrate the Heart of a Computerâ€šÃ„Â's Security | False | By Nicole Perlroth | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/asia/sri-lankas-leader-grapples-with-release-of-political-prisoners.html | Sri Lanka Premier Starts With Fixing Civil War Ills | False | By Gardiner Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/middleeast/turky-syria-tomb-isis.html | Turkish Military Evacuates Soldiers Guarding Tomb in Syria | False | By Sebnem Arsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/clark-terry-influential-jazz-trumpeter-dies-at-94.html | Clark Terry, Master of Jazz Trumpet, Dies at 94 | False | By Peter Keepnews | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/politics/first-draft/2015/02/22/president-obama-has-in-fact-expressed-love-for-his-country/ | President Obama Has, in Fact, Expressed Love for His Country | False | By Michael Barbaro and Michael D. Shear | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/as-a-social-service-agency-collapses-a-union-leader-worries-for-its-workers.html | As a Social Service Agency Collapses, a Union Leader Worries for Its Workers | False | By Rachel L. Swarns | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/mall-of-america-terrorism-threat-jeh-c-johnson.html | Shoppers Cautioned After Threat Against Mall of America | False | By Mark Landler | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/economy/health-care-opens-middle-class-path-taken-mainly-by-women.html | Health Care Opens Stable Career Path, Taken Mainly by Women | False | By Dionne Searcey, Eduardo Porter and Robert Gebeloff | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/scott-walker-hardens-tone-on-social-issues-to-woo-christian-conservatives.html | In Pre-Primary Pivot to Right, Walker Shifts Tone on Abortion | False | By Trip Gabriel | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/with-expected-keystone-veto-obama-to-open-new-era-of-presidency.html | Obamaâ€šÃ„Â's Expected Keystone Pipeline Veto Is Likely to Be the First in a Wave | False | By Michael D. Shear and Coral Davenport | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/europe/ukraine-rebels-say-theyve-started-pulling-back-weaponry-from-front-lines.html | New Violence Belies Talk of Peace in Ukraine | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/technology/ellen-pao-suit-against-kleiner-perkins-heads-to-trial-with-big-potential-implications.html | Ellen Pao Suit Against Kleiner Perkins Heads to Trial, With Big Potential Implications | False | By David Streitfeld | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/arts/television/american-denial-and-hate-in-america-look-at-unflattering-truths.html | â€Â‚Â²American Denialâ€Â‚Â´ and â€Â‚Â²Hate in Americaâ€Â‚Â´ Look at Unflattering Truths | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/dance/review-harlequinade-returns-to-new-york-city-ballet.html | Review: â€Â‚Â²Harlequinadeâ€Â‚Â´ Returns to New York City Ballet | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-american-symphony-orchestra-revives-mona-lisa-inspired-by-leonardos-muse.html | Review: American Symphony Orchestra Revives â€Â‚Â²Mona Lisa,â€Â‚Â´ Inspired by Leonardoâ€Â‚Â´s Muse | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/dealbook/valeant-to-acquire-salix-for-14-5-billion.html | Spurned Last Year, Valeant Resumes Deal-Making | False | By David Gelles | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/cavaliers-rout-knicks-as-smith-and-shumpert-return-to-garden.html | Smith and Shumpert Revel in Return to Garden as Cavs | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/coutinho-and-sterling-lead-liverpool-to-a-2-0-victory-over-southampton.html | Coutinho and Sterling Lead Liverpool to a 2-0 Victory Over Southampton | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/books/review-like-a-bomb-going-off-leonid-yakobson-and-ballet-as-resistance-in-soviet-russia.html | Review: Janice Rossâ€Â‚Â´s â€Â‚Â²Like a Bomb Going Off: Leonid Yakobson and Ballet as Resistance in Soviet Russiaâ€Â‚Â´ | False | By Roslyn Sulcas | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/joey-logano-wins-daytona-500.html | Joey Logano Wins Daytona 500 | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/crosswords/bridge/a-deal-for-the-player-who-likes-a-challenge.html | A Deal for the Player Who Likes a Challenge | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-from-sick-feeling-and-obliterations-differing-takes-on-hardcore.html | Review: From Sick Feeling and Obliterations, Differing Takes on Hardcore | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/flourishes-from-denmark-stockhausens-stimmung-and-marc-andre-hamelin.html | Music in Review: Flourishes From Denmark, Stockhausenâ€Â‚Â´s â€Â‚Â²Stimmungâ€Â‚Â´ and Marc-AndràS© Hamelin | False | By James R. Oestreich, Zachary Woolfe and David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/dance/review-belladonna-a-poisonous-duet-at-the-92nd-street-y.html | Review: â€Â‚Â²Belladonna,â€Â‚Â´ a Poisonous Duet at the 92nd Street Y | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-trinity-wall-street-and-julian-wachner-play-carnegie-hall.html | Review: Trinity Wall Street and Julian Wachner Play Carnegie Hall | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/television/the-night-shift-dispenses-a-familiar-prescription.html | â€Â‚Â²The Night Shiftâ€Â‚Â´ Dispenses a Familiar Prescription | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://artsbeat.blogs.nytimes.com/2015/02/22/on-oscar-weekend-the-razzies-give-out-their-own-awards/ | On Oscar Weekend, the Razzies Give Out Their Own Awards | False | By Lori Holcomb-Holland | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/international/greek-leaders-face-revolt-at-home-as-they-try-to-appease-creditors.html | Greeceâ€Â‚Â´s Leaders Face a Revolt at Home as They Try to Appease Creditors | False | By James Kanter and Niki Kitsantonis | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/the-karma-of-boko-haram.html | The Karma of Boko Haram | False | By Adaobi Tricia Nwaubani | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/the-shopping-war-in-france.html | The Shopping War in France | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/americas/amid-venezuelas-economic-chaos-a-political-crackdown.html | Amid a Slump, a Crackdown for Venezuela | False | By Simon Romero and Girish Gupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/the-three-parent-babys-first-step.html | The Three-Parent Baby's First Step | False | By Kenan Malik | 2015-05-15 | TX 8-157-169 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/technology/rivals-google-and-apple-fight-for-the-dashboard.html | Google and Apple Fight for the Car Dashboard | False | By Aaron M. Kessler and Brian X. Chen | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/design/rothschild-family-treasures-find-a-resting-place-in-boston.html | Rothschild Family Treasures Find a Resting Place in Boston | False | By Judith H. Dobrzynski | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/sodastream-hits-reset-as-its-sales-and-profit-fall.html | SodaStream Hits Reset as Its Sales and Profit Fall | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/as-office-space-shrinks-so-does-privacy-for-workers.html | As Office Space Shrinks, So Does Privacy for Workers | False | By James Barron | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/shelter-resists-order-to-stop-helping-all-it-can.html | St. Louis Shelter Resists Order to Stop Helping All It Can | False | By John Eligon | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/world-surf-league-takes-web-first-approach-to-drawing-viewers.html | World Surf League Takes Web-First Approach to Drawing Viewers | False | By Talya Minsberg and Nick Corasaniti | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/document-reveals-growth-of-cyberwarfare-between-the-us-and-iran.html | Document Reveals Growth of Cyberwarfare Between the U.S. and Iran | False | By David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/dellin-betances-and-andrew-miller-are-competing-for-yankees-closer-spot.html | With Closer Spot Up for Grabs, Yanks Look to 2 Big Arms (Emphasis on Big) | False | By Billy Witz | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/once-popular-car-technology-at-the-end-of-the-road.html | Once-Popular Car Technologies at the End of the Road | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/pandora-making-bid-to-unruffle-music-world.html | Pandora Making Bid to Unruffle Music World | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/sanctions-put-academic-freedoms-to-a-test-on-a-campus-far-from-tehran.html | Sanctions Put Academic Freedoms to a Test on a Campus Far From Tehran | False | By Jess Bidgood | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/treasury-auctions-set-for-the-week-of-feb-23.html | Treasury Auctions Set for the Week of Feb. 23 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/mideast-crash-course-for-the-new-defense-secretary.html | Mideast Crash Course for the New Defense Secretary | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/phillies-still-scouting-for-a-deal-that-matches-cole-hamelss-talent.html | Phillies Still Scouting for a Deal That Matches Cole Hamelsâ€š Ã ´s Talent | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/africa/liberia-lifts-its-curfew-but-border-stays-sealed.html | Liberia Lifts Its Curfew, but Border Stays Sealed | False | By Clair MacDougall | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/hsbc-earnings-retailers-results-and-janet-yellens-testimony.html | HSBC Earnings, Retailersâ€š Ã ´ Results, and Janet Yellenâ€š Ã „s Testimony | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/panel-disqualifies-egyptian-tycoon-from-parliamentary-bid.html | Panel Disqualifies Egyptian Tycoon From Parliamentary Bid | False | By Merna Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/autoracing/despite-wreck-jeff-gordon-is-smiling-after-his-final-500.html | Despite Wreck, Gordon Is Smiling After His Final 500 | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/fighting-is-long-over-but-western-sahara-still-lacks-peace.html | Fighting Is Long Over, but Western Sahara Still Lacks Peace | False | By Carlotta Gall | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/in-new-york-indictment-of-officer-peter-liang-divides-chinese-americans.html | Indictment of New York Officer Divides Chinese-Americans | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/bill-oreilly-fox-news-host-fights-back-at-claims-of-exaggerated-stories.html | Bill Oâ€š Ã „Reilly, Fox News Host, Fights Back at Claims of Exaggerated Stories | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/lawsuits-lurid-details-draw-an-online-crowd.html | Lawsuitsâ€š Ã ´ Lurid Details Draw an Online Crowd | False | By Jodi Kantor | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/basketball/lebron-james-is-building-a-legacy-with-the-cavaliers-beyond-his-play.html | Playing Forward (and Pundit, and Savior), LeBron James | False | By Harvey Araton | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/golf/james-hahn-wins-northern-trust-open.html | Birdie on Third Playoff Hole Gives Father-to-Be His First Victory | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/economic-recovery-under-obama-creates-quandaries-for-2016-race.html | Economic Recovery Under Obama Creates Quandaries for 2016 Race | False | By Jonathan Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/amid-foie-gras-controversy-an-activist-faces-a-felony-charge-in-poaching-of-ducks.html | Two Missing Ducks, a Video and a Felony Charge in an Episode at a Foie Gras Farm | False | By Jesse McKinley | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/david-wright-aims-to-raise-his-production-along-with-his-number-of-games-played.html | David Wright Aims to Raise His Production, Along With His Number of Games Played | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/winning-lottery-numbers-for-feb-22-2015.html | Winning Lottery Numbers for Feb. 22, 2015 | False | | 2015 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/theater/review-the-winters-tale-and-its-wronged-queen-via-the-pearl-theater-company.html | Review: â€š Ã ²The Winterâ€š Ã „Ã ´s Taleâ€š Ã „Ã ´ and Its Wronged Queen, via the Pearl Theater Company | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-07-28 | https://www.nytimes.com/2015/02/23/theater/review-the-absolute-brightness-of-leonard-pelkey-james-lecesnes-one-man-play.html | Review: â€šÃ„Â²The Absolute Brightness of Leonard Pelkey,â€šÃ„Â´ James Lecesneâ€šÃ„Â´s One-Man Play | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/60-years-later-a-rolling-tribute-on-waldorf-terrain.html | 60 Years Later, a Rolling Tribute on Waldorf Terrain | False | By James Barron | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/harold-johnson-boxings-tough-luck-champion-dies-at-87.html | Harold Johnson, Boxingâ€šÃ„Â´s Tough-Luck Champion, Dies at 87 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/pageoneplus/corrections-february-23-2015.html | Corrections: February 23, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/john-c-willke-doctor-who-led-fight-against-abortion-dies-at-89.html | John C. Willke, Doctor Who Led Fight Against Abortion, Dies at 89 | False | By Kenneth R. Rosen | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://cityroom.blogs.nytimes.com/2015/02/22/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-monday/ | New York City Parking Alert: Alternate-Side Rules Are Suspended on Monday | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/hip-hop-star-bobby-shmurda-in-jail-finds-his-label-unsupportive.html | Street Image Helps a Young Rapper, Until It Doesnâ€šÃ„Â´t | False | By Joe Coscarelli | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/chaos-at-derby-in-greece.html | Chaos at Derby in Greece | False | By Agence France-Presse | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-03-08 | https://www.nytimes.com/2015/02/23/t-magazine/hans-wegner-tub-chair.html | A Rare Chair | False | By Tom Delavan | 2015-07-06 | TX 8-125-586 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/allergy-risk-may-be-tied-to-how-you-wash-your-dishes/ | Allergy Risk May Be Tied to How You Wash Your Dishes | False | By Anahad O'Connor | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/birdman-wins-best-picture-at-oscars-2015.html | â€šÃ„Â²Birdmanâ€šÃ„Â´ Captures Best Picture Oscar | False | By Brooks Barnes and Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/movies/awardsseason/farewell-mani-cam-on-the-oscars-red-carpet-things-turn-serious.html | Farewell, Mani Cam. On the Red Carpet, Things Turn Serious. | False | By Alexandra Jacobs | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/pageoneplus/quotation-of-the-day-for-monday-february-23-2015.html | Quotation of the Day for Monday, February 23, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/for-dortmund-a-dramatic-fall-but-not-from-grace.html | For Dortmund, a Dramatic Fall, but Not From Grace | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/movies/awardsseason/oscars-2015-passionate-speeches-but-few-surprises.html | Oscars 2015: Passionate Speeches, but Few Surprises | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/the-task-after-ebola.html | The Task After Ebola | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/getting-rid-of-clutter.html | Getting Rid of Clutter | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/sentencing-reform-3-senators-speak-out.html | Sentencing Reform: 3 Senators Speak Out | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/rahm-emanuel-will-probably-win-in-chicago.html | Nobodyâ€šÃ„Â´s Favorite Favorite | False | By Megan Stielstra | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/paul-krugman-knowledge-isnt-power.html | Knowledge Isnâ€šÃ„Â´t Power | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/rail-crossings-ideas-for-greater-safety.html | Rail Crossings: Ideas for Greater Safety | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/preservation-and-diversity.html | Preservation and Diversity | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/charles-blow-who-loves-america.html | Who Loves America? | False | By Charles M. Blow | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/cutting-through-indias-smog.html | Cutting Through Indiaâ€šÃ„Â´s Smog | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/even-better-than-a-tax-cut.html | Even Better Than a Tax Cut | False | By Lawrence Mishel | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/when-medical-devices-spread-superbugs.html | When Medical Devices Spread Superbugs | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/a-bumpy-ride-for-the-mta.html | A Bumpy Ride for the M.T.A. | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/australian-leader-outlines-crackdown-on-terrorism.html | Prime Minister Seeks to Tighten Controls on Australians Suspected of Terrorism | False | By Michelle Innis | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/rescue-efforts-halted-after-ferry-accident-in-bangladesh.html | Rescue Efforts Halted After Ferry Accident in Bangladesh | False | By Hari Kumar | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/need-to-curtail-smoking-becomes-more-acute-as-its-known-dangers-widen/ | Need to Curtail Smoking Becomes More Acute as Its Known Dangers Widen | False | By Jane E. Brody | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/roger-cohen-pakistan-in-its-labyrinth.html | Pakistan in Its Labyrinth | False | By Roger Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/malcolm-rifkind-jack-straw-deny-wrongdoing.html | Two Former Cabinet Ministers in Britain Deny Wrongdoing After Graft Allegations | False | By Stephen Castle and Alan Cowell | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/areva-nuclear-results.html | France Warns of Nuclear Industry Shake-Up After Areva Loss | False | By David Jolly and Stanley Reed | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/style/international/blurring-the-lines-between-jewelry-and-watches.html | Blurring the Lines Between Jewelry and Watches | False | By David Belcher | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/style/international/business-is-good-for-small-swiss-watchmakers.html | Independents Find Niche in the Market | False | By Victoria Gomelsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/style/international/a-watch-that-tries-to-slow-things-down.html | A Watch That Tries to Slow Things Down | False | By Jake Cigainero | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/style/international/the-expansion-of-time-for-rent.html | The Expansion of Time for Rent | False | By David Belcher | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/style/international/you-arent-21-anymore-so-its-time-to-trade-up.html | You Arenâ€šÃ„Â´t 21 Anymore, So Itâ€šÃ„Â´s Time to Trade Up | False | By Kathleen Beckett | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/ozgecan-aslan-and-violence-against-women-in-turkey.html | Turkish Men Get Away With Murder | False | By Christina Asquith | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-03-02 | https://www.nytimes.com/2015/02/24/arts/international/china-looks-west-to-bring-wolf-totem-to-screen.html | China Looks West to Bring â€šÃ„Â¨Wolf Totemâ€šÃ„Â¨ to Screen | False | By Amy Qin | 2015-07-06 | TX 8-125-586 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/iran-nuclear-talks.html | Negotiators Weigh Plan to Phase Out Nuclear Limits on Iran | False | By Michael R. Gordon and David E. Sanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/honda-replace-president-chief-executive-takanobu-ito.html | Honda, Grappling With Quality Problems, Will Replace Its President | False | By Jonathan Soble | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/politics/alma-adams-north-carolina-democrat.html | Lawmaking Is Art Professorâ€šÃ„Â´s Unfinished Work | False | By Sheryl Gay Stolberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/hsbc-chief-defends-swiss-bank-account-worth-7-7-million.html | HSBC Chief Defends Swiss Bank Account Worth $7.7 Million | False | By Jenny Anderson | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/mr-netanyahu-take-note.html | Mr. Netanyahu, Take Note. | False | By Franâ€šÃ¥Ÿois Furstenberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/a-dish-network-founder-will-return-to-lead-the-satellite-provider.html | A Dish Network Founder Is Returning as Chief, as the Industry Faces a Turning Point | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/golf/with-tiger-woods-in-decline-a-sport-and-its-sponsors-ponder-the-future.html | As Tiger Woods Fades, a Fear That Revenue Will, Too | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/in-justices-tests-on-standing-to-sue-answers-arent-always-clear-cut.html | Health Law Challenge Tests Supreme Courtâ€šÃ„Â´s Firmness on Right to Sue | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/for-enterprising-few-a-humble-patch-of-newark-to-build-a-dream-on.html | For Enterprising Few, a Humble Patch of Newark to Build a Dream On | False | By Matt A.V. Chaban | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/23/london-duke-street/ | The Transformation of Duke Street | False | By Christine Ajudua | 2015-07-06 | TX 8-125-586 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/premixed-cocktails-join-in-the-spirits-revival.html | Premixed Cocktails Join in the Spirits Revival | False | By Robert Simonson | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/africa/as-tourism-sags-on-kenyan-coast-terrorists-could-lure-the-unemployed.html | A Catch-22 in Kenya: Western Terrorism Alerts May Fuel Terrorism | False | By Jeffrey Gettleman | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/finding-a-hotel-for-supersize-weddings.html | Finding a Hotel for Big Destination Weddings | False | By Martha C. White | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/govern-yourselves-state-lawmakers-tell-cities-but-not-too-much.html | States Are Blocking Local Regulations, Often at Industry's Behest | False | By Shaila Dewan | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/mimi-sheraton-and-1000-pieces-of-advice.html | Mimi Sheraton and 1,000 Pieces of Advice | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/he-wanted-the-moon-is-an-extraordinary-effort-to-chronicle-bipolar-disease.html | Picking Up a Memoir of Madness | False | By Abigail Zuger, M.d. | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/with-congress-stalled-obama-seeks-governors-help-to-aid-middle-class.html | Obama Seeks New Protections for Retirement Savings in Speech to AARP | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/building-face-and-a-case-on-dna.html | Building a Face, and a Case, on DNA | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/geisinger-health-system-names-ucla-health-president-as-its-chief.html | Geisinger Health System, Known for Innovations, Names UCLA Health President as Chief | False | By Reed Abelson | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/damages-awarded-in-terror-case-against-palestinian-groups.html | Palestinian Groups Are Found Liable at Manhattan Terror Trial | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/alex-rodriguez-arrives-early-surprising-the-yankees.html | Alex Rodriguez Reports to Yankees Camp and Addresses a Familiar Topic | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/what-to-do-about-grand-corruption.html | What to Do About 'Grand Corruption' | False | By Celestine Bohlen | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/cracks-show-in-bikram-yoga-empire-amid-claims-of-rape-and-assault.html | Schism Emerges in Bikram Yoga Empire Amid Rape Claims | False | By Jack Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/blogger-who-led-protests-is-given-a-five-year-sentence-in-egypt.html | Egyptian Blogger Sentenced to 5 Years in Prison for Protest Role | False | By David D. Kirkpatrick and Merna Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/with-debt-owed-rising-israeli-utility-briefly-reduces-power-on-west-bank.html | With Palestinian Debt Rising, Israeli Utility Briefly Reduces Power to West Bank | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/food-habits-getting-worse-around-the-world.html | Food Habits Getting Worse Around the World | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/what-airlines-were-like-before-the-smoke-cleared.html | What Flying Was Like Before the Smoke Cleared | False | By Joe Sharkey | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/this-winter-has-gotten-old.html | This Winter Has Gotten Old | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/invitation-to-a-dialogue-helping-boys-succeed.html | Invitation to a Dialogue: Helping Boys Succeed | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/24qna.html | Time for New Antlers | False | By C. Claiborne Ray | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/mothers-sounds-are-building-block-for-babies-brains/ | Mothers' Sounds Are Building Block for Babies' Brains | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/fallo-judicial-devuelve-el-temor-para-muchos-inmigrantes-en-estados-unidos.html | Fallo judicial devuelve el temor para muchos inmigrantes en Estados Unidos | False | Por Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/meditation-for-a-good-nights-sleep/ | Meditation for a Good Night's Sleep | False | By Anahad O'Connor | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/wall-st-and-law-firms-weigh-cooperation-on-cybersecurity.html | Wall St. and Law Firms Plan Cooperative Body to Bolster Online Security | False | By Matthew Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/why-we-all-sound-like-pollyannas.html | According to the Words, the News Is Actually Good | False | By John Tierney | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://cityroom.blogs.nytimes.com/2015/02/23/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-tuesday/ | New York City Parking Alert: Alternate-Side Rules Are Suspended on Tuesday | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/reuters-bureau-chief-maria-golovnina-dead-pakistan.html | Reuters Bureau Chief Is Found Dead in Pakistan | False | By Salman Masood | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/23/wim-wenders-salt-of-the-earth/ | Wim Wenders, Man of the World | False | By Wim Wenders | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/review/yannick-nezet-seguin-leads-rotterdam-philharmonic-in-new-york.html | An Overture by Winter, Then Warmth and Energy | False | By Corinna da Fonseca-Wollheim | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/ukraine-rebels-celebrate-victory-at-strategic-city-with-a-festive-rally.html | Ukraine Rebels Celebrate Their Taking of Debaltseve | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/france-confiscates-passports-to-stem-flow-of-fighters-to-syria.html | France Seizes 6 Passports Under Antiterrorism Law | False | By Alissa J. Rubin and Aurelien Breeden | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/ge-alstom-deal-raises-concerns-among-european-authorities.html | General Electric Deal for Alstom Raises Concerns Among European Authorities | False | By David Jolly | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/at-vanity-fair-oscars-party-jay-z-and-beyonce-steal-the-show.html | At Vanity Fairâ€šÃ‚Â 'sÃ‚â€ Oscars Party, Jay Z and Beyoncã‚ÂÃ© Steal the Show | False | By John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/con-nuevas-aplicaciones-como-outlook-microsoft-se-eseneria-con-la-tecnologia-movil.html | Con nuevas aplicaciones como Outlook, Microsoft se enseria con la tecnologí Sã‚â a mã‚Âiâ€šÃ‚Âvil | False | Por Nick Wingfield | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/feeding-infants-peanut-products-could-prevent-allergies-study-suggests/ | Feeding Infants Peanut Products Could Prevent Allergies, Study Suggests | False | By Andrew Pollack | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/snow-snow-snow-and-the-east-coast-skiers-rejoice.html | â€šÃ‚Â²Snow Snow Snow,â€šÃ‚Â´ and East Coast Skiers Rejoice | False | By John Oâ€šÃ‚Â´Connor | 2015-07-06 | TX 8-125-586 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/vice-media-vs-brooklyn-indie-music-clubs.html | Vice Media vs. Brooklyn Indie Music Clubs | False | By Colin Moynihan | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/books/review-in-the-buried-giant-ishiguro-revisits-memory-and-denial.html | Review: In â€šÃ‚Â²The Buried Giant,â€šÃ‚Â´ Ishiguro Revisits Memory and Denial | False | By Michiko Kakutani | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/movies/as-ida-wins-an-oscar-poland-ends-a-losing-streak.html | As â€šÃ‚Â²Idaâ€šÃ‚Â´ Wins an Oscar, Poland Ends a Losing Streak | False | By Rick Lyman and Joanna Berendt | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://well.blogs.nytimes.com/2015/02/23/married-sex-gets-better-in-the-golden-years/ | Married Sex Gets Better in the Golden Years | False | By Jan Hoffman | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/reviews-new-albums-from-big-sean-emile-haynie-and-drkwav.html | Reviews: New Albums From Big Sean, Emile Haynie and DRKWAV | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/homeland-security-funding-fight-over-immigration-poses-risks-for-republicans.html | Funding Fight Over Homeland Security Poses Dangers for the G.O.P. | False | By Carl Hulse and Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/new-light-on-the-roots-of-english.html | The Tangled Roots of English | False | By Nicholas Wade | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/new-yorks-fluoridation-fuss-50-years-later.html | New Yorkâ€šÃ‚Â´s Fluoridation Fuss, 50 Years Later | False | By Ralph Blumenthal | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/for-successful-evolution-bigger-is-better.html | Marine Life Study Suggests Bigger Is Better for Successful Evolution | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/television/gangland-undercover-and-outlaw-country-examine-biker-life.html | â€šÃ‚Â²Gangland Undercoverâ€šÃ‚Â´ and â€šÃ‚Â²Outlaw Countryâ€šÃ‚Â´ Examine Biker Life | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/mice-brain-may-give-insight-into-diseases-of-human-mind.html | Mouse Brain May Give Insight Into Diseases of Human Mind | False | By Douglas Quenqua | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/formula-for-headache-free-flying-pack-only-a-phone-and-a-book.html | Formula for Headache-Free Flying: Pack Only a Phone and a Book | False | By Ben Weprin | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/dance/review-carmen-de-lavallades-one-woman-show-comes-to-new-york.html | Review: Carmen de Lavalladeâ€šÃ‚Â´s One-Woman Show Comes to New York | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/movies/awardsseason/oscars-show-growing-gap-between-moviegoers-and-academy.html | Oscars Show Growing Gap Between Moviegoers and Academy | False | By Michael Cieply and Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-23 | https://well.blogs.nytimes.com/2015/02/23/please-stop-making-that-noise | Please Stop Making That Noise | False | By Barron H. Lerner, M.D. | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/space-photos.html | Rarely Seen Images From Space Including the â€šÃ‚Â²Best Selfie Everâ€šÃ‚Â´ | False | By Kenneth Chang | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/books/tiananmen-square-negatives-an-art-book-or-a-protest.html | Tiananmen Square â€šÃ„Â°Negativesâ€šÃ„Â¶: An Art Book or a Protest? | False | By Andrew Jacobs | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-22 | https://www.nytimes.com/2015/02/22/universal/es/analisis-la-inevitable-hillary-clinton.html | Anâ€šÃ„Â°lisis: La inevitable Hillary Clinton | False | Por Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/christie-broke-law-with-pension-move-new-jersey-judge-says.html | Christie Broke Law With Pension Move, New Jersey Judge Says | False | By Kate Zernike | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/media/chegg-is-shifting-its-services-to-focus-on-digital.html | Chegg Is Shifting Its Services to Focus on Digital Push | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/sec-hamstrung-by-its-leaders-legal-ties.html | She Runs S.E.C. Heâ€šÃ„Â´s a Lawyer. Recusals and Headaches Ensue. | False | By Peter Eavis and Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/supreme-court-weighs-denial-of-visa-to-husband-of-us-citizen.html | Justices Weigh Denial of Visa to Husband of U.S. Citizen | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/greece-delays-submission-of-financial-overhaul-proposals.html | Greece Delays Submittal of Its Overhaul Plans | False | By Niki Kitsantonis and James Kanter | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/alan-howard-actor-with-royal-shakespeare-company-dies-at-77.html | Alan Howard, Actor With Royal Shakespeare Company, Dies at 77 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/jeb-bush-looms-large-for-marco-rubio-in-2016.html | Jeb Bush Looms Large for Marco Rubio in 2016 | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/politics/defense-chief-vouches-for-us-strategy-on-isis.html | Defense Chief Vouches for U.S. Strategy on ISIS | False | By Michael S. Schmidt | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/a-pesticide-banned-or-not-underscores-trans-atlantic-trade-sensitivities.html | A Pesticide Banned, or Not, Underscores Trans-Atlantic Trade Sensitivities | False | By Danny Hakim | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/ncaafootball/columbia-hires-ex-penn-coach-al-bagnoli-surprising-its-ivy-peers.html | Columbia Hires Ex-Penn Coach Al Bagnoli, Surprising Its Ivy Peers | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/rebirth-of-the-cool-american-music-makes-a-return-to-iran.html | Rebirth of the Cool: American Music Makes a Return to Iran | False | By Thomas Erdbrink | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/12-at-wesleyan-university-hospitalized-for-drug-overdoses.html | 12 at Wesleyan University Are Hospitalized for Drug Overdoses | False | By Kristin Hussey and Tatiana Schlossberg | | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/autoracing/joey-loganos-daytona-victory-fulfills-early-promise.html | Joey Loganoâ€šÃ„Â´s Daytona Victory Fulfills Early Promise | False | By Viv Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/as-jury-views-suspects-confession-more-questions-arise-in-patz-murder-case.html | Jurors in Patz Case View Suspectâ€šÃ„Â´s First Confession | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/a-marine-is-convicted-on-two-counts-of-desertion.html | A Marine Is Convicted on Two Counts of Desertion | False | By Dave Philipps | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/energy-environment/epa-issues-stiffer-rules-on-vehicle-fuel-ratings.html | E.P.A. Issues Stiffer Rules on Vehicle Fuel Ratings | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/winning-lottery-numbers-for-feb-23-2015.html | Winning Lottery Numbers for Feb. 23, 2015 | False | | | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/refugees-are-pushed-to-exits-in-pakistan.html | Refugees Are Pushed to Exits in Pakistan | False | By Joseph Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/amexs-loss-in-court-may-not-help-consumers.html | Amexâ€šÃ„Â´s Loss in Court May Not Help Consumers | False | By Andrew Ross Sorkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/red-sox-place-a-big-bet-on-the-latest-prospect-from-cuba.html | Red Sox Place a Big Bet on the Latest Prospect From Cuba | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/africa/mauritania-antislavery-activists-begin-hunger-strike-over-prison-conditions.html | Mauritania: Antislavery Activists Begin Hunger Strike Over Prison Conditions | False | By Agence France-Presse | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/metro-north-engineer-tried-to-slow-train-before-crash-with-suv-report-says.html | Metro-North Engineer Tried to Slow Train Before Crash With S.U.V., Report Says | False | By Emma G. Fitzsimmons | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/the-horrors-keep-coming-at-rikers.html | The Horrors Keep Coming at Rikers | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/for-mets-with-major-injuries-an-incentive-and-a-memento.html | For Mets With Major Injuries, an Incentive and a Memento | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/rhode-island-city-may-lose-its-red-sox-and-mayor-says-its-heart.html | Rhode Island City May Lose Its Red Sox and, Mayor Says, Its Heart | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/review-in-big-love-fleeing-tradition-becomes-a-messy-escape.html | Review: In â€šÃ„¸â€šÃ„Â'Big Love,â€šÃ„¸â€šÃ„Â´ Fleeing Tradition Becomes a Messy Escape | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/review-the-insurgents-stars-cassie-beck-in-a-lucy-thurber-drama.html | Review: â€šÃ„¸â€šÃ„Â´The Insurgentsâ€šÃ„¸â€šÃ„Â´ Stars Cassie Beck in a Lucy Thurber Drama | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/top-us-business-leaders-urge-increased-energy-research.html | Bill Gates and Other Business Leaders Urge U.S. to Increase Energy Research | False | By Justin Gillis | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/new-york-attorney-general-is-said-to-review-casino-bidding-process.html | New York Attorney General Is Said to Review Casino Bidding Process | False | By Jesse McKinley | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/israeli-views-on-iran-diverged-reports-say.html | Israeli Views on Iran Diverged, Reports Say | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/rahul-gandhi-presumed-heir-of-indian-party-requests-leave-of-absence.html | Presumed Heir of Indian Party Requests Leave of Absence | False | By Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/24/arts/television/ben-woolf-actor-in-american-horror-story-dies-at-34.html | Ben Woolf, Actor in â€šÃ„¸â€šÃ„Â´American Horror Story,â€šÃ„¸â€šÃ„Â´ Dies at 34 | False | By Liam Stack | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/media/bill-oreilly-and-fox-news-redouble-defense-of-his-falklands-reporting.html | Bill Oâ€šÃ„¸â€šÃ„Â´Reilly and Fox News Redouble Defense of His Falklands Reporting | False | By Emily Steel and Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/after-surge-in-young-migrants-on-long-island-groups-team-up-to-bolster-services.html | After Surge in Young Migrants on Long Island, Groups Team Up to Bolster Services | False | By Kirk Semple | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/new-housing-to-benefit-as-citigroup-sells-queens-site.html | New Housing to Benefit as Citigroup Sells Queens Site | False | By Charles V. Bagli | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://artsbeat.blogs.nytimes.com/2015/02/24/accent-on-singing-in-coming-jazz-at-lincoln-center-season/ | Accent on Singing in Coming Jazz at Lincoln Center Season | False | By Ben Ratliff | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/more-conflict-over-cutting-federal-role-in-education.html | More Conflict Over Cutting Federal Role in Education | False | By Tamar Lewin | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/upshot/fading-christie-is-giving-bush-stronger-grip-on-gops-center.html | Fading Christie Is Giving Bush Stronger Grip on G.O.P.â€šÃ„¸â€šÃ„Â´s Center | False | By Nate Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/upshot/more-new-jobs-are-in-city-centers-while-employment-growth-shrinks-in-the-suburbs.html | More New Jobs Are in City Centers, While Employment Growth Shrinks in the Suburbs | False | By Claire Cain Miller | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/politics/first-draft/2015/02/24/v-a-secretary-apologizes-for-embellishing-military-record/ | V.A. Secretary Apologizes for Embellishing Military Record | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„¸â€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/pageoneplus/corrections-february-24-2015.html | Corrections: February 24, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/research-shows-white-privilege-is-real.html | When Whites Get a Free Pass | False | By Ian Ayres | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/more-pop-at-carnegie-hall.html | More Pop at Carnegie Hall? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/campus-rape-prevention.html | Campus Rape Prevention | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/the-greece-europe-drama-a-role-for-the-us.html | The Greece-Europe Drama: A Role for the U.S. | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/david-brooks-the-hamilton-experience.html | The Hamilton Experience | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/joe-nocera-scientologys-chilling-effect.html | Scientologyâ€šÃ„¸â€šÃ„Â´s Chilling Effect | False | By Joe Nocera | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/conspiracy-claims-in-venezuela.html | Conspiracy Claims in Venezuela | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/fighting-back-against-climate-change.html | Fighting Back Against Climate Change | False | | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/how-to-develop-new-antibiotics.html | How to Develop New Antibiotics | False | By Ezekiel J. Emanuel | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/24/opinion/qatars-message-to-obama.html | Qatarâ€šÃ„ŚÃ„´s Message to Obama | False | By Tamim Bin Hamad Al-Thani | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/soccer/fifa-2022-world-cup-qatar-date.html | FIFA Group Proposes Shifting 2022 World Cup in Qatar to End of Year | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/soccer/2022-world-cup-isnt-only-one-facing-issues.html | 2022 World Cup Isnâ€šÃ„Ã´t Only One Facing Issues | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/cricket/cricket-looking-to-grow-keeps-shrinking-world-cup.html | Cricket, Looking to Grow, Keeps Shrinking World Cup | False | By Tim Wigmore | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/as-cuba-shifts-toward-capitalism-inequality-grows-more-visible.html | Inequality Becomes More Visible in Cuba as the Economy Shifts | False | By Randal C. Archibold | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/foreign-policy-ascends-as-issue-for-republican-presidential-contenders.html | Presidential Contenders in G.O.P. Shift Attention to Foreign Policy Issues | False | By Jonathan Martin and Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/jailed-ex-army-officer-has-support-but-not-from-his-platoon.html | Cause Cä´šÃ„©lä´šÃ„®re, Scorned by Troops | False | By Dave Philipps | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/unshackle-the-united-nations.html | Unshackle the United Nations | False | By Salil Shetty | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/israelis-palestinians-west-bank.html | Israeli Forces Kill Palestinian Man in West Bank Clashes | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/international/yangjiang-group-opens-mass-group-incident-in-sydney.html | Yangjiang Group Opens â€šÃ„Ã²Mass Group Incidentâ€šÃ„Ã´ in Sydney | False | By Janelle Carrigan | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/head-of-hindu-group-criticized-for-remarks-about-mother-teresa.html | Hindu Leader Is Criticized for Views on Mother Teresa | False | By Nida Najar | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/chicago-votes-on-giving-rahm-emanuel-a-second-term-as-mayor.html | Rahm Emanuel Forced Into Runoff in Bid for Second Term as Chicago Mayor | False | By Monica Davey | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/lexi-and-tori-weeks-chase-high-school-girls-pole-vault-records.html | Twin Pole-Vaulters Reach the Height of Alikeness | False | By Jerä´šÃ„© Longman | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/malcolm-rifkind-jack-straw-britain-undercover.html | British Lawmaker, Accused of Influence Peddling, Steps Down as Intelligence Panel Chairman | False | By Stephen Castle | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/buffalo-embraces-winters-chill.html | Buffalo Embraces Winterâ€šÃ„Ã´s Chill | False | By Lynn Freehill-Maye | 2015-07-06 | TX 8-125-586 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/restaurant-report-green-street-smoked-meats-in-chicago.html | Restaurant Report: Green Street Smoked Meats in Chicago | False | By Joshua David Stein | 2015-07-06 | TX 8-125-586 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/cincinnati-downtown-finds-a-path-forward.html | Downtown Cincinnati Thrives as Riotsâ€šÃ„Ã´ Memories Recede | False | By Keith Schneider | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/books/review/robert-christgau-reflects-on-his-career-as-a-rock-critic.html | Review: Robert Christgau Reflects on His Career as a Rock Critic | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/james-baldwin-denounced-richard-wrights-native-son-as-a-protest-novel-was-he-right.html | James Baldwin Denounced Richard Wrightâ€šÃ„Ã´s â€šÃ„Ã²Native Sonâ€šÃ„Ã´ As a â€šÃ„Ã²Protest Novel.â€šÃ„Ã´ Was He Right? | False | By Ayana Mathis and Pankaj Mishra | 2015-07-06 | TX 8-125-586 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/monitoring-group-says-isis-has-abducted-90-christians-in-syria.html | Scores of Syrian Christians Kidnapped by Islamic State | False | By Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/24/bermuda-shorts-bucket-hats-fashion/ | Springâ€šÃ„Ã´s Senior Swagger | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/economy/fed-chief-yellen-testifies-before-congress.html | Fedâ€šÃ„Ã´s Janet Yellen, in Testimony, Counsels Patience on Interest Rate Increase | False | By Binyamin Appelbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/jpmorgan-pushes-back-against-suggestion-of-split.html | JPMorgan Chase Insists Itâ€šÃ„Ã´s Worth More as One Than in Pieces | False | By Nathaniel Popper | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/metrolink-train-derails-in-oxnard-california.html | Metrolink Train Headed to Los Angeles Crashes Into Truck, Injuring Dozens | False | By Noah Smith and Jack Healy | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/to-break-highest-glass-ceiling-clinton-gives-nod-to-gender.html | Clinton â€šÃ„¬Ã¢' 16 Would Give Gender More of a Role Than Clinton â€šÃ„¬Ã¢' 08 Did | False | By Amy Chozick and Jonathan Martin | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/despite-the-promise-of-technology-the-mysteries-of-sleep-lie-unsolved.html | Mysteries of Sleep Lie Unsolved | False | By Farhad Manjoo | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://artsbeat.blogs.nytimes.com/2015/02/24/netflix-announces-new-pee-wee-herman-movie/ | Netflix Announces New Pee-wee Herman Movie | False | By Gilbert Cruz | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/patrick-chappatte-oscars-night.html | Oscars Night | False | By Patrick Chappatte | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/in-france-a-baby-switch-and-a-test-of-a-mothers-love.html | In France, a Baby Switch and a Lesson in Maternal Love | False | By MaÃ¯SÃˆa de la Baume | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/26/fashion/at-gucci-a-messy-exit-for-one-designer-opens-an-unlikely-door-for-another.html | At Gucci, a Messy Exit for One Designer Opens an Unlikely Door for Another | False | By John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/24/smutty-reading-list/ | Smutty Books for Smart People | False | By Nicholas Haramis | 2015-07-06 | TX 8-125-586 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/chris-christie-of-new-jersey-budget-address.html | Pensions Haunt Christie 4 Years After Being â€šÃ„¬Ã²Fixedâ€šÃ„¬Ã' | False | By Kate Zernike | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/shire-maker-of-binge-eating-drug-vyvanse-first-marketed-the-disease.html | Shire, Maker of Binge-Eating Drug Vyvanse, First Marketed the Disease | False | By Katie Thomas | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/25/fashion/at-london-fashion-week-2015-the-end-of-austerity.html | At London Fashion Week, the End of Austerity | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/egypt-court-clears-mubarak-official-habib-el-adly.html | Court Clears Mubarak Official | False | By David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/nordic-cuisine-moves-in-to-long-island-city.html | Nordic Cuisine Moves In to Long Island City | False | By Florence Fabricant | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/sony-names-thomas-rothman-to-succeed-amy-pascal.html | Sony Names Thomas Rothman to Succeed Amy Pascal | False | By Brooks Barnes and Michael Cieply | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/el-escritor-y-neurologo-oliver-sacks-descubre-que-tiene-cancer-terminal-ha-sido-un-enorme-privilegio-y-una-aventura.html | Comentario: De mi propia vida | False | Por Oliver Sacks | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/restaurant-review-semilla-in-williamsburg-brooklyn.html | Restaurant Review: Semilla in Williamsburg, Brooklyn | False | By Pete Wells | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/hockey/boston-colleges-johnny-gaudreau-to-face-five-northeast-teams-on-flames-trip.html | Flames Rookie Embarks on a Welcome-Back Tour | False | By Seth Berkman | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/justice-dept-wont-change-george-zimmerman-in-trayvon-martin-killing.html | U.S. Won't File Charges in Trayvon Martin Killing | False | By Lizette Alvarez | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/russia-warns-ukraine-over-natural-gas-supply.html | Russia Heightens Dispute With Ukraine Over Natural Gas | False | By David M. Herszenhorn | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/putting-a-price-on-simon-kuznetss-nobel-in-economics.html | Putting a Price on Simon Kuznetsâ€šÃ„¬Ã´s Nobel in Economics | False | By Patricia Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/comcast-q4-earnings.html | Comcast Reports Small Profit Gain in the Face of Regulatory Uncertainty | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/international/redesigned-20-euro-note-introduced-by-ecb.html | Redesigned 20-Euro Note Introduced by E.C.B. | False | By Jack Ewing | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/filing-away-gmail-messages.html | Filing Away Gmail Messages | False | By J. D. Biersdorfer | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/amanda-cohen-replants-her-vegetable-restaurant-dirt-candy.html | Little Sprout Grows Up | False | By Jeff Gordinier | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/french-world-bank-employee-is-kidnapped-in-yemen.html | French Development Worker Is Kidnapped in Yemen | False | By Alissa J. Rubin | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/africa/american-missionary-kidnapped-from-nigerian-school.html | American Is Kidnapped in Nigeria | False | By Adam Nossiter | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/economy/high-end-home-buyers-call-the-tune-in-a-cautious-market.html | In Tepid Housing Market, Builders Cater to Desires of Well-Off | False | By Dionne Searcey | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/24/vanity-clause-male-grooming/ | Vanity Clause | False | By Andrew O'Hagan | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/mcconnell-offers-plan-to-avoid-shutdown-of-homeland-security-dept.html | McConnell Proposes Two-Vote Solution to Break Homeland Security Impasse | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/hamilton-will-not-rush-to-broadway.html | â€Â¡Hamiltonâ€Â¡ Will Get Broadway Stage | False | By Patrick Healy | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://artsbeat.blogs.nytimes.com/2015/02/24/federal-officials-return-tiepolo-painting-and-etruscan-bronze-to-italy/ | Federal Officials Return Tiepolo Painting and Etruscan Bronze to Italy | False | By Serge F. Kovaleski | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/czech-gunman-kills-8-at-restaurant.html | Czech Gunman Kills 8 People and Then Himself at Restaurant | False | By Hana de Goeij | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/as-expected-obama-vetoes-keystone-xl-pipeline-bill.html | Obama Vetoes Bill Pushing Pipeline Approval | False | By Michael D. Shear and Coral Davenport | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/science/earth/head-of-un-climate-panel-resigns-amid-harassment-accusations.html | U.N. Climate Panel Chief Quits Amid Harassment Case | False | By Justin Gillis | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/universal/es/oscars-demuestran-la-creciente-distancia-entre-el-publico-y-la-academia.html | Oscars demuestran la creciente distancia entre el pãˆsã‚°blico y la Academia | False | | | TX 8-157-169 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/25/sports/baseball/tigers-are-built-for-the-world-series-but-then-october-comes.html | Tigers Are Built for the World Series and Hoping to Break Through | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/through-years-of-change-pawtucket-ri-always-had-mccoy-stadium.html | A City Braces for Its Ballpark to Go the Way of Its Mills | False | By Dan Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/keith-olbermann-suspended-by-espn-for-remarks-about-penn-state.html | ESPNÃ¢€Â¡ Suspends Keith Olbermann for Remarks on Penn State | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/how-loopholes-transformed-dish-network-into-a-very-small-business.html | How Loopholes Turned Dish Network Into a â€Â¡Â³Very Small Businessâ€Â¡Â´ | False | By Steven Davidoff Solomon | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/technology/hewlett-packard-quarterly-earnings.html | HP Earnings Decline 4%, and Outlook Is Lowered | False | By Quentin Hardy | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/review-farewell-to-hollywood-the-last-years-of-a-budding-filmmaker.html | Review: â€Â¡Â³Farewell to Hollywood,â€Â¡Â´ the Last Years of a Budding Filmmaker | False | By Ben Kenigsberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/dance/critics-notebook-new-york-city-ballet-wraps-up-a-memorable-winter-season.html | Criticâ€Â¡Â´s Notebook: New York City Ballet Wraps Up a Memorable Winter Season | False | By Alastair Macaulay | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/dance/review-in-pam-tanowitzs-broken-story-wit-comes-full-circle.html | Review: In Pam Tanowitzâ€Â¡Â´s â€Â¡Â³Broken Story,â€Â¡Â´ Wit Comes Full Circle | False | By Brian Seibert | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/sheldon-silvers-lawyers-criticize-us-attorney.html | Sheldon Silverâ€Â¡Â´s Lawyers Criticize U.S. Attorney | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/music/review-in-addicted-to-the-spotlight-mark-nadler-is-all-hot-wired-energy.html | Review: In â€Â¡Â³Addicted to the Spotlight,â€Â¡Â´ Mark Nadler Is All Hot-Wired Energy | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/review-wild-canaries-love-death-and-suspicious-minds.html | Review: â€Â¡Â³Wild Canariesâ€Â¡Â´: Love, Death and Suspicious Minds | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/new-york-rents-outpaced-inflation-over-3-years-census-data-say.html | New York Rents Outpaced Inflation Over 3 Years, Census Data Say | False | By Mireya Navarro | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/technology/path-clears-for-net-neutrality-ahead-of-fcc-vote.html | F.C.C. Net Neutrality Rules Clear Hurdle as Republicans Concede to Obama | False | By Jonathan Weisman | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/barcelona-beats-manchester-city-in-champions-league-behind-luis-suarez.html | In Champions League,Ã¢€Â¡ Barcelona Is a Familiar Thorn in Manchester Cityâ€Â¡Â´s Side | False | By Sam Borden | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/health/cash-payments-fail-to-improve-hiv-drug-adherence-researchers-say.html | Study That Paid Patients to Take H.I.V. Drugs Fails | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/commercial/a-conversation-with-stuart-m-saft.html | A Conversation with Stuart M. Saft | False | By Vivian Marino | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-churchill-a-one-man-show-at-new-world-stages.html | Review: â€Â¡Â³Churchill,â€Â¡Â´ a One-Man Show at New World Stages | False | By Laura Collins-Hughes | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/design/museo-jumex-cancels-a-hermann-nitsch-show.html | Museo Jumex Cancels a Hermann Nitsch Show | False | By Victoria Burnett | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/24/universal/es/editorial-maduro-y-sus-delirios-de-conspiracion-en-venezuela.html | Editorial: Maduro y sus delirios de conspiraciÃ³sÃ‰Â¼¹n en Venezuela | False | | | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/politics/first-draft/2015/02/24/antonio-villaraigosa-opts-against-run-for-boxers-senate-seat/ | Antonio Villaraigosa Opts Against Run for Boxerâ€šÃ„Ã´s Senate Seat | False | By Alan Rappeport | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/free-trade-that-american-workers-can-live-with.html | Globalization That Works for Workers at Home | False | By Eduardo Porter | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/your-money/erroneous-healthcaregov-tax-forms-will-not-force-taxpayers-to-resubmit-returns.html | Erroneous HealthCare.gov Tax Forms Will Not Force Taxpayers to Resubmit Returns | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-05-15 | TX 8-157-169 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/from-studious-teenager-to-isis-recruiter.html | Teenage Girl Leaves for ISIS, and Others Follow | False | By Kimiko de Freytas-Tamura | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/science/length-of-lashes-keeps-eyes-from-drying-study-finds.html | Length of Lashes Keeps Eyes From Drying, Study Finds | False | By James Gorman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/staten-island-prosecutor-defends-his-record-as-he-seeks-house-seat.html | Daniel Donovan, Garner Case Prosecutor, Defends Record as He Runs for Congress | False | By Alexander Burns | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/mystery-surrounds-a-tunnel-in-toronto.html | Mystery Surrounds a Tunnel in Toronto | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/gay-hussar-an-iconic-restaurant-in-london-is-for-sale-dont-mind-the-food.html | Gay Hussar, an Iconic Restaurant in London, Is for Sale (Donâ€šÃ„Ã´t Mind the Food) | False | By Stephen Castle | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/goodyear-agrees-to-settle-bribery-case.html | Goodyear Agrees to Settle Bribery Case | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-27 | https://www.nytimes.com/2015/02/25/business/yutaka-katayama-father-of-the-datsun-z-dies-at-105.html | Yutaka Katayama, Father of the Datsun â€šÃ„Â²Zâ€šÃ„Ã´ Dies at 105 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/rakhat-aliyev-ex-member-of-kazakhstans-inner-circle-dies-in-vienna-jail.html | Ex-Member of Kazakhstanâ€šÃ„Ã´s Inner Circle Dies in Vienna Jail | False | By Rick Lyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/new-counsel-for-deutsche-bank-is-used-to-us-inquiries.html | New Counsel for Deutsche Bank Is Used to U.S. Inquiries | False | By Ben Protess | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/bruce-sinofsky-documentary-filmmaker-dies-at-58.html | Bruce Sinofsky, Lauded Documentary Filmmaker, Dies at 58 | False | By Bruce Weber | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/dreamworks-animation-reports-loss-on-film-flop.html | DreamWorks Animation Reports Loss on Film Flop | False | By Brooks Barnes | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/police-kill-boy-during-protest-in-venezuela.html | Police Kill Boy During Protest in Venezuela | False | By William Neuman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/head-of-the-va-receives-support-after-apologizing.html | Support for V.A. Chief Who Lied About Serving in Special Forces | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/robert-o-marshall-dies-at-75-convicted-in-blind-faith-case.html | Robert O. Marshall Dies at 75; Convicted in â€šÃ„Ã²Blind Faithâ€šÃ„Ã´ Murder-for-Hire Case | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/west-coast-port-gridlock-hits-inventory-at-macys-and-home-depot.html | West Coast Port Gridlock Hits Inventory at Macyâ€šÃ„Ã´s and Home Depot | False | By Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/donald-r-keough-who-led-coca-cola-through-new-coke-debacle-dies-at-88.html | Donald R. Keough, Who Led Coca-Cola Through New Coke Debacle, Dies at 88 | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/yankees-alex-rodriguez-takes-field-alongside-heir-at-third-base.html | Yankeesâ€šÃ„Ã´ Alex Rodriguez Takes Field Alongside Heir at Third Base | False | By David Waldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/word-of-threat-cuts-short-hearing-on-right-to-work-measure-in-wisconsin.html | Word of Threat Cuts Short Hearing on Right-to-Work Measure in Wisconsin | False | By Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/winning-lottery-numbers-for-feb-24-2015.html | Winning Lottery Numbers for Feb. 24, 2015 | False | | | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/monitors-of-ukraine-conflict-seek-help.html | Monitors of Ukraine Conflict Seek Help | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/congress-is-told-administration-has-no-remedy-for-a-ruling-against-health-law.html | Congress Is Told Ruling Against Health Law Would Impact Poor | False | By Robert Pear | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/commodes-if-not-commutes-have-improved-at-port-authority-bus-terminal.html | Commodes, if Not Commutes, Have Improved at Port Authority Bus Terminal | False | By James Barron | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/kerry-cautions-critics-of-nuclear-talks-with-iran.html | Kerry Cautions Critics of Nuclear Talks With Iran | False | By Michael R. Gordon | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/city-housing-authoritys-leader-has-a-surname-that-stopped-1000-lips.html | A Name That Trips Up Many (Including Her Boss) | False | By Mireya Navarro | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/golf/davis-love-iii-is-again-chosen-to-lead-us-at-ryder-cup.html | Davis Love III Is Again Chosen to Lead U.S. at Ryder Cup | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/de-blasio-set-to-ease-requiring-consent-form-for-circumcision-ritual.html | Mayor de Blasio Is Set to Ease Rules on Circumcision Ritual | False | By Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/syria-dropped-barrel-bombs-despite-ban-report-says.html | Syria Dropped â€˜Barrel Bombsâ€™ Despite Ban, Report Says | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/rule-change-sought-by-tech-firms-will-allow-some-spouses-of-immigrants-to-work.html | Rule Change Sought by Tech Firms Will Allow Some Spouses of Immigrants to Work | False | By Julia Preston | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/with-eagles-sighted-a-proposal-takes-flight.html | With Eagles Sighted, a Proposal Takes Flight | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/japan-leak-is-disclosed-at-nuclear-plant.html | Japan: Leak Is Disclosed at Nuclear Plant | False | By Martin Fackler | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/new-yorks-police-commissioner-says-officers-must-fight-bias.html | Bratton Says New York Police Officers Must Fight Bias | False | By J. David Goodman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-the-world-of-extreme-happiness-about-china-and-gender.html | Review: â€˜The World of Extreme Happiness,â€™ About China and Gender | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-jennifer-haleys-the-nether-explores-the-dark-side-of-the-web.html | Review: Jennifer Haleyâ€™s â€˜The Netherâ€™ Explores the Dark Side of the Web | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/man-convicted-in-1990-killing-recounts-a-forced-confession.html | Man Convicted in 1990 Killing Recounts a Forced Confession | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/minimum-wage-for-new-york-citys-tipped-workers-will-increase-to-7-50.html | Minimum Wage for New York Cityâ€™s Tipped Workers Will Increase to $7.50 | False | By Patrick McGeehan | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/in-greek-crisis-rare-moment-of-consensus.html | In Greek Crisis, Rare Moment of Consensus | False | By Jim Yardley | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/american-sniper-trial-jury-finds-ex-marine-guilty-of-murder.html | â€˜American Sniperâ€™ Jury Finds Chris Kyleâ€™s Killer Guilty of Murder | False | By Manny Fernandez and Kathryn Jones | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/mets-lucas-duda-discovers-dangers-of-training-too-hard.html | Metsâ€™ Lucas Duda Discovers Dangers of Training Too Hard | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/60-million-error-is-found-in-connecticut-governors-budget-proposal.html | $60 Million Error Is Found in Connecticut Governorâ€™s Budget Proposal | False | By Kristin Hussey | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/in-disguises-spies-testify-of-watching-terror-suspect.html | In Disguises, Spies Testify of Watching Terror Suspect | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/hockey/with-games-only-goal-rangers-hayes-gets-the-better-of-an-old-friend.html | With Gameâ€™s Only Goal, Rangersâ€™ Hayes Gets the Better of an Old Friend | False | By Seth Berkman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/television/parks-and-recreation-finale-ends-shows-run-sunny-as-ever.html | â€˜Parks and Recreationâ€™ Finale Ends Showâ€™s Run, Sunny as Ever | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/ncaabasketball/maryland-puts-an-end-to-wisconsins-10-game-winning-streak.html | Maryland Puts an End to Wisconsinâ€™s 10-Game Winning Streak | False | By Marc Tracy | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/25/us/tonya-gonnella-frichner-advocate-for-indigenous-peoples-dies-at-67.html | Tonya Gonnella Frichner, Advocate for Indigenous Peoples, Dies at 67 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-08 | https://www.nytimes.com/2015/02/25/t-magazine/pablo-bronstein-british-artist-profile.html | The Baroque Anachronisms of Mr. Bronstein | False | By Brian Dillon | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/4-wesleyan-students-arrested-in-on-campus-overdoses.html | 4 Wesleyan Students Arrested in On-Campus Overdoses | False | By Liam Stack | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/television/whats-on-tv-wednesday.html | What'€™s on TV Wednesday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/pageoneplus/corrections-february-25-2015.html | Corrections: February 25, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/gemalto-says-nsa-tried-to-take-sim-encryption-codes.html | U.S. and British Agencies May Have Tried to Get SIM Encryption Codes, Gemalto Says | False | By Mark Scott and Aurelien Breeden | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/and-the-oscar-goes-to-excellence-not-popularity.html | And the Oscar Goes to … Excellence, Not Popularity | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/why-winter-is-worth-it.html | Why Winter Is Worth It | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/cia-torture-and-the-issue-of-blame.html | C.I.A. Torture and the Issue of Blame | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/how-to-make-college-cheaper.html | How to Make College Cheaper | False | By Steve Cohen | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/frank-bruni-republicans-evangelicals-gays-and-abortion.html | The G.O.P.'€™s Assertive God Squad | False | By Frank Bruni | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/an-emerging-nuclear-deal-with-iran.html | An Emerging Nuclear Deal With Iran | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/thomas-friedman-isis-heads-to-rome.html | ISIS Heads to Rome | False | By Thomas L. Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/four-months-to-get-it-right-on-greece.html | Four Months to Get It Right on Greece | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/is-that-really-a-five-star-nursing-home.html | Is That Really a Five-Star Nursing Home? | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/understanding-chronic-fatigue.html | A Disease Doctors Refuse to See | False | By Julie Rehmeyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/soccer/for-dortmund-loss-to-juventus-isnt-without-bright-spots.html | For Dortmund, Loss to Juventus Isn'€™t Without Bright Spots | False | By Rob Hughes | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/hong-kong-protests-color-budget-plans.html | Hong Kong Budget Addresses Causes and Effects of Occupy Protests | False | By Neil Gough | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/dick-costolo-thinks-its-ok-to-never-tweet.html | Dick Costolo Thinks It'€™s O.K. to Never Tweet | False | Interview by Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/from-midnight-express-to-discovering-the-allure-of-turkey.html | From '€˜Midnight Express'€™ to Discovering the Allure of Turkey | False | By Michael T. Luongo | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/booking-flights-and-hotels-online-agents-or-direct.html | Booking Flights and Hotels: Online Agents or Direct? | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/hotel-review-the-sorella-in-kansas-city-mo.html | Hotel Review: The Sorella in Kansas City, Mo. | False | By John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-03 | https://well.blogs.nytimes.com/2015/02/25/should-athletes-eat-fat-or-carbs/ | Should Athletes Eat Fat or Carbs? | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/international/mark-rylance-tries-a-comic-turn-in-farinelli-and-the-king.html | Mark Rylance Tries a Comic Turn in '€˜Farinelli and the King'€™ | False | By Matt Wolf | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/politics/obama-hopes-to-score-points-in-miami-on-immigration.html | Visiting Miami, Obama Presses Republicans on Homeland Security Funding | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/george-clooney-on-sudans-rape-of-darfur.html | George Clooney on Sudan'€™s Rape of Darfur | False | By George Clooney, John Prendergast and Akshaya Kumar | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/tie-liu-gets-suspended-sentence-in-china-for-publishing-memoirs-of-maos-victims.html | Conviction for Memoirs Is Reminder of Mao Era | False | By Chris Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/google-plans-new-headquarters-and-a-city-fears-being-overrun.html | Google Plans New Headquarters, and a City Fears Being Overrun | False | By Conor Dougherty | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/sylvie-kauffmann-europe-wont-give-in-to-doubt.html | Europe Won't Give In to Doubt | False | By Sylvie Kauffmann | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/as-vermont-tackles-heroin-addiction-progress-is-measured-in-baby-steps.html | Vermont Tackles Heroin, With Progress in Baby Steps | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/karl-ove-knausgaard-travels-through-america.html | My Saga, Part 1 | False | By Karl Ove Knausgaard | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/at-packed-utah-womens-gymnastics-meets-marketing-earns-high-scores-too.html | At Their Meets, the Audience Flips, Too | False | By John Branch | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/abuse-of-detainees-remains-widespread-in-afghanistan-un-says.html | Prisoner Abuse Still Widespread in Afghanistan, U.N. Says | False | By Azam Ahmed | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/elisabeth-moss-a-career-woman-in-the-heidi-chronicles.html | Elisabeth Moss, a Career Woman, on Broadway in â€šÃ„Â²The Heidi Chroniclesâ€šÃ„Â´ | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/russia-ukraine-crimea-annexation.html | Early Memo Urged Moscow to Annex Crimea, Report Says | False | By Neil MacFarquhar | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/what-greece-needs.html | What Greece Needs | False | By Aristos Doxiadis | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/upshot/senators-are-announcing-retirements-earlier-fund-raising-plays-a-big-role.html | Senators Are Announcing Retirements Earlier. Fund-Raising Plays a Big Role. | False | By Derek Willis | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/arrest-warrant-issued-for-bangladesh-opposition-leader-khaleda-zia.html | Bangladeshi Court Issues Arrest Warrant for Leader of Opposition | False | By Julfikar Ali Manik and Nida Najar | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/smallbusiness/how-wayne-state-police-helped-breathe-life-into-a-blighted-detroit-strip.html | How Wayne State Police Helped Breathe Life Into a Blighted Detroit Strip | False | By Stacy Cowley | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/glen-rock-nj-walkable-with-diverse-housing.html | Glen Rock, N.J.: Walkable, With Diverse Housing | False | By Jill P. Capuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/a-back-and-forth-view-of-the-presidents-executive-power.html | Assessing the Balance of Power in an Era of Widespread Mistrust | False | By Peter Baker | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/international/assessing-the-health-of-independent-bookshops.html | Assessing the Health of Independent Bookshops | False | By Stephen Heyman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/drones-spotted-over-paris-landmarks-for-2nd-night.html | French Hold 3 Journalists in Drone Episodes, but No Link to Earlier Flights Is Seen | False | By Maã¯Ã¨a de la Baume | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball-standout-from-egypt-makes-impact-at-minnesota-state.html | In Division II, an Egyptian Center Makes a Name for Himself | False | By Pat Borzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/kazuo-ishiguros-the-buried-giant.html | Kazuo Ishiguroâ€šÃ„Â´s â€šÃ„Â²The Buried Giantâ€šÃ„Â´ | False | By Neil Gaiman | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/25/spring-mens-fashion-trends/ | Springâ€šÃ„Â´s Poetic Undertones | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/welcome-to-braggsville-by-t-geronimo-johnson.html | â€šÃ„Â²Welcome to Braggsville,â€šÃ„Â´ by T. Geronimo Johnson | False | By Rich Benjamin | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/anonymous-soldiers-by-bruce-hoffman.html | â€šÃ„Â²Anonymous Soldiers,â€šÃ„Â´ by Bruce Hoffman | False | By Tom Segev | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/an-outspoken-voice-for-women-in-tech-foiled-by-his-tone.html | Vivek Wadhwa, Voice for Women in Silicon Valley, Is Foiled by His Tone | False | By Farhad Manjoo | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/palm-springs-modern-architecture-tours.html | In Mecca of Modernism, a New Pack of Devotees | False | By Patricia Leigh Brown | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/a-spicy-spinach-stew-from-ghana.html | A Spicy Spinach Stew From Ghana | False | By Francis Lam | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/campbell-soup-2q-results.html | Campbell Soup Posts Drop in Revenue and Earnings | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-24 | https://www.nytimes.com/2015/02/24/universal/es/space-photos.html | Imã¡Ã¨genes poco vistas del espacio, incluyendo â€šÃ„Â²la mejor selfie de la historiaâ€šÃ„Â´ | False | Por Kenneth Chang | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/turkish-police-accused-of-wiretapping-recep-tayyip-erdogan-in-feud-with-fethullah-gulen.html | Police Officers in Turkey Held in Wiretaps of Officials | False | By Ceylan Yeginsu | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-gucci-a-new-philosophy-fashion-week-2015.html | At Gucci, a New Philosophy | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/cheerleading-for-milan-fashion-week-2015.html | Cheerleading for Milan | False | By Matthew Schneier | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/josephine-baker-a-british-view.html | Josephine Baker, a British View | False | By Jason Zinoman | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/congress-republicans-homeland-security.html | Senators Move to End Deadlock Over Funding of Homeland Security | False | By Ashley Parker and Emmarie Huetteman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/media/for-bill-oreilly-and-fox-news-a-symbiotic-relationship.html | Bill Oâ€šÃ„Â´Reilly and Fox News: Theyâ€šÃ„Â´re in It Together | False | By Jonathan Mahler and Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/germany-sells-five-year-debt-at-a-negative-yield-for-the-first-time.html | Germany Sells Five-Year Debt at Negative Yield | False | By Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/television/season-3-of-house-of-cards-starts-with-more-policy-than-chicanery.html | â€šÃ„Â³House of Cardsâ€šÃ„Â´Ã„â€ Season 3: More Policy Than Chicanery | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/economy/house-republicans-press-janet-yellen-on-stimulus-campaign.html | House Republicans Intensify Attacks on Federal Reserve | False | By Binyamin Appelbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/chicago-mayor-rahm-emanuel-jesus-garcia.html | In Challenger, a Chastening for Emanuel | False | By Julie Bosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/3-men-in-brooklyn-charged-supporting-isis.html | 3 Brooklyn Men Accused of Plot to Aid ISISâ€šÃ„Â´ Fight | False | By Marc Santora and Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/what-to-do-in-36-hours-lake-tahoe.html | 36 Hours in Lake Tahoe | False | By Finn-Olaf Jones | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/holding-homeland-security-hostage.html | Holding Homeland Security Hostage | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/letters-the-doctor-is-on.html | Letters: The Doctor Is On | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/justices-overturn-a-fishermans-conviction-for-tossing-undersize-catch.html | In Overturning Conviction, Supreme Court Says Fish Are Not Always Tangible | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/in-mock-attack-iranian-navy-blasts-away-at-replica-us-aircraft-carrier.html | Iranâ€šÃ„Â´s Navy Blasts Away at a Mock U.S. Carrier | False | By Thomas Erdbrink | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/video-feature-high-quality-smartphones-for-less-money.html | The Best Cheaper Smartphones: Fewer Features, but Not by Much | False | By Molly Wood | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/limited-high-speed-internet-choices-underlie-net-neutrality-rules.html | The Push for Net Neutrality Arose From Lack of Choice | False | By Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/european-leaders-push-for-energy-union.html | European Leaders Seek Tighter Cooperation on Energy | False | By James Kanter and Stanley Reed | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/repunta-el-sexismo-en-las-empresas-chinas.html | Repunta el sexismo en empresas en China | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/theater/review-david-ives-in-lives-of-the-saints-mixes-gags-and-philosophy.html | Review: David Ives, in â€šÃ„Â³Lives of the Saints,â€šÃ„Â´ Mixes Gags and Philosophy | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/johnsons-barn-a-north-dakota-institution-plans-its-last-dance.html | Johnsonâ€šÃ„Â´s Barn, a North Dakota Institution, Plans Its Last Dance | False | By Josh Kun | 2015-07-06 | TX 8-125-586 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/public-pensions-once-unassailable-start-to-look-vulnerable.html | Cracks Starting to Appear in Public Pensionsâ€šÃ„Â´ Armor | False | By Mary Williams Walsh | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/christopher-epps-former-mississippi-prisons-chief-pleads-guilty-in-corruption-case.html | 2 Former Mississippi Officials Plead Guilty in a Graft Case Involving Private Prisons | False | By Alan Blinder | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-27 | https://www.nytimes.com/2015/02/27/automobiles/in-car-communication-systems-are-a-growing-frustration-jd-power-study-finds.html | In-Car Communication Systems Called a Growing Frustration | False | By Cheryl Jensen | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/hockey/coyotes-mark-arcobello-reflects-on-playing-for-four-nhl-teams-this-season.html | A Well-Traveled Journeyman (in His First Full Season) | False | By Pat Pickens | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-27 | https://tmagazine.blogs.nytimes.com/2015/02/25/gucci-hair-fall-2015-milan-fashion-week/ | Gucciâ€šÃ„Â´s Barrettes (and Berets) for Fall 2015 | False | By Malina Joseph Gilchrist | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/cambio-de-bebe-en-hospital-frances-pone-a-prueba-amor-maternal-diez-anos-despues.html | Cambio de bebé â€šÃ„Â© en hospital francés â€šÃ„Â´s pone a prueba amor maternal diez añ os después â€šÃ„Â©s | False | Por Maâ€šÃ„Â³a de la Baume | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-the-jack-and-the-calder-quartet-in-concert.html | Review: The Jack and the Calder Quartet in Concert | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://well.blogs.nytimes.com/2015/02/25/bariatric-surgery-may-improve-pregnancy-outcomes-for-obese-women-study-suggests/ | Bariatric Surgery Reduces Pregnancy Problems in Obese Women | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/health/researchers-call-for-more-study-of-anesthesia-risks-to-young-children.html | Researchers Warn on Anesthesia, Unsure of Risk to Children | False | By Denise Grady | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/strippers-go-undercover-on-snapchat.html | Strippers Go Undercover on Snapchat | False | By Nick Bilton | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/future-brown-confident-song-collective-cooks-new-stews.html | Future Brown, Confident Song Collective, Cooks New Stews | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/books/review-in-mo-yans-frog-a-chinese-abortionist-embodies-state-power.html | Review: In Mo Yanâ€šÃ„Ã´s â€šÃ„Â¨Frogâ€šÃ„Â´ a Chinese Abortionist Embodies State Power | False | By Janet Maslin | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-paulo-szots-commanding-take-on-bossa-nova-at-54-below.html | Review: Paulo Szotâ€šÃ„Ã´s Commanding Take on Bossa Nova at 54 Below | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/golf/rory-mcilroy-says-he-can-handle-being-that-guy-in-golf-this-time.html | Despite Distractions, Rory McIlroy Finds Refuge in What He Does Best | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/video-feature-apps-for-meditation-and-calming-on-iphone-and-android.html | Video Feature: Apps for Meditation and Calming on iPhone and Android | False | By Kit Eaton | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/flume-rises-in-the-edm-world.html | Flume Rises in the E.D.M. World | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/boris-bidjan-saberis-mad-method.html | Boris Bidjan Saberiâ€šÃ„Ã´s Mad Method | False | By Jon Caramanica | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/books/kelly-links-get-in-trouble-and-five-other-works.html | Kelly Linkâ€šÃ„Ã´s â€šÃ„Â¨Get in Troubleâ€šÃ„Â´ and Five Other Works | False | By Carmela Ciuraru | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-schuberts-winterreise-with-christian-gerhaher.html | Review: Schubertâ€šÃ„Ã´s â€šÃ„Â¨Winterreiseâ€šÃ„Â¨ With Christian Gerhaher | False | By Vivien Schweitzer | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/crosswords/bridge/england-triumphs-at-the-junior-camrose-in-wales.html | England Triumphs at the Junior Camrose in Wales | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/a-new-orleans-couple-decorates-in-brooklyn.html | How NOLA Can You Go? | False | By Penelope Green | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/liliane-bettencourt-loreal-heir-trial.html | In Case of Lâ€šÃ„Ã´Oriâ€šÃ©al Heiress, a Private World of Wealth Becomes Public | False | By Doreen Carvajal | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/space-heater-reviews.html | Beauty and the Heat | False | By Bob Tedeschi | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/match-strikers-making-sparks-fly.html | Match Strikers: Making Sparks Fly | False | By Tim McKeough | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/questions-for-helene-binet-architectural-photographer.html | Reducing Spectacular to Simple | False | By Alexandra Lange | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/egg-collectives-morrison-storage-collection-for-design-within-reach.html | Material Matters | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/recycled-glass-chandelier-by-tord-boontje-and-emma-woffenden.html | Bottomâ€šÃ„Ã´s Up in a Recycled Chandelier | False | By Tim McKeough | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/the-new-york-botanical-gardens-13th-annual-orchid-show.html | Winter Relief in Bloom | False | By Julie Lasky | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/alpaca-blankets-from-the-rug-company.html | Cold Wind Can Take a Back Seat | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/dance/new-york-city-ballet-applies-a-surreal-touch-to-build-audiences.html | New York City Ballet Applies a Surreal Touch to Build Audiences | False | By Michael Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/food-waste-is-becoming-serious-economic-and-environmental-issue-report-says.html | Food Waste Is Becoming Serious Economic and Environmental Issue, Report Says | False | By Ron Nixon | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/sales-at-crate-barrel-zinc-details-global-table-an-minam.html | Sales at Crate & Barrel, Zinc Details, Global Table an Minam | False | By Rima Suqi | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball/for-derrick-rose-another-knee-surgery-is-another-loss.html | Deep Sympathy for Derrick Rose, the Bullsâ€šÃ„Ã´ Star-Crossed Star | False | By Andrew Keh | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/retirement-plan-an-airbnb-travel-adventure.html | A Grand Tour With 46 Oases | False | By Steven Kurutz | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/otter-box-a-sunday-party-for-hirsute-gays.html | Otter Box, a Sunday Party for Hirsute Gays | False | By Michael Musto | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/health/fast-track-attacks-on-cancer-accelerate-hopes.html | A Faster Way to Try Many Drugs on Many Cancers | False | By Gina Kolata | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/fashion-says-goodbye-to-lincoln-center.html | Fashion Says Goodbye to Lincoln Center | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | False | By Alison S. Cohn | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/morgan-stanley-in-2-6-billion-mortgage-settlement.html | Morgan Stanley in $2.6 Billion Settlement Over Crisis in Mortgages | False | By Nathaniel Popper | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/justices-find-antitrust-law-valid-against-dental-board.html | Justices Find Antitrust Law Valid Against Dental Board | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/craig-spencer-new-york-ebola-doctor-speaks-out.html | Doctor Who Survived Ebola Says He Was Unfairly Cast as a Hazard and a Hero | False | By Anemona Hartocollis | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/shale-gas-project-encounters-determined-foes-deep-in-algerian-sahara.html | Shale Gas Project Encounters Determined Foes Deep in Algerian Sahara | False | By Carlotta Gall | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/the-chicken-at-kfc-is-ok-but-the-cups-are-delicious.html | Edible Coffee Cup in KFC Tests in Britain | False | By Stephanie Strom | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dori-j-maynard-who-sought-diversity-in-journalism-dies-at-56.html | Dori J. Maynard, Who Sought Diversity in Journalism, Dies at 56 | False | By Margalit Fox | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/in-a-case-of-religious-dress-justices-explore-the-obligations-of-employers.html | In a Case of Religious Dress, Justices Explore the Obligations of Employers | False | By Adam Liptak | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/state-closes-an-illegal-hotel-in-manhattan-that-was-hiding-in-plain-sight.html | State Closes an Illegal Hotel in Manhattan That Was Hiding in Plain Sight | False | By Charles V. Bagli | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/next-goal-for-walmart-workers-more-hours.html | Next Goal for Walmart Workers: More Hours | False | By Hiroko Tabuchi | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/insanity-defense-fails-in-killing-of-sniper.html | Insanity Defense Fails in Killing of the Former Navy Sniper Chris Kyle | False | By Manny Fernandez and Richard Pä'šÂ©rez-Peï'šÂ±a | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/anthony-b-herbert-decorated-war-hero-turned-army-whistleblower-dies-at-84.html | Anthony B. Herbert, Decorated War Hero Turned Army Whistleblower, Dies at 84 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/marijuana-farm-found-at-a-cherry-business-in-brooklyn.html | At a Brooklyn Cherry Factory, a Suicide and an Illicit Discovery | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/taking-aim-at-icicles-to-keep-trains-moving-into-and-out-of-new-york.html | Taking Aim at Icicles to Keep Trains Moving Into and Out of New York | False | By Patrick McGeehan | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/politics/walker-is-set-to-deliver-new-blow-to-labor-and-bolster-credentials.html | Scott Walker Is Set to Deliver New Blow to Labor in Wisconsin | False | By Monica Davey and Mitch Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/jordan-us-warns-of-threat-to-malls.html | Jordan: U.S. Warns of Threat to Malls | False | By Rana F. Sweis | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/eugenie-clark-scholar-of-the-life-aquatic-dies-at-92.html | Eugenie Clark, Scholar of the Life Aquatic, Dies at 92 | False | By Robert D. McFadden | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/south-korean-island-grows-wary-after-welcoming-the-chinese.html | South Korean Island Grows Wary After Welcoming the Chinese | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/winning-lottery-numbers-for-feb-25-2015.html | Winning Lottery Numbers for Feb. 25, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/talk-toughens-as-us-israel-relations-fray.html | Talk Toughens as U.S.-Israel Relations Fray | False | By Peter Baker and Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/inquiry-into-working-families-party-spurs-charges-against-officials-ex-aides.html | Inquiry Into Working Families Party Spurs Charges Against Officialâ€šÃ„Â´s Ex-Aides | False | By Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/theater/review-brooklynite-a-superhero-musical-with-matt-doyle-and-nicolette-robinson.html | Review: â€šÃ„Â²Brooklynite,â€šÃ„Â´ a Superhero Musical With Matt Doyle and Nicolette Robinson | False | By Charles Isherwood | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/de-blasio-in-albany-to-discuss-budget-faces-competition-from-cuomo.html | De Blasio, in Albany to Discuss Budget, Faces Competition From Cuomo | False | By Jesse McKinley and Michael M. Grynbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/as-vote-nears-watchdog-agency-criticizes-netanyahu-on-housing-costs.html | As Vote Nears, Watchdog Agency Criticizes Netanyahu on Housing Costs | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/reconsidering-notion-of-mercy-after-a-basketball-rout-in-brooklyn.html | Reconsidering Notion of Mercy After a Basketball Rout in Brooklyn | False | By Kate Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/baseball/mark-teixeira-changes-his-plate-philosophy-but-only-when-it-comes-to-meals.html | Mark Teixeira Changes His Plate Philosophy, but Only When It Comes to Meals | False | By Billy Witz | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/mta-chief-tries-to-ease-alarm-on-budget-gap-but-warns-of-risks-to-projects.html | M.T.A. Chief Tries to Ease Alarm on Budget Gap, but Warns of Risks to Projects | False | By Benjamin Mueller | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/after-deadly-infections-fda-asks-device-makers-about-cleaning-methods.html | After Deadly Infections, F.D.A. Asks Device Makers About Cleaning Methods | False | By Catherine Saint Louis | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/massachusetts-opening-is-set-in-boston-marathon-bombings-trial.html | Massachusetts: Opening Is Set in Boston Marathon Bombings Trial | False | By Katharine Q. Seelye | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/death-toll-from-bacteria-is-raised.html | Death Toll FromÂ¬â€ C. Difficile Is Raised | False | By Pam Belluck | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball/after-twitter-outburst-knicks-are-still-awful.html | After Twitter Outburst, More Frowns for Knicks | False | By Peter May | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/boy-3-is-found-dead-in-familys-brooklyn-home.html | Boy, 3, Is Found Dead in Familyâ€šÃ„Â's Brooklyn Home | False | By Ashley Southall and Rebecca White | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-08 | https://www.nytimes.com/2015/02/26/t-magazine/stainless-steel-mens-watches.html | Watches With Retro Manly Appeal | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/upshot/what-is-middle-class-economics.html | What Is â€šÃ„Â²Middle-Class Economicsâ€šÃ„Â'? | False | By Josh Barro | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â's on TV Thursday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/pageoneplus/corrections-february-26-2015.html | Corrections: February 26, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/gun-rights-for-terrorists.html | Gun Rights for Terrorists | False | By Mary Lewis Grow | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/more-syrian-horror-aiming-at-doctors-and-hospitals.html | More Syrian Horror: Aiming at Doctors and Hospitals | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/arms-control-for-a-cyberage.html | Arms Control for a Cyberage | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/a-cheer-for-james-dolan-and-madison-square-garden.html | A Cheer for James Dolan and Madison Square Garden | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/gail-collins-adieu-chris-christie-adieu.html | Adieu, Chris Christie, Adieu | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/budgeting-ethics-in-albany.html | Budgeting Ethics in Albany | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/monuments-to-americas-past-and-future.html | Monuments to Americaâ€šÃ„Â's Past, and Future | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/can-there-be-good-mental-asylums.html | Can There Be Good Mental Asylums? | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/nicholas-kristof-the-human-stain.html | The Human Stain | False | By Nicholas Kristof | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/international/rbs-reporting-7th-annual-loss-announces-drastic-restructuring.html | With 7th Straight Loss, R.B.S. Announces a Major Downsizing | False | By Jenny Anderson | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/standard-chartered-chief-executive-bill-winters-peter-sands.html | Standard Chartered Overhauls Leadership | False | By Jenny Anderson and Chad Bray | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/can-i-stay-out-of-an-estate-dispute.html | Can I Stay Out of an Estate Dispute? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/building-the-first-slave-museum-in-america.html | Building the First Slavery Museum in America | False | By David Amsden | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/a-grolier-club-tribute-to-the-printer-aldus-manutius.html | A Tribute to the Printer Aldus Manutius, and the Roots of the Paperback | False | By Jennifer Schuessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/in-china-civic-groups-freedom-and-followers-are-vanishing.html | In China, Civic Groupsâ€šÃ„Ã´ Freedom, and Followers, Are Vanishing | False | By Andrew Jacobs and Chris Buckley | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/02/25/fashion/at-versace-everything-is-in-proportion.html | Donatella Versace Keeps Things in Proportion | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/south-korea-strikes-down-adultery-law.html | Adultery Is No Longer an Affair of the State in South Korea | False | By Choe Sang-Hun | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/max-scherzer-is-thinking-big-his-210-million-contract-is-a-start.html | MaxÃ„â€™ Scherzer Has a $210 Million Contract, and Is Thinking Big | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/on-downton-abbey-beware-the-fish-mousse.html | On â€šÃ„Â²Downton Abbey,â€šÃ„Ã´ Beware the Fish Mousse | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/unexpected-lessons-from-fifty-shades-of-grey.html | Unexpected Lessons From â€šÃ„Â²Fifty Shades of Greyâ€šÃ„Ã´ | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/iberdrola-of-spain-buys-uil-of-new-haven-for-3-billion.html | Iberdrola of Spain Buys UIL of New Haven for $3 Billion | False | By Dealbook | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/in-central-harlem-a-foothold-in-the-city.html | A Foothold in the City | False | By Joyce Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/ravenna-italy-glittering-still.html | Ravenna, Italy, Glittering Still | False | By Ann Mah | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/in-france-a-visit-with-the-in-laws-finally-becomes-a-vacation.html | In France, a Visit With the In-Laws (Finally) Becomes a Vacation | False | By Emily Brennan | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/isis-plot-brooklyn-men.html | In Brooklyn, Eager to Join ISIS, if Only His Mother Would Return His Passport | False | By Marc Santora and Nate Schweber | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/carey-mulligan-and-bill-nighy-prepare-skylight-for-broadway.html | Carey Mulligan and Bill Nighy Prepare â€šÃ„Â²Skylightâ€šÃ„Ã´ for Broadway | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/kim-gordon-by-the-book.html | Kim Gordon: By the Book | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/more-assyrian-christians-captured-as-isis-attacks-villages-in-syria.html | ISIS Onslaught Engulfs Assyrian Christians as Militants Destroy Ancient Art | False | By Anne Barnard | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/barnes-noble-to-spin-off-college-bookstores-unit.html | Barnes & Noble to Spin Off College Bookstores Unit | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/opinion/guarding-denmarks-jewish-heritage.html | Guarding Denmarkâ€šÃ„Ã´s Jewish Heritage | False | By Bo Lidegaard | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-hunting-ground-documentary-a-searing-look-at-campus-rape.html | Review: â€šÃ„Â²The Hunting Groundâ€šÃ„Ã´ Documentary, a Searing Look at Campus Rape | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/automobiles/turbochargers-for-fuel-economy.html | Carmakers Find That Turbos Are a Powerful Path to Fuel Efficiency | False | By Lawrence Ulrich | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/financial-aid-for-undocumented-students-no-longer-discussed-in-hushed-tones.html | Financial Aid for Undocumented Students Is Losing Its Stigma | False | By Elizabeth A. Harris | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/argentine-judge-rejects-criminal-case-against-president.html | Case Against Argentine President, Brought by Prosecutor Who Died, Is Dismissed | False | By Jonathan Gilbert | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/goldman-names-new-co-heads-of-mergers-team.html | Goldman Names New Co-Heads of Mergers Team | False | By Michael J. de la Merced | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/egypt-giza-bomb-explosions.html | Obscure Group Says It Set Off Blasts in Egypt, Raising Alarm | False | By Merna Thomas and David D. Kirkpatrick | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/senate-panel-votes-to-approve-loretta-lynch-as-attorney-general.html | Senate Panel Approves Loretta Lynch to Be Attorney General | False | By Emmarie Huetteman | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/hungry-city-la-morada-in-the-south-bronx.html | Opening Oaxaca to the World | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/ukraine-says-it-will-pull-artillery-from-separatist-territory.html | Ukraine to Pull Back Artillery From Edge of Separatist Zone | False | By Andrew Roth | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-05 | https://www.nytimes.com/2015/02/27/fashion/news/philipp-plein-empresario-deluxe-milan-fashion-week-2015.html | Philipp Plein, One of Fashionâ€šÃ„Ã´s Most Unapologetic Maximalists | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/california-convicts-are-out-of-prison-after-third-strike-and-staying-out.html | Out of Prison, and Staying Out, After 3rd Strike in California | False | By Erik Eckholm | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/fashion/once-upon-a-time-in-italy-milan-fashion-week-2015.html | Once Upon a Time in Italy ... | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/wine-school-langhe-nebbiolo-tasting-notes.html | Firmly Rooted in the Piedmont | False | By Eric Asimov | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/alex-rodriguez-is-back-on-the-field-with-the-yankees.html | He Hit. He Jogged. Fans Yawned. | False | By Tyler Kepner | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/wine-school-napa-valley-cabernet-sauvignon.html | Your Next Lesson: Napa Valley Cabernet Sauvignon | False | By Eric Asimov | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/technology/net-neutrality-fcc-vote-internet-utility.html | F.C.C. Approves Net Neutrality Rules, Classifying Broadband Internet Service as a Utility | False | By Rebecca R. Ruiz and Steve Lohr | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/politics/jeb-bush-campaigns-demand-for-fidelity-ruffles-some-republicans.html | Bush Campaignâ€šÃ„Ã´s Demand for Fidelity Ruffles Some Republican Rivals | False | By Michael Barbaro and Maggie Haberman | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/museo-jumex-en-mexico-es-criticado-por-cancelar-muestra-de-hermann-nitsch.html | Museo Jumex en Mâ€šÃ©xico es criticado por cancelar muestra de controversial pintor austriaco | False | Por Victoria Burnett | | |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/fbi-warrant-in-insider-trading-cases-is-unsealed.html | Targeted by U.S. Prosecutor, Hedge Fund Fights Back | False | By Matthew Goldstein, Ben Protess and Andrew Ross Sorkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/design/isabella-stewart-gardner-heist-25-years-of-theories.html | Isabella Stewart Gardner Heist: 25 Years of Theories | False | By Tom Mashberg | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/jimmy-savile-abuse-report-stoke-mandeville.html | British Hospital Ignored Sexual Abuse Complaints Against Jimmy Savile, Inquiry Finds | False | By Stephen Castle | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-david-cronenberg-dissects-hollywood-in-maps-to-the-stars.html | Review: David Cronenberg Dissects Hollywood in â€šÃ„Ã²Maps to the Starsâ€šÃ„Ã´ | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/books/review-the-sellout-paul-beattys-biting-satire-on-black-american-culture.html | Review: â€šÃ„Ã²The Sellout,â€šÃ„Ã´ Paul Beattyâ€šÃ„Ã´s Biting Satire on Race in America | False | By Dwight Garner | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/as-marijuana-becomes-legal-in-washington-congressional-republicans-warn-city-to-think-twice.html | Republicans Warn Washington to Think Twice About Legalizing Marijuana | False | By Jennifer Steinhauer | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/health/fatality-rate-in-west-africa-ebola-clinics-is-dropping.html | Fatality Rate Is Falling in West African Ebola Clinics | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/american-express-turns-to-its-core-customers-the-affluent.html | With Revamped Gold Cards, Bruised American Express Returns Focus to Affluent | False | By Hilary Stout | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/football/adrian-petersons-suspension-is-overturned.html | Judge Overturns Suspension ofÃ„â€ Adrian Peterson | False | By Ken Belson | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/kkr-owned-oil-and-gas-producer-is-said-to-hire-restructuring-advisers.html | K.K.R.-Owned Oil and Gas Producer Is Said to Hire Restructuring Advisers | False | By William Alden | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/samantha-power-and-susan-e-rice-will-speak-at-american-israeli-conference.html | Obama Sends Top Officials to Address Jewish Group | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/wisconsin-workers-and-the-2016-election.html | Wisconsin, Workers and the 2016 Election | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/media/zuckerman-says-he-will-explore-selling-daily-news.html | Owner of New Yorkâ€šÃ„Ã´s Daily News, Mortimer Zuckerman, Weighs Selling It | False | By Ravi Somaiya | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/ncaabasketball/the-city-tournament-for-the-city-game.html | A City Tournament for a City Game | False | By Scott Cacciola | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/shooting-film-and-tv-sex-scenes-what-really-goes-on.html | Shooting Film and TV Sex Scenes: What Really Goes On | False | By Melena Ryzik | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/science/pentagon-looking-for-edge-in-the-future-checks-in-with-silicon-valley.html | Pentagon Shops in Silicon Valley for Game Changers | False | By John Markoff | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-02 | https://www.nytimes.com/2015/02/27/arts/music/review-joey-arias-incarnates-billie-holiday-in-the-american-songbook.html | Review: Joey Arias Incarnates Billie Holiday in the American Songbook | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/new-york-international-childrens-film-festival-showcases-dozens-of-works.html | New York International Childrenâ€šÃ„Ã´s Film Festival Showcases Dozens of Works | False | By Laurel Graeber | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/spring-promises-nature-tours-and-outdoor-activities.html | Spring Promises Nature Tours and Outdoor Activities | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/china-bans-import-of-ivory-carvings-for-one-year.html | China Bans Import of Ivory Carvings for One Year | False | By Dan Levin | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/international/in-greece-bailout-may-hinge-on-pursuing-tycoons.html | In Greece, Bailout May Hinge on Pursuing Tycoons | False | By Liz Alderman | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/sports/ncaabasketball/ionas-offense-goes-80-as-other-teams-hit-the-brakes.html | Game â€šÃ„Â²Stinks,â€šÃ„Â´ So Ionaâ€šÃ„Ã´s Coach Vents | False | By Zach Schonbrun | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/a-judd-celebration-of-trisha-brown-dance.html | A Judd Celebration of Trisha Brown Dance | False | By Randy Kennedy | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/hedge-fund-returns-falter-yet-money-continues-to-flow-in.html | As Hedge Fund Returns Falter, Money Continues to Flow In | False | By James B. Stewart | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/personalized-bottles-ceramic-royals-and-chinese-artifacts.html | Personalized Bottles, Ceramic Royals and Chinese Artifacts | False | By Eve M. Kahn | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/business/media/deal-keeps-kardashians-reality-show-on-e.html | Deal Keeps â€šÃ„Â²Kardashiansâ€šÃ„Ã´ Reality Show on E! | False | By Emily Steel | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/la-saga-de-como-alessandro-michele-heredo-las-riendas-de-gucci.html | En Gucci, salida conflictiva de un diseâ€šÃ„±ador abre la puerta a otro | False | Por John Koblin | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/british-intelligence-services-had-early-encounter-with-man-identified-as-isis-fighter.html | â€šÃ„Â²Jihadi Johnâ€šÃ„Ã´ From ISIS Execution Videos Was Under Watch by British Intelligence | False | By Steven Erlanger | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/tom-schweich-missouri-candidate-is-dead.html | Police Say Thomas Schweich, Candidate for Missouri Governor, Killed Himself | False | By John Eligon and Eli Yokley | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/louise-nevelson-collage-and-assemblage.html | Louise Nevelson: â€šÃ„Â²Collage and Assemblageâ€šÃ„Â´ | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/merlin-james-genre-paintings.html | Merlin James: â€šÃ„Â²Genre Paintingsâ€šÃ„Â´ | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/jim-lee-and-the-cream-tones.html | â€šÃ„Â²Jim Lee and the Cream Tonesâ€šÃ„Â´ | False | By Martha Schwendener | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/pulp-drunk-mexican-pulp-art.html | â€šÃ„Â²Pulp Drunkâ€šÃ„Â´: â€šÃ„Â²Mexican Pulp Artâ€šÃ„Â´ | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/a-question-about-contacting-a-former-girlfriend.html | On Daring Do-Overs | False | By Philip Galanes | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/house-and-senate-near-differing-plans-to-avoid-homeland-security-shutdown.html | House and Senate Prepare Measures to Keep Homeland Security Funded | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/archbishop-cordileone-of-san-francisco-defends-changes.html | Morals Clause in Catholic Schools Roils Bay Area | False | By Carol Pogash | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/review-in-battle-creek-the-fbi-sets-up-shop-with-the-police.html | Review: In â€šÃ„Â²Battle Creek,â€šÃ„Â´ the F.B.I. Sets Up Shop With the Police | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-new-museum-triennial-casts-a-wary-eye-on-the-future.html | Review: New Museum Triennial Casts a Wary Eye on the Future | False | By Holland Cotter | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-everything-is-design-showcases-paul-rand-master-of-brand-identity.html | Review: â€šÃ„Ã²Everything Is Designâ€šÃ„Ã´ Showcases Paul Rand, Master of Brand Identity | False | By Ken Johnson | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/review-julia-holter-and-the-spektral-quartet-in-the-ecstatic-music-festival.html | Review: Julia Holter and the Spektral Quartet in the Ecstatic Music Festival | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/review-bright-half-life-a-two-woman-play-by-tanya-barfield.html | Review: â€šÃ„Ã²Bright Half Life,â€šÃ„Ã´ a Two-Woman Play by Tanya Barfield | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/bringing-a-daughter-back-from-the-brink-with-poems.html | Bringing a Daughter Back from the Brink With Poems | False | By Betsy MacWhinney | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/arts/music/review-the-robert-glasper-trio-presents-moody-covers-at-the-village-vanguard.html | Review: The Robert Glasper Trio Presents Moody Covers at the Village Vanguard | False | By Nate Chinen | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/enlisting-viruses-as-commandos-in-a-war-on-cancer.html | Enlisting Viruses as Commandos in a War on Cancer | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-the-artists-studio-from-refuge-to-gallery-in-shows-at-the-gagosian.html | Review: The Artistâ€šÃ„Ã´s Studio, From Refuge to Gallery, in Shows at the Gagosian | False | By Roberta Smith | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/pining-for-handels-alcina-sorceress-coming-to-lincoln-center-on-film.html | Pining for Handelâ€šÃ„Ã´s â€šÃ„Ã²Alcinaâ€šÃ„Ã´ Sorceress, Coming to Lincoln Center on Film | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/beethoven-from-andsnes-and-the-mahler-chamber-orchestra.html | Beethoven From Andsnes and the Mahler Chamber Orchestra | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/review-in-sex-box-couples-reveal-their-issues-in-the-bedroom.html | Review: In â€šÃ„Ã²Sex Box,â€šÃ„Ã´ Couples Reveal Their Issues in the Bedroom | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/ex-marine-convicted-in-american-sniper-trial-plans-to-appeal.html | â€šÃ„Ã²Sniperâ€šÃ„Ã´ Case Is Headed to Appeal, Lawyers Say | False | By Manny Fernandez | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/theater-listings-for-feb-27-march-5.html | Theater Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/comedy-listings-for-feb-27-march-5.html | Comedy Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/movie-listings-for-feb-27-march-5.html | Movie Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/pop-rock-listings-for-feb-27-march-5.html | Pop & Rock Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/jazz-listings-for-feb-27-march-5.html | Jazz Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/opera-classical-music-listings-for-feb-27-march-5.html | Opera & Classical Music Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/dance/dance-listings-for-feb-27-march-5.html | Dance Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/museum-gallery-listings-for-feb-27-march-5.html | Museum & Gallery Listings for Feb. 27-March 5 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-the-lazarus-effect-young-scientists-play-god.html | Review: In â€šÃ„Ã²The Lazarus Effect,â€šÃ„Ã´ Young Scientists Play God | False | By Ben Kenigsberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/spare-times-listings-for-feb-27-march-5.html | Spare Times Listings for Feb. 27-March 5 | False | By Joshua Barone | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/jesus-garcia-el-hombre-que-podria-ser-el-primer-alcalde-hispano-de-chicago.html | Un candidato insurgente, Jesâ€šâ€ºs Garcâ€šâ€ºa, podrâ€šâ€ºa ser el primer alcalde hispano de Chicago | False | Por Julie Bosman | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/spare-times-for-children-for-feb-27-march-5.html | Spare Times for Children for Feb. 27-March 5 | False | By Laurel Graeber | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/senate-panel-clears-auto-safety-bill-to-reward-whistle-blowers.html | Senate Panel Clears Auto Safety Bill to Reward Whistle-Blowers | False | By Aaron M. Kessler | 2015-05-15 | TX 8-157-169 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-71-young-green-and-behind-enemy-lines.html | Review: In â€šÃ„Ã² â€šÃ„Ã´71,â€šÃ„Ã´ Young, Green and Behind Enemy Lines | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/bin-laden-aide-convicted-of-conspiracy-in-1998-east-africa-bombings.html | Bin Laden Aide Convicted of Conspiracy in 1998 East Africa Bombings | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/27/theater/review-five-times-in-one-night-at-ensemble-studio-theater.html | Review: 'Five Times in One Night,' at Ensemble Studio Theater | False | By Alexis Soloski | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-the-salvation-a-hero-lays-waste-western-style-danish-too.html | Review: In 'The Salvation,' a Hero Lays Waste, Western Style (Danish, Too) | False | By Manohla Dargis | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/canada-survivor-of-home-invasion-dies.html | Canada: Survivor of Home Invasion Dies | False | By Patrick J. Lyons | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/africa/nigeria-blasts-kill-at-least-35-people.html | Nigeria: Blasts Kill at Least 35 People | False | By Agence France-Presse | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-bluebird-momentary-distraction-sets-off-a-chain-of-misery.html | Review: In 'Bluebird,' Momentary Distraction Sets Off a Chain of Misery | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/in-unusual-step-regulators-invite-public-to-open-meeting-on-bank-merger.html | In Unusual Step, Regulators Invite Public to Open Meeting on Bank Merger | False | By Michael Corkery | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-eastern-boys-a-train-station-pickup-gone-wrong.html | Review: In 'Eastern Boys,' a Train-Station Pickup Gone Wrong | False | By Stephen Holden | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/media/global-deal-to-release-new-albums-on-fridays.html | Global Deal to Release New Albums on Fridays | False | By Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-young-bodies-heal-quickly-follows-brothers-on-the-run.html | Review: 'Young Bodies Heal Quickly' Follows Brothers on the Run | False | By Nicolas Rapold | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/rebels-accuse-saudis-of-inciting-unrest-to-divide-yemen.html | Rebels Accuse Saudis of Fueling Unrest to Divide Yemen | False | By Shuaib Almosawa and Kareem Fahim | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-widowmaker-a-heart-care-documentary.html | Review: 'The Widowmaker,' a Heart Care Documentary | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/technology/amazon-hires-jay-carney-former-obama-press-secretary.html | Amazon Hires Jay Carney, Former Obama Press Secretary | False | By David Streitfeld | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-futuro-beach-a-haunted-lifeguard-searches-for-peace.html | Review: In 'Futuro Beach,' a Haunted Lifeguard Searches for Peace | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-out-of-the-dark-with-julia-stiles-and-scott-speedman.html | Review: 'Out of the Dark,' With Julia Stiles and Scott Speedman | False | By Jeannette Catsoulis | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dutch-offer-preview-of-net-neutrality.html | Dutch Offer Preview of Net Neutrality | False | By Mark Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/ariel-camacho-dies-at-22-lead-singer-of-los-plebes-del-rancho.html | Ariel Camacho, Lead Singer of Los Plebes del Rancho, Dies at 22 | False | By Paulina Villegas | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/obama-promotes-benefits-of-trade-deals-to-workers-and-smaller-businesses.html | Obama Promotes Benefits of Trade Deals to Workers and Smaller Businesses | False | By Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/united-nations-official-seeks-havens-for-syrians.html | U.N. Official Seeks Havens for Syrians | False | By Somini Sengupta | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/after-a-stirring-introduction-chase-headley-hopes-for-a-steady-follow-up-season.html | After a Stirring Introduction, Chase Headley Hopes for a Steady Follow-Up Season | False | By Billy Witz | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/soccer/why-fifa-made-deal-with-fox-for-2026-cup.html | Why FIFA Made Deal With Fox for 2026 Cup | False | By Richard Sandomir | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/4-different-turnaround-tales-at-retailers-sears-kohls-gap-and-jc-penney.html | 4 Different Turnaround Tales at Retailers Sears, Kohl's, Gap and J.C. Penney | False | By Hiroko Tabuchi and Rachel Abrams | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/some-new-york-sightseers-mix-plays-and-power-plays.html | These New York Tourists' Plans: A Play, Then a Power Play | False | By Joe Lemire | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/secret-marijuana-farm-beneath-brooklyn-cherry-factory-leaves-many-mysteries.html | Secret Marijuana Farm Beneath Brooklyn Cherry Factory Leaves Many Mysteries | False | By Vivian Yee | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/as-cpac-opens-rivals-chris-christie-and-scott-walker-find-fortunes-reversed.html | Rivals Christie and Walker Find Fortunes Reversed as CPAC Opens | False | By Jonathan Martin and Maggie Haberman | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/health/american-hiv-battle-in-africa-said-to-falter.html | U.S. Push for Abstinence in Africa Is Seen as Failure Against H.I.V. | False | By Donald G. McNeil Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/ottawa-an-immodest-proposal-rankles-a-capital-known-for-modesty.html | An Immodest Proposal Rankles a Capital Known for Modesty | False | By Ian Austen | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/move-to-ban-a-bullet-adds-to-its-appeal.html | Move to Ban a Bullet Adds to Its Appeal | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/golf/practicing-in-the-dark-some-early-starters-grumble-at-the-honda-classic.html | Practicing in the Dark, Some Early Starters Grumble at the Honda Classic | False | By Karen Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/nj-devils-send-jaromir-jagr-to-florida-panthers-for-two-draft-picks.html | Devils Send Jaromir Jagr to Panthers for Two Draft Picks | False | By Pat Pickens | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/review-an-octoroon-a-branden-jacobs-jenkins-comedy-about-race.html | Review: â€šÃ‚²An Octoroon,â€šÃ‚´ a Branden Jacobs-Jenkins Comedy About Race | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/deal-reached-between-police-sergeants-union-and-new-york-city.html | Police Sergeantsâ€šÃ‚´ Union and New York City Reach Contract Deal | False | By Matt Flegenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/testifying-in-his-own-defense-terror-suspect-starts-strong-before-faltering.html | Testifying in His Own Defense, Terror Suspect Starts Strong Before Faltering | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/stolen-picasso-work-is-seized-in-newark.html | Stolen Picasso Work Is Seized in Newark | False | By Stephanie Clifford | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/brooklyn-boy-3-died-from-blows-official-said.html | Aunt Charged in Beating Death of Brooklyn Boy, 3 | False | By The New York Times | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/terry-collins-sets-aside-cheerleading-for-measured-tone.html | Terry Collins Sets Aside Cheerleading for Measured Tone | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/winning-lottery-numbers-for-feb-26-2015.html | Winning Lottery Numbers for Feb. 26, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/rangers-prevail-over-coyotes-and-an-assistants-son.html | Rangersâ€šÃ‚´ Victory Pleases a Coach, but Not His Son | False | By Joe Lemire | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/irving-kahn-oldest-active-wall-street-investor-dies-at-109.html | Irving Kahn, Oldest Active Wall Street Investor, Dies at 109 | False | By Sam Roberts | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/appellate-ruling-supports-a-police-whistle-blower-in-new-york.html | Appellate Ruling Supports a Police Whistle-Blower in New York | False | By Tanzina Vega | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-focus-a-grifter-will-smith-as-life-coach.html | Review: In â€šÃ‚²Focus,â€šÃ‚´ a Grifter (Will Smith) as Life Coach | False | By A.O. Scott | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/in-trip-to-past-a-false-confession-claim-meets-skepticism-of-another-sort.html | In Trip to Past, a False Confession Claim Meets Skepticism of Another Sort | False | By Jim Dwyer | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-08 | https://www.nytimes.com/2015/02/27/t-magazine/gordon-heady-sake.html | The Sake Evangelist | False | By Julia Payne | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/homevideo/william-dieterles-syncopation-on-dvd-bending-notes-and-jazz-history.html | William Dieterleâ€šÃ‚´s â€šÃ‚²Syncopationâ€šÃ‚´ on DVD: Bending Notes and Jazz History | False | By J. Hoberman | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/joel-potrykuss-film-buzzard-is-inspired-by-dead-end-jobs.html | Joel Potrykusâ€šÃ‚´s Film â€šÃ‚²Buzzardâ€šÃ‚´ Is Inspired by Dead-End Jobs | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/whats-on-tv-friday.html | Whatâ€šÃ‚´s on TV Friday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/pageoneplus/corrections-february-27-2015.html | Corrections: February 27, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/hong-kong-woman-sentenced-to-6-years-for-abusing-indonesian-maid.html | Hong Kong Woman Sentenced to 6 Years for Abusing Indonesian Maid | False | By Michael Forsythe | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/migrants-said-to-be-missing-after-small-boat-overturns-near-macau.html | Migrants Said to Be Missing After Small Boat Overturns Near Macau | False | By Austin Ramzy | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/thank-our-veterans-for-serving-its-complicated.html | Thank Our Veterans for Serving? Itâ€šÃ„Ã´s Complicated | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/long-term-care-policies-let-the-buyer-beware.html | Long-Term Care Policies: Let the Buyer Beware | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/nothing-is-wrong-with-your-sex-drive.html | Nothing Is Wrong With Your Sex Drive | False | By Emily Nagoski | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/stopping-the-violence-on-rikers-island.html | Stopping the Violence on Rikers Island | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/david-brooks-converting-the-ayatollahs.html | Converting the Ayatollahs | False | By David Brooks | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/paul-krugman-what-greece-won.html | What Greece Won | False | By Paul Krugman | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/libraries-of-life.html | Libraries of Life | False | By Nathan K. Lujan and Larry M. Page | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/sit-sparky-stay-good-dog-can-i-dream.html | Sit, Sparky, Stay. Good Dog! (Can I Dream?) | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/community-colleges-that-work.html | Community Colleges That Work | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/food-waste-grows-with-the-middle-class.html | Food Waste Grows With the Middle Class | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/north-koreas-nuclear-expansion.html | North Koreaâ€šÃ„Ã´s Nuclear Expansion | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/rev-theodore-hesburgh-influential-ex-president-of-notre-dame-dies-at-97.html | Rev. Theodore Hesburgh, 97, Dies; Lifted Notre Dame and Advised Presidents | False | By Anthony DePalma | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/with-white-knuckle-grip-februarys-cold-clings-to-new-york.html | With White-Knuckle Grip, Februaryâ€šÃ„Ã´s Cold Clings to New York | False | By N. R. Kleinfield | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/science/nantucket-frozen-waves.html | On Nantucket, Surfâ€šÃ„Ã´s Up, if Youâ€šÃ„Ã´re Part Penguin | False | By Kenneth Chang and Cornelia Dean | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/after-washington-petraeus-is-under-radar-but-not-out-of-spotlight.html | After Scandal, Petraeus Stays Under Radar, but Not Out of the Spotlight | False | By Sheryl Gay Stolberg | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/exxon-mobil-settles-with-new-jersey-over-environmental-damage.html | Exxon Settles $9 Billion Pollution Case in New Jersey for Far Less | False | By Benjamin Weiser | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/rule-no-1-dont-outshine-the-dog.html | Westminsterâ€šÃ„Ã´s Rule No. 1: Donâ€šÃ„Ã´t Outshine the Dog | False | By Judith Newman | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-sleater-kinney-at-terminal-5.html | Review: Sleater-Kinney at Terminal 5 | False | By Jon Pareles | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/privy-to-the-plot.html | Privy to the Plot | False | As told to Austin Woerner | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/re-the-student-and-the-mentor.html | Re: The Student and the Mentor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/in-greenbacks-we-trust.html | In Greenbacks We Trust | False | By Adam Davidson | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/how-to-remember-peoples-names.html | How to Remember Peopleâ€šÃ„Ã´s Names | False | By Malia Wollan | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/moth-orchids.html | â€šÃ„Ã²Moth Orchidsâ€šÃ„Ã´ | False | By Ellen Bass | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/when-did-youre-welcome-become-a-gloat.html | When Did â€šÃ„Ã²Youâ€šÃ„Ã´re Welcomeâ€šÃ„Ã´ Become a Gloat? | False | By Amanda Hess | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/letter-of-recommendation-turner-classic-movies.html | Letter of Recommendation: Turner Classic Movies | False | By Leon Wieseltier | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/can-a-stock-trader-turned-convict-start-a-new-life.html | Can a Stock-Trader-Turned-Convict Start a New Life? | False | By Anita Raghavan | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/cubas-spot-on-us-terror-list-gums-up-restoration-of-relations.html | Cubaâ€šÃ„Ã´s Designation as a Sponsor of Terrorism Snarls Negotiations With U.S. | False | By Randal C. Archibold | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/02/upshot/how-an-adverse-supreme-court-ruling-would-send-obamacare-into-a-tailspin.html | How an Adverse Supreme Court Ruling Would Send Obamacare Into a Tailspin | False | By Margot Singer-Katz | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/how-we-learned-to-kill.html | How We Learned to Kill | False | By Timothy Kudo | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/jake-layman-is-powering-marylands-basketball-resurgence.html | Terrapins Rise Again, on the Back of an Understated Forward | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/dance/ratmanskys-new-sleeping-beauty-looks-back-to-1890.html | Ratmanskyâ€šÃ„Ã´s New â€šÃ„Â²Sleeping Beautyâ€šÃ„Ã´ Looks Back to 1890 | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/training-for-triathlons-at-an-older-age.html | Training for Triathlons at an Older Age | False | By Elizabeth Olson | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/regilding-the-gilded-age-in-new-york.html | Regilding the Gilded Age in New York | False | By Tony Perrottet | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/economy/us-q4-gross-domestic-product-revision.html | 4th-Quarter Growth Revised to 2.2%, Less Than Initial Estimate | False | By Nelson D. Schwartz | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/restoring-historic-lobbies-in-luxury-buildings.html | Restoring Historic Lobbies in Luxury Buildings | False | By Michelle Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/international/annual-profit-surges-for-iag-parent-of-british-airways.html | Annual Profit Surges for I.A.G., Parent of British Airways | False | By Nicola Clark | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/co-op-maintenance-reduced-to-almost-nothing.html | Co-op Maintenance Reduced to Almost Nothing | False | By C. J. Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/gunman-kills-7-people-in-tyrone-missouri.html | Tiny Missouri Town Is Reeling After Gunman Kills Seven Neighbors | False | By Eli Yokley, Richard Pàšâ€Ã‡rez-Peàšâ€±a and John Eligon | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/where-rimbaud-found-peace-in-ethiopia.html | WhereÂ·â€ Rimbaud Found Peace in Ethiopia | False | By Rachel B. Doyle | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/a-simple-question-about-a-dress-and-the-world-weighs-in.html | The White and Gold (No, Blue and Black!) Dress That Melted the Internet | False | By Jonathan Mahler | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/international/art-world-rediscovers-kazuo-shiraga.html | Art World Rediscovers Kazuo Shiraga | False | By Scott Reyburn | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/divorce-funding-firms-help-spouses-expecting-big-payouts.html | Divorce Funding Firms Help Spouses Expecting Big Payouts | False | By Paul Sullivan | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-american-lover-by-rose-tremain.html | â€šÃ„Â²The American Lover,â€šÃ„Ã´ by Rose Tremain | False | By Mary Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/transcending-war.html | Transcending War | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/elliot-ackermans-green-on-blue.html | Elliot Ackermanâ€šÃ„Ã´s â€šÃ„Â²Green on Blueâ€šÃ„Ã´ | False | By Tom Bissell | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/alice-fultons-barely-composed-and-more.html | Poetry | False | By Daisy Fried | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-big-seven-by-jim-harrison.html | â€šÃ„Â²The Big Seven,â€šÃ„Ã´ by Jim Harrison | False | By Smith Henderson | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-italians-by-john-hooper.html | â€šÃ„Â²The Italians,â€šÃ„Ã´ by John Hooper | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/jorie-grahams-from-the-new-world.html | Jorie Grahamâ€šÃ„Ã´s â€šÃ„Â²From the New Worldâ€šÃ„Ã´ | False | By Craig Morgan Teicher | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/daniel-handlers-we-are-pirates.html | Daniel Handlerâ€šÃ„Ã´s â€šÃ„Â²We Are Piratesâ€šÃ„Ã´ | False | By Sara Levine | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/why-not-say-what-happened-by-morris-dickstein.html | â€šÃ„Â²Why Not Say What Happened,â€šÃ„Ã´ by Morris Dickstein | False | By Susie Linfield | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-age-of-dignity-by-ai-jen-poo-with-ariane-conrad.html | â€šÃ„Â²The Age of Dignity,â€šÃ„Ã´ by Ai-jen Poo With Ariane Conrad | False | By Louise Aronson | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/hockey/as-slava-voynov-awaits-trial-kings-are-surging-without-him.html | Kings Are Surging Without Slava Voynov as He Awaits Trial | False | By Andrew Knoll and Billy Witz | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/lene-kaaberbols-doctor-death-and-more.html | Lene Kaaberbolâ€šÃ„Ã´s â€šÃ„Â²Doctor Death,â€šÃ„Â´ and More | False | By Marilyn Stasio | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/irvine-welshs-the-sex-lives-of-siamese-twins.html | Irvine Welshâ€šÃ„Ã´s â€šÃ„Â²The Sex Lives of Siamese Twinsâ€šÃ„Â´ | False | By Sloane Crosley | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/after-birth-by-elisa-albert.html | â€šÃ„Â²After Birth,â€šÃ„Â´ by Elisa Albert | False | By Merritt Tierce | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/laura-van-den-bergs-find-me.html | Laura van den Bergâ€šÃ„Ã´s â€šÃ„Â²Find Meâ€šÃ„Â´ | False | By Carmela Ciuraru | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/hell-and-good-company-by-richard-rhodes.html | â€šÃ„Â²Hell and Good Company,â€šÃ„Â´ by Richard Rhodes | False | By Paul Berman | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-03 | https://www.nytimes.com/2015/02/27/sports/baseball/don-johnson-a-yankees-sensation-who-fizzled-out-dies-at-88.html | Don Johnson, a Yankees Sensation Who Fizzled Out, Dies at 88 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/making-financial-decisions-when-you-lose-your-job.html | Making Money Decisions When You Lose Your Job | False | By Tara Siegel Bernard | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/technology/in-china-suspicions-cloud-trade-dispute-involving-tech-companies.html | Mutual Suspicion Mars Tech Trade With China | False | By Jane Perlez and Paul Mozur | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/a-coconut-layer-cake-recipe-from-telepan.html | A Sugar Rush, Not Crush | False | By Melissa Clark | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/basketball/earl-lloyd-nbas-first-black-player-dies-at-86.html | Earl Lloyd, N.B.A.â€šÃ„Ã´s First Black Player, Dies at 86 | False | By Richard Goldstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/online-mortgage-startups-spurred-by-demand-and-investors.html | One-Stop Borrowing on the Web | False | By Lisa Prevost | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/servando-gomez-mexican-drug-lord-who-led-knights-templar-gang-is-captured.html | Capture of a Drug Lord Is a Small Win in Mexico | False | By Elisabeth Malkin | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/senate-house-homeland-security.html | House Passes One-Week Funding Extension for Homeland Security | False | By Ashley Parker | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/west-village-townhouse-for-17-million.html | West Village Townhouse for $17 Million | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/a-chicken-thighs-recipe-with-mediterranean-flavor.html | A Chickenâ€šÃ„Ã´s Tour of the Mediterranean | False | By David Tanis | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/thomas-friedman-isis-camino-a-roma.html | Comentario: El Estado Islaˆ'šÃ^mico camino a Roma | False | Por Thomas L. Friedman | 2015-07-06 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/finding-gaza-unbearable-artist-creates-her-own-world-in-one-room.html | A Gaza Artist Creates 100 Square Feet of Beauty, and Sheâ€šÃ„Ã´s Not Budging | False | By Jodi Rudoren | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-decision-for-soccer-fans-new-york-city-football-club-or-red-bulls.html | Whose Side Are You On? | False | By Jeff Z. Klein | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/in-short-lived-fish-secrets-to-aging.html | In Short-Lived Fish, Secrets to Aging | False | By Carl Zimmer | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/27/arts/television/leonard-nimoy-spock-of-star-trek-dies-at-83.html | Leonard Nimoy, Spock of â€šÃ„Â²Star Trek,â€šÃ„Â´ Dies at 83 | False | By Virginia Heffernan | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/for-leonard-nimoy-spocks-hold-made-reaching-escape-velocity-futile.html | For Leonard Nimoy, Spockâ€šÃ„Ã´s Hold Made Reaching Escape Velocity Futile | False | By Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/cameron-defends-british-security-services-over-jihadi-john.html | â€šÃ„Â²Jihadi Johnâ€šÃ„Â´ Stirs Britain to Defend Spy Agencies | False | By Stephen Castle | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/fashion-stylist-lori-goldsteins-favorite-things.html | Where Matchy-Matchy Meets Its Match | False | By Dan Shaw | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/israeli-utility-to-stop-disrupting-electricity-in-west-bank.html | Israeli Utility to Stop Disrupting Electricity in West Bank | False | By Isabel Kershner | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/at-aetna-a-ceos-management-by-mantra.html | At Aetna, a C.E.O.â€šÃ„Ã´s Management by Mantra | False | By David Gelles | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/africa/liberias-president-urges-us-to-continue-ebola-aid.html | Liberiaâ€š Ã‚Ã´s President Urges U.S. to Continue Ebola Aid | False | By Helene Cooper | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/ncaabasketball/northern-iowas-seth-tuttle-points-the-way-back-to-the-tournament.html | Center Pictures Success, Then Calls the Shots | False | By Pat Borzi | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/in-europe-bond-yields-and-interest-rates-go-through-the-looking-glass.html | In Europe, Bond Yields and Interest Rates Go Through the Looking Glass | False | By Danny Hakim and Peter Eavis | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/health/chronic-fatigue-syndrome-study-findings-may-lead-to-diagnostic-tool.html | Study on Chronic Fatigue May Help With Diagnoses | False | By David Tuller | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/florida-health-care-supreme-court.html | Before Justices Rule, Floridians Consider Life Without Health Subsidies | False | By Abby Goodnough | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/chris-lightcap-ben-wendel-and-tootie-heath-have-new-albums.html | Chris Lightcap, Ben Wendel and Tootie Heath Have New Albums | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/sarah-goldberg-of-vh1s-hindsight-is-having-a-blast-in-the-past.html | Sarah Goldberg of VH1â€š Ã‚Ã´s â€š Ã‚Ã´Hindsightâ€š Ã‚Ã´ Is Having a Blast in the Past | False | By Melena Ryzik | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/fashion/at-prada-airbrushing-and-the-woman.html | At Prada: Airbrushing and the Woman | False | By Vanessa Friedman | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/golf/how-ken-tackett-went-from-jazz-drummer-to-pga-tour-rules-official.html | Riffing, but Not on the Rules of Golf | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/robert-benmosche-ex-metlife-chief-who-rescued-aig-dies-at-70.html | Robert Benmosche, Rescuer of A.I.G. After Bailout, Dies at 70 | False | By Jonathan Kandell | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/events-on-long-island-for-march-1-7-2015.html | Events on Long Island for March 1-7, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/pakistani-officials-issue-arrest-warrants-over-refusals-of-polio-vaccine.html | Pakistani Officials Issue Arrest Warrants Over Refusals of Polio Vaccine | False | By Ismail Khan | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/a-love-song-written-in-paris.html | A Love Song Written in Paris | False | By Ashley Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/tercera-temporada-de-house-of-cards-arranca-lento-con-mas-politica-que-artificios-y-trampas.html | Vuelve â€š Ã‚Ã´House of Cardsâ€š Ã‚Ã´: El difÃÃŽÃ‚Â¼cil oficio de ser presidente | False | Por Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/27/tom-sachs-boomboxes/ | Grandmaster Sachs | False | By Jody Rosen | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/marrying-a-twin-and-her-sister.html | Wed Once, but Seeing Triple | False | By Alyson Krueger | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/is-the-environment-a-moral-cause.html | Is the Environment a Moral Cause? | False | By Robb Willer | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-next-great-migration.html | The Next Great Migration | False | By Thomas Chatterton Williams | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/fiat-chrysler-recalls-467000-suvs-for-fuel-pump-problem.html | Fiat Chrysler Recalls 467,000 S.U.V.s to Fix Fuel Pump | False | By Danielle Ivory | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/02/28/sports/hockey/mike-richter-still-doing-his-part-to-raise-concussion-awareness.html | Brain Injury Awareness Improving, Richter Says | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/events-in-westchester-for-march-1-7-2015.html | Events in Westchester for March 1-7, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/review-ryan-phillippe-and-juliette-lewis-star-in-secrets-and-lies.html | Review: Ryan Phillippe and Juliette Lewis Star in â€š Ã‚Ã´Secrets and Liesâ€š Ã‚Ã´ | False | By Neil Genzlinger | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/russia-and-ukraine-calm-feud-over-natural-gas-payments.html | Russia and Ukraine Move Toward Resolution of Feud Over Natural Gas Payments | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/events-in-new-jersey-for-march-1-7-2015.html | Events in New Jersey for March 1-7, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/university-of-north-carolina-board-closes-3-academic-centers.html | University of North Carolina Board Closes 3 Centers | False | By Richard Fausset | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/boris-nemtsov-russian-opposition-leader-is-shot-dead.html | Boris Nemtsov, Putin Foe, Is Shot Dead in Shadow of Kremlin | False | By Andrew E. Kramer | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/regulators-shut-down-puerto-rico-bank.html | Doral Financial in Puerto Rico Is Shut Down by Regulators | False | By Michael Corkery | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/design/christian-marclay-sees-in-sound-in-a-show-at-white-cube-in-london.html | Christian Marclay Sees in Sound in a Show at White Cube in London | False | By Rachel Donadio | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-ghosts-of-the-guillotine-reunite-at-versailles.html | Review: â€šÃ„Â²Ghostsâ€šÃ„Â´ of the Guillotine Reunite at Versailles | False | By Zachary Woolfe | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/review-foxs-the-last-man-on-earth-stars-will-forte.html | Review: Foxâ€šÃ„Â´s â€šÃ„Â²The Last Man on Earthâ€šÃ„Â´ Stars Will Forte | False | By Mike Hale | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-at-new-york-philharmonic-a-soloist-but-not-his-violin.html | Review: At New York Philharmonic, a Soloist but Not His Violin | False | By Anthony Tommasini | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/the-effect-of-israeli-settlements-on-peace-prospects.html | The Effect of Israeli Settlements on Peace Prospects | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/assault-on-ancient-art.html | Assault on Ancient Art | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/india-prepares-a-budget-surrounded-by-secrecy-and-big-expectations.html | India Prepares a Budget, Surrounded by Secrecy and Big Expectations | False | By Ellen Barry | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/unrest-in-venezuela.html | Unrest in Venezuela | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/jeb-bush-stresses-conservative-credentials-at-republicans-political-gathering.html | Bush Confronts Skeptics at Conservative Gathering | False | By Jonathan Martin and Maggie Haberman | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/at-cpac-a-bustling-marketplace-for-former-gop-candidates.html | At CPAC, a Bustling Marketplace for the Republican Partyâ€šÃ„Â´s Brand Names | False | By Jeremy W. Peters | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/movies/review-around-the-world-in-50-concerts-a-documentary-follows-an-orchestra.html | Review: â€šÃ„Â²Around the World in 50 Concerts,â€šÃ„Â´ a Documentary, Follows an Orchestra | False | By Rachel Saltz | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/dance/review-in-milonga-tango-and-contemporary-flirt.html | Review: In â€šÃ„Â²milonga,â€šÃ„Â´ Tango and Contemporary Flirt | False | By Siobhan Burke | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-12 | https://www.nytimes.com/2015/02/12/universal/es/ciudad-natal-de-hitler-trata-de-superar-un-legado-oscuro.html | Ciudad natal de Hitler trata de superar un legado oscuro | False | Por Melissa Eddy | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/crosswords/bridge/a-bridge-deal-from-the-peggy-bayer-tournament.html | A Bridge Deal From the Peggy Bayer Tournament | False | By Phillip Alder | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/dance/review-ronald-k-brown-evidence-heats-up-at-the-joyce.html | Review: Ronald K. Brown/Evidence Heats Up at the Joyce | False | By Gia Kourlas | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-takacs-quartet-and-the-viennese-masters-play-at-alice-tully-hall.html | Review: Takacs Quartet and the Viennese Masters Play at Alice Tully Hall | False | By David Allen | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/inequality-in-cuba.html | Inequality in Cuba | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/fashion-and-oscars-go-hand-in-hand-like-never-before.html | Fashionâ€šÃ„Â´s Hollywood Connection | False | By John Koblin | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/events-in-connecticut-for-march-1-7-2015.html | Events in Connecticut for March 1-7, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/randall-park-goes-from-dictator-to-dad-onscreen.html | Randall Park Goes From Dictator to Dad Onscreen | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/theater/review-social-security-the-heroic-poetry-of-solitude.html | Review: â€šÃ„Â²Social Security,â€šÃ„Â´ the Heroic Poetry of Solitude | False | By Ben Brantley | 2015-05-15 | TX 8-157-169 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/when-your-punctuation-says-it-all.html | When Your Punctuation Says It All (!) | False | By Jessica Bennett | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/white-house-offers-rebuttal-before-netanyahus-speech-on-iran.html | White House Offers Rebuttal Before Netanyahuâ€šÃ„Â´s Speech | False | By David E. Sanger and Michael R. Gordon | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/not-the-usual-college-party-this-ones-sober.html | Not the Usual College Party (This Oneâ€šÃ„Â´s Sober) | False | By Jennifer Conlin | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-02 | https://www.nytimes.com/2015/03/02/technology/apples-new-job-selling-a-smartwatch-to-an-uninterested-public.html | Appleâ€šÂ„Â´s New Job: Selling a Smartwatch to an Uninterested Public | False | By Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/bill-cunningham-ice-blues.html | Bill Cunningham | Ice Blues | False | By Bill Cunningham | | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/decades-since-wassersteins-heidi-the-glass-proscenium-holds-fast.html | Decades Since Wassersteinâ€šÂ„Â´s â€šÂ„Â²Heidi,â€šÂ„Â´ the Glass Proscenium Holds Fast | False | By Ginia Bellafante | | TX 8-125-586 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/economy/stanley-fischersuggests-fed-will-give-less-guidance.html | Stanley FischerÂ¬â€ Suggests Fed Will Give Less Guidance | False | By Binyamin Appelbaum | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/gop-plan-would-subject-sandra-lee-cuomos-girlfriend-to-financial-disclosure-rules.html | G.O.P. Plan Would Subject Sandra Lee, Cuomoâ€šÂ„Â´s Girlfriend, to Financial Disclosure Rules | False | By Thomas Kaplan | | TX 8-157-169 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-new-food-co-op-in-brooklyn-centered-on-community-joins-the-hub.html | In Brooklyn, First Comes Gentrification, Then Comes a Food Co-op | False | By Stuart Miller | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/whats-an-economists-nobel-medal-worth-dollar390848.html | Whatâ€šÂ„Â´s an Economistâ€šÂ„Â´s Nobel Medal Worth? $390,848 | False | By Tara Siegel Bernard | | TX 8-157-169 |
| 2015-02-28 | 2015-03-01 | https://intransit.blogs.nytimes.com/2015/02/27/in-iowa-a-new-john-wayne-museum/ | In Iowa, a New John Wayne Museum | False | By Diane Daniel | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/lawmakers-just-not-greeces-approve-a-bailout-extension.html | Lawmakers (Just Not Greeceâ€šÂ„Â´s) Approve a Bailout Extension | False | By Jim Yardley | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/a-family-says-the-first-responders-to-a-fire-were-thieves.html | A Family Suggests the First Responders to a Fire Were Thieves | False | By Michael Wilson | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/baseball/alex-rodriguez-attends-first-base-school-but-a-key-item-is-absent.html | Alex Rodriguez Attends First-Base School, but a Key Item Is Absent | False | By Billy Witz | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/ways-to-measure-student-progress.html | Ways to Measure Student Progress | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/golf/as-a-local-favorite-rises-rory-mcilroy-will-take-an-unexpected-weekend-off.html | As a Local Favorite Rises, Rory McIlroy Will Take an Unexpected Weekend Off | False | By Karen Crouse | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/destruction-of-antiquities-by-militants-is-denounced.html | Destruction of Antiquities by ISIS Militants Is Denounced | False | By Graham Bowley and Robert Mackey | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/diamond-thief-gets-15-years-in-paris-heist.html | Diamond Thief Gets 15 Years in Paris Heist | False | By Doreen Carvajal | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/white-house-proposes-broad-consumer-data-privacy-bill.html | White House Proposes Broad Consumer Data Privacy Bill | False | By Natasha Singer | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/a-strike-against-student-debt.html | A Strike Against Student Debt | False | By Astra Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/victim-objects-as-long-island-banana-mogul-gets-prison-term-for-assaulting-her.html | Victim Objects as Long Island Banana Mogul Gets Prison Term for Assaulting Her | False | By James C. McKinley Jr. | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/in-louisiana-bobby-jindal-proposes-raising-taxes.html | Facing a Huge Deficit, Louisiana Governor Reconsiders Some Tax Credits | False | By Campbell Robertson | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/overall-market-factored-in-rejections-of-casino-bids-panel-says.html | Overall Market Factored in Rejections of Casino Bids, Panel Says | False | By Jesse McKinley | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/american-agitator-helps-fuel-attacks-in-egypt.html | Online, American Helps Fuel Attacks in Egypt | False | By David D. Kirkpatrick | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/new-party-in-charge-same-challenges.html | New Party in Charge, Same Challenges | False | By Carl Hulse | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/former-obama-campaign-aide-now-works-to-oust-netanyahu.html | Former Obama Campaign Aide Now Works to Oust Netanyahu | False | By Julie Hirschfeld Davis | | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/a-death-row-inmate-finds-common-ground-with-theologians.html | A Death Row Inmate Finds Common Ground With Theologians | False | By Mark Oppenheimer | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/the-islamic-states-most-recent-victims.html | The Islamic Stateâ€šÂ„Â´s Most Recent Victims | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/undermining-childrens-insurance.html | Undermining Childrenâ€šÂ„Â´s Insurance | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/remove-unfair-barriers-to-employment.html | Remove Unfair Barriers to Employment | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/a-bad-call-on-risky-circumcisions.html | A Bad Call on Risky Circumcisions | False | By The Editorial Board | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/psychiatrist-says-etan-patz-suspect-gave-a-2nd-confession.html | Psychiatrist Says Etan Patz Suspect Gave a 2nd Confession | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/joe-nocera-bloomberg-sees-a-way-on-keystone.html | Bloomberg Sees a Way on Keystone | False | By Joe Nocera | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/lawyer-at-top-of-huge-fraud-pleads-guilty.html | Lawyer at Top of Huge Fraud Pleads Guilty | False | By James C. McKinley Jr. | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/baseball/no-swings-vs-matt-harvey-but-cameras-dont-miss.html | No Swings vs. Matt Harvey, but Cameras Donâ€šÃ„Â´t Miss | False | By Tim Rohan | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/gail-collins-and-now-homeland-insecurity.html | And Now, Homeland Insecurity | False | By Gail Collins | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/media/john-fairchild-editor-of-womens-wear-daily-dies-at-87.html | John Fairchild, Who Made Womenâ€šÃ„Â´s Wear Daily a Must-Read, Dies at 87 | False | By Jacob Bernstein | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/ncaabasketball/princeton-women-pull-away-in-rout-and-move-4-games-from-goal-of-30-0.html | Princeton Women Pull Away in Rout and Move 4 Games From Goal of 30-0 | False | By Brendan Prunty | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/new-bill-calls-for-more-port-authority-oversight-in-effort-to-break-deadlock.html | New Bill Calls for More Port Authority Oversight in Effort to Break Deadlock | False | By Kate Zernike | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/new-york-city-teachers-union-is-closing-portion-of-its-brooklyn-charter-school.html | New York City Teachersâ€šÃ„Â´ Union Is Closing Portion of Its Brooklyn Charter School | False | By Kate Taylor | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/winning-lottery-numbers-for-feb-27-2015.html | Winning Lottery Numbers for Feb. 27, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/springy-steps-in-icy-gloom.html | Photos: Springy Steps in Icy Gloom | False | By Lindsay Crouse | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/pageoneplus/corrections-february-28-2015.html | Corrections: February 28, 2015 | False | | 2015-05-15 | TX 8-157-169 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/killing-of-boris-nemtsov-putin-critic-breeds-fear-in-russia.html | Fear Envelops Russia After Killing of Putin Critic Boris Nemtsov | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/asia/indias-new-budget-aims-to-boost-growth.html | Indiaâ€šÃ„Â´s New Budget Aims to Boost Growth | False | By Ellen Barry and Neha Thirani Bagri | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/brooklyn-arrests-highlight-challenges-in-fighting-of-isis-and-known-wolves.html | Brooklyn Arrests Highlight Challenges in Fighting of ISIS and â€šÃ„Â²Known Wolvesâ€šÃ„Â´ | False | By Marc Santora and Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/china-cuts-interest-rates-to-stimulate-slowing-economy.html | China Cuts Interest Rates to Stimulate Slowing Economy | False | By David Barboza | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/dealbook/01db-buffett.html | In Warren Buffettâ€šÃ„Â´s Annual Letter, More Hints, but Still No Confirmation, of a Successor | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/upshot/lbj-and-truman-the-bond-that-helped-forge-medicare.html | L.B.J. and Truman: The Bond That Helped Forge Medicare | False | By Michael Beschloss | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/snow-removal-windows-in-co-ops-and-building-permits.html | A Powdery Nuisance on the Terrace | False | | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/out-of-trouble-but-criminal-records-keep-men-out-of-work.html | Out of Trouble, but Criminal Records Keep Men Out of Work | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/anthony-mason-bruising-forward-who-personified-mid-90s-knicks-dies-at-48.html | Anthony Mason, Bruising Knicks Forward in the â€šÃ„Â²90s, Dies at 48 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/how-jessica-morgan-director-of-dia-art-foundation-spends-her-sunday.html | Exploring Art, On and Off the Clock | False | By Hilary Howard | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/cafe-mingala-offers-a-rare-and-constant-taste-of-myanmar.html | You Say Myanmar, They Say Burma | False | By Laura Smith | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/attica-prison-infamous-for-bloodshed-faces-a-reckoning-as-guards-go-on-trial.html | A Brutal Beating Wakes Atticaâ€šÃ„Ã´s Ghosts | False | By Tom Robbins | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sunday/medicating-womens-feelings.html | Medicating Womenâ€šÃ„Ã´s Feelings | False | By Julie Holland | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/your-money/zapped-by-the-hidden-costs-of-laser-treatments.html | Zapped by the Hidden Costs of Laser Treatments | False | By David Segal | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/your-money/plenty-of-noise-but-not-much-guidance-from-fed-or-company-reports.html | Plenty of Noise, but Not Much Guidance From Fed or Company Reports | False | By Jeff Sommer | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/upshot/a-slippery-new-rule-for-gauging-fiscal-policy.html | Dynamic Scoring in Congress Is Defensible but Slippery | False | By N. Gregory Mankiw | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/clocking-your-train.html | Clocking Your Train | False | By Jonah Engel Bromwich | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/maureen-dowd-dirty-words-from-pretty-mouths.html | Dirty Words From Pretty Mouths | False | By Maureen Dowd | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/hillary-and-the-machine.html | Hillary and the Machine | False | By Ross Douthat | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/every-second-counts-in-bid-to-keep-sports-fans.html | Every Second Counts in Bid to Keep Sports Fans | False | By Christopher Clarey | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/us-seeks-to-deport-bosnians-over-war-crimes.html | U.S. Seeks to Deport Bosnians Over War Crimes | False | By Eric Lichtblau | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/susan-salka-of-amn-healthcare-where-are-you-in-your-journey-of-life.html | Susan Salka of AMN Healthcare: â€šÃ„Ã´Where Are You in Your Journey of Life?â€šÃ„Ã´ | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/economy/smothered-by-a-boom-in-banking.html | Smothered by a Boom in Banking | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/where-wind-chill-is-not-a-factor.html | A Taste of Summer Under the High Line | False | By Liz Robbins | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-short-history-of-wiretapping.html | A Short History of Wiretapping | False | By Michael Pollak | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/roger-cohen-did-israel-put-money-over-justice.html | Did Israel Put Money Over Justice? | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/governors-can-run-but-they-cant-hide.html | Governors Can Run, but They Canâ€šÃ„Ã´t Hide | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/protecting-fragile-retirement-nest-eggs.html | Protecting Fragile Retirement Nest Eggs | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/the-faces-on-the-ferry.html | The Faces on the Ferry | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/like-a-rolling-stone.html | Like a Rolling Stone | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/frank-bruni-scott-walker-the-media-and-the-2016-presidential-campaign.html | Despicable Us | False | By Frank Bruni | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/colors-of-mets-blend-to-make-glove-of-gold.html | Colors of Mets Blend to Make Glove of Gold | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/hyundai-recalls-vehicles-over-power-steering-loss.html | Hyundai Recalls Vehicles Over Power Steering Loss | False | By Christopher Jensen | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/videofreex-the-art-of-guerrilla-television-at-the-samuel-dorsky-museum-of-art.html | Before YouTube, Experimenting With Video | False | By Susan Hodara | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/02/28/opinion/sunday/nicholas-kristof-the-two-israels.html | The Two Israels | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-phony-legal-attack-on-health-care.html | The Phony Legal Attack on Health Care | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/politics/martin-omalley-in-veiled-jab-at-hillary-clinton-derides-politics-of-triangulation.html | Martin Oâ€šÃ„Ã´Malley, in Veiled Jab at Hillary Clinton, Derides Politics of â€šÃ„Ã²Triangulationâ€šÃ„Ã´ | False | By Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/ncaabasketball/top-rebounder-refuses-to-surrender-to-his-history-of-concussions.html | Top Rebounder Refuses to Surrender to His History of Concussions | False | By Matt Giles | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/government-is-not-the-enemy.html | Government Is Not the Enemy | False | By Peter Wehner | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/jobs/attack-of-the-student-hairdressers.html | Attack of the Student Hairdressers | False | By Eileen Valinoti | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/pioneering-gm-is-eager-to-mold-another-winner-in-atlanta.html | Pioneering G.M. Is Eager to Mold Another Winner in Atlanta | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/energy-environment/britain-wary-of-sanctions-adds-pressure-to-keep-russian-from-buying-energy-unit.html | Britain, Wary of Sanctions, Adds Pressure to Keep Russian From Buying Energy Unit | False | By Stanley Reed | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/despite-october-errors-pitchers-fielding-drills-wither-after-spring.html | Despite October Errors, Pitchersâ€šÃ„Â´ Fielding Drills Wither After Spring | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/africa/pirates-free-4-fishermen-in-somalia.html | Pirates Free 4 Fishermen in Somalia | False | By Mohamed Ibrahim | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/as-oil-prices-fall-houston-shudders.html | As Oil Prices Fall, Houston Shudders | False | By Mimi Swartz | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/make-school-a-democracy.html | Make School a Democracy | False | By David L. Kirp | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/dance/rustle-rattle-and-exaggerate.html | Rustle, Rattle And Exaggerate | False | By Jack Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/almost-famous-feels-like-this.html | Almost Famous Feels Like This | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/d-w-griffith-a-new-perspective.html | D. W. Griffith, A New Perspective | False | By Daniel M. Gold | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/six-clarinetists-in-a-circle.html | Six Clarinetists In a Circle | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/percussion-to-the-extreme.html | Percussion To the Extreme | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/pechakucha-night-hamptons-gathers-creatives-of-all-stripes.html | The Creativity of Almost Anything | False | By Aileen Jacobson | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/design/every-installation-needs-a-shoe.html | Every Installation Needs a Shoe | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/a-dogs-world-in-shadow.html | A Dogâ€šÃ„Â´s World, in Shadow | False | By Giancarlo T. Roma | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/targeting-inequality-this-time-on-public-transit.html | Targeting Inequality, This Time on Public Transit | False | By Kirk Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/fertile-ground-for-militancy-in-hometown-of-jihadi-john.html | Fertile Ground for Militancy in Hometown of Jihadi John | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/edgy-knick-anthony-mason-was-true-to-the-city.html | Tough Knick Anthony Mason Was True to the City | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2014-11-16 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-16 | TX 8-155-405 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/jazz-women-take-the-mike.html | Women Take the Mike | False | By Phillip Lutz | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/free-throws-haunt-rajon-rondo.html | Free Throws Haunt Rajon Rondo | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/jazz-that-spans-generations.html | Jazz That Spans Generations | False | By Phillip Lutz | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/americas/americans-venezuela.html | Detained American Missionaries Leave Venezuela | False | By William Neuman | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-review-of-tocolo-cantina-in-garden-city.html | At the Mall, Mexican Cuisine Beyond Chipotle | False | By Kurt Wenzel | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/hockey/former-star-healthy-again-adjusts-to-a-humbler-life-in-the-minors.html | Former Star, Healthy Again, Adjusts to a Humbler Life in the Minors | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/review-of-ani-ramen-house-in-montclair.html | Pillowy Pork Buns and Noodles to Slurp | False | By Fran Schumer | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/review-of-tavern-1757-in-seymour.html | Italian, Informally | False | By Christopher Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-review-of-clock-tower-grill-in-brewster.html | Playing It Straight, Even on â€šÃ„Â²Game Nightsâ€šÃ„Â´ | False | By Emily DeNitto | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/henry-t-segerstrom-california-developer-and-arts-patron-dies-at-91.html | Henry T. Segerstrom, California Developer and Arts Patron, Dies at 91 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/yasar-kemal-master-turkish-novelist-and-strident-political-critic-is-dead.html | Yasar Kemal, Master Turkish Novelist and Strident Political Critic, Is Dead | False | By Stephen Kinzer | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/africa/nearly-beaten-in-sierra-leone-ebola-makes-a-comeback-by-sea.html | Nearly Halted in Sierra Leone, Ebola Makes Comeback by Sea | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/william-thomas-mckinley-jazz-loving-composer-dies-at-76.html | William Thomas McKinley, Jazz-Loving Composer, Dies at 76 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/charming-and-erratic-a-notorious-afghan-speaks.html | Charming and Erratic, a Notorious Afghan Speaks | False | By Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/us-appeals-court-rejects-fifth-attempt-to-move-boston-marathon-bombing-trial.html | U.S. Appeals Court Rejects Fifth Attempt to Move Boston Marathon Bombing Trial | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/golf/golfs-spring-training-comes-with-balls-gloves-and-cleats-but-no-batting-cage.html | Golfâ€™s Spring Training Comes With Balls, Gloves and Cleats, but No Batting Cage | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/americas/mexico-moves-to-save-endangered-porpoise.html | Mexico Moves to Save Endangered Porpoise | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/at-st-johns-a-heralded-class-still-seeks-a-capstone.html | At St. Johnâ€™s, a Heralded Class Still Seeks a Capstone | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/germans-at-the-crux-of-crises-but-reluctantly.html | Germans at the Crux of Crises, but Reluctantly | False | By Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/politics/gop-race-starts-in-lavish-haunts-of-rich-donors.html | G.O.P. Race Starts in Lavish Haunts of Rich Donors | False | By Nicholas Confessore and Jonathan Martin | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/asia/tupperwares-sweet-spot-shifts-to-indonesia.html | Tupperwareâ€™s Sweet Spot Shifts to Indonesia | False | By Joe Cochrane | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/in-tributes-knicks-remember-anthony-mason.html | In Tributes, Knicks Remember Anthony Mason | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/winning-lottery-numbers-for-feb-28-2015.html | Winning Lottery Numbers for Feb. 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/pageoneplus/quotation-of-the-day-for-sunday-march-1-2015.html | Quotation of the Day for Sunday, March 1, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/olympics/area-in-olympic-village-to-be-set-for-mourning.html | Area to Be Set for Mourning | False | By Agence France-Presse | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/autoracing/stock-car-recovered.html | Stock Car Recovered | False | By Agence France-Presse | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/usain-bolt-makes-season-debut.html | Bolt Makes Season Debut | False | By Agence France-Presse | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/jonathan-jacobson-james-mckibben.html | Jonathan Jacobson, James McKibben | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/sarah-cooper-and-jeffrey-palm.html | Sarah Cooper and Jeffrey Palm | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/reclaiming-their-moment.html | Reclaiming Their Moment | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/marianna-nadelman-and-jason-rubinov.html | Marianna Nadelman and Jason Rubinov | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/elizabeth-joyce-ronald-magnusson.html | Elizabeth Joyce, Ronald Magnusson | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/ronald-strouse-and-frederick-cresson.html | Ronald Strouse and Frederick Cresson | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/kimberly-goodman-and-zachary-noren.html | Kimberly Goodman and Zachary Noren | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/ashley-wisneski-and-william-heward.html | Ashley Wisneski and William Heward | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/barbara-ascher-and-strobe-talbott.html | Barbara Ascher and Strobe Talbott | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/pageoneplus/corrections-march-1-2015.html | Corrections: March 1, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/whats-on-tv-sunday.html | Whatâ€™s On TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/rugby/france-and-scotland-lose-six-nations-matches-at-home.html | Ireland Beats England and Seizes Control of Six Nations | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/soccer/whodunit-in-the-penalty-area-referees-could-use-help.html | Whodunit in the Penalty Area: Referees Could Use Help | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://sinosphere.blogs.nytimes.com/2015/03/01/documentary-on-air-pollution-in-china-grips-a-nation/ | Documentary on Air Pollution Grips China | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/masha-gessen-on-the-murder-of-boris-nemtsov.html | RussiaâÂÃÂ's Army of Avengers | False | By Masha Gessen | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/as-common-core-testing-is-ushered-in-parents-and-students-opt-out.html | As Common Core Testing Is Ushered In, Parents and Students Opt Out | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/asia/afghan-policewomen-struggle-against-culture.html | Afghan Policewomen Struggle Against Culture | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/kerry-and-netanyahu-hold-phone-conversation-amid-tensions.html | Kerry Welcoming, but Wary of Netanyahu | False | By Helene Cooper and Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/german-energy-firm-pushes-ahead-on-russian-deal-despite-british-objections.html | British Fail to Block German-Russian Energy Deal | False | By Stanley Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/europe/march-in-moscow-to-honor-putin-critic-boris-nemtsov.html | Remembering Slain Critic of Putin, Tens of Thousands March in Moscow | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/raquel-cabo-dominic-mcmullan.html | Raquel Cabo,ÂÂ Dominic McMullan | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/elisabeth-hall-matthew-danzig.html | Elisabeth Hall, Matthew Danzig | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/kathleen-mulloy-evan-wheeler.html | Kathleen Mulloy, Evan Wheeler | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/minnie-minoso-dies-treasured-white-sox-ballplayer.html | Minnie Minoso, Helped Integrate Baseball With White Sox, Dies at 89 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/frozen-fishing-from-a-new-england-port.html | Icy Stillness and Muted Fishing in a New England Port | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-05 | https://www.nytimes.com/2015/03/02/fashion/milan-remembers-john-fairchild-fashion-week-2015.html | Milan Remembers John Fairchild | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/asia/india-ruling-hindu-party-coalition-government-kashmir.html | Hindu Party in India in Coalition for Kashmir | False | By Sameer Yasir and Gardiner Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-05 | https://www.nytimes.com/2015/03/02/fashion/when-fashion-gossip-becomes-an-accessory-milan-fashion-week-2015.html | When Fashion Gossip Becomes an Accessory | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-03 | https://www.nytimes.com/2015/03/02/fashion/dressing-for-the-digital-divide-milan-fashion-week-2015.html | Dressing for the Digital Divide | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/orrin-keepnews-jazz-producer-and-record-executive-is-dead-at-91.html | Orrin Keepnews, Record Executive and Producer of Jazz Classics, Dies at 91 | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/soccer/again-coutinho-works-his-magic-as-liverpool-beats-manchester-city.html | Again, Coutinho Works His Magic as Liverpool Beats Manchester City | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/a-graffiti-artist-turns-a-subway-car-into-a-gallery-until-the-end-of-the-line.html | Turning a Subway Car Into a Gallery, Until the Last Stop | False | By David Gonzalez | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-barbara-cook-sang-standards-with-audience-members-as-acolytes.html | Review: Barbara Cook Sang Standards, With Audience Members as Acolytes | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-the-light-princess-a-musical-at-the-new-victory-theater.html | Review: âÂÃÂ'The Light Princess,âÂÃÂ' a Musical at the New Victory Theater | False | By Laurel Graeber | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-in-rocket-to-the-moon-a-dentist-deals-with-a-midlife-crisis.html | Review: In âÂÃÂ'Rocket to the Moon,âÂÃÂ' a Dentist Deals With a Midlife Crisis | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-hitting-bedrock-at-la-mama-taps-into-wars-confusion.html | Review: âÂÃÂ'Hitting BedrockâÂÃÂ' at La MaMa Taps Into WarâÂÃÂ's Confusion | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/a-deal-at-the-edgar-kaplan-winter-regional.html | A Deal at the Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-john-jen-a-revival-starring-kate-baldwin-and-conor-ryan.html | Review: â€šÃ„Ã²John and Jen,â€šÃ„Ã´ a Revival Starring Kate Baldwin and Conor Ryan | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-comfort-dogs-explores-the-solace-of-communing-with-canines.html | Review: â€šÃ„Ã²Comfort Dogsâ€šÃ„Ã´ Explores the Solace of Communing With Canines | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/dance/review-tap-lab-from-the-bang-group-conveys-musical-scores-through-footwork.html | Review: â€šÃ„Ã²Tap Lab,â€šÃ„Ã´ From the Bang Group, Conveys Musical Scores Through Footwork | False | By Brian Seibert | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-les-contes-dhoffmann-at-the-metropolitan-opera.html | Review: â€šÃ„Ã²Les Contes dâ€šÃ„Ã´Hoffmannâ€šÃ„Ã´ at the Metropolitan Opera | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-orchestra-of-the-age-of-enlightenment-at-alice-tully-hall.html | Review: Orchestra of the Age of Enlightenment at Alice Tully Hall | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/books/review-in-olen-steinhauers-all-the-old-knives-exes-recall-love-and-blood.html | Review: In Olen Steinhauerâ€šÃ„Ã´s â€šÃ„Ã²All the Old Knives,â€šÃ„Ã´ Exes Recall Love and Blood | False | By Janet Maslin | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/juilliard-and-the-manhattan-school-of-music-play-strausss-ein-heldenleben.html | Juilliard and the Manhattan School of Music Play Straussâ€šÃ„Ã´s â€šÃ„Ã²Ein Heldenlebenâ€šÃ„Ã´ | False | By James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/movies/fault-in-our-stars-team-to-adapt-another-novel.html | â€šÃ„Ã²Fault in Our Starsâ€šÃ„Ã´ Team to Adapt Another Novel | False | Compiled by Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/nick-offerman-joins-confederacy-of-dunces.html | Nick Offerman Joins â€šÃ„Ã²Confederacy of Duncesâ€šÃ„Ã´ | False | Compiled by Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/cumming-and-hall-to-play-cafe-carlyle.html | Cumming and Hall to Play Cafâ€šÃ© Carlyle | False | Compiled by Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/design/the-national-museum-of-iraq-reopens.html | The National Museum of Iraq Reopens | False | Compiled by Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/netanyahus-speech-opens-political-divisions-in-israel-too.html | Speech by Netanyahu Opens Political Divisions in Israel, Too | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/01/alex-gibney-going-clear/ | Gray Matter | False | By Sarah Lyall | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/dennis-kozlowskis-path-from-infamy-to-obscurity.html | Tycoonâ€šÃ„Ã´s â€šÃ„Ã²Piggy,â€šÃ„Ã´ Out of Prison and Living Small | False | By David A. Kaplan | 2015-07-06 | TX 8-125-586 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/americas/argentine-president-denies-cover-up-in-bombing-inquiry.html | Argentine President Denies Cover-Up in Bombing Inquiry | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/jobs-data-in-europe-and-us-and-car-sales.html | Jobs Data in Europe and U.S., and Car Sales | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/treasury-auctions-set-for-the-week-of-march-2.html | Treasury Auctions Set for the Week of March 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/data-security-is-becoming-the-sparkle-in-bitcoin.html | Data Security Is Becoming the Sparkle in Bitcoin | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/to-questions-alex-rodriguez-has-but-one-real-reply.html | To Questions, Alex Rodriguez Has but One Real Reply | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/politics/israeli-leaders-visit-brings-uninvited-problems-for-jewish-democrats.html | Netanyahuâ€šÃ„Ã´s Visit Bringing Uninvited Problems for Jewish Democrats | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/anthony-r-cucci-jersey-city-mayor-dies-at-92.html | Anthony R. Cucci, Combative Jersey City Mayor, Dies at 92 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/syria-19-christians-have-been-released-by-the-islamic-state-local-leaders-say.html | Syria: 19 Christians Have Been Released by the Islamic State, Local Leaders Say | False | By Hwaida Saad and Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/africa/algeria-violence-erupts-at-protest-over-shale-gas-drilling-project.html | Algeria: Violence Erupts at Protest Over Shale Gas Drilling Project | False | By Carlotta Gall | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/football/in-los-angeles-stadiums-battle-heats-up.html | In Los Angeles, Stadiums Battle Heats Up | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/colorado-yogis-chafe-at-state-regulation-of-teacher-training.html | Colorado Yogis Balk at State Regulation of Teacher Training | False | By Julie Turkewitz | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/media/news-corp-set-to-rehire-rebekah-brooks-acquitted-executive.html | News Corp. Set to Rehire Rebekah Brooks, Acquitted Executive | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/recordings-suggest-emirates-and-egyptian-military-pushed-ousting-of-morsi.html | Recordings Suggest Emirates and Egyptian Military Pushed Ousting of Morsi | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/media/industry-issuesintrude-in-blurred-lines-case.html | Industry IssuesÂ–â€ Intrude in â€šÂ„Â²Blurred Linesâ€šÂ„Â´ Case | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/shoestring-legal-aid-group-helps-poor-in-rural-india.html | Shoestring Legal Aid Group Helps Poor in Rural India | False | By Max Bearak | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/yankees-eager-to-retire-numbers-subtract-options-for-current-players.html | 2=Jeter, 3=Ruth, 4=Gehrig. ... In the Bronx, Numbers Are Finite. | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/technology/how-superfishs-security-compromising-adware-came-to-inhabit-lenovos-pcs.html | How Superfishâ€šÂ„Â´s Security-Compromising Adware Came to Inhabit Lenovoâ€šÂ„Â´s PCs | False | By Nicole Perlroth | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/american-ballet-theater-and-fired-worker-to-go-to-trial-over-his-temper.html | American Ballet Theater and Fired Worker to Go to Trial Over His Temper | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/justice-department-report-to-fault-police-in-ferguson.html | Justice Department to Fault Ferguson Police, Seeing Racial Bias in Traffic Stops | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/a-forgotten-park-in-the-south-bronx-gets-a-small-boost.html | Poor and Forgotten, a South Bronx Park Gets a Small Boost | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/technology/an-uneasy-relationship-between-telecom-and-tech.html | An Uneasy Relationship Between Telecom and Tech | False | By Mark Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/hockey/the-nashville-predators-are-hockeys-improbable-steamroller.html | Nashville Predators Are Hockeyâ€šÂ„Â´s Improbable Steamroller | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/pageoneplus/quotation-of-the-day-for-monday-march-2-2015.html | Quotation of the Day for Monday, March 2, 2015 | False | | | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/derek-jeters-lessons-live-on-with-blue-jays.html | Derek Jeterâ€šÂ„Â´s Lessons Live On ... With Blue Jays | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/kerry-is-pushing-for-agreement-in-iran-nuclear-talks.html | Kerry Is Pushing for Agreement in Iran Nuclear Talks | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/psychiatric-drug-overuse-is-cited-by-federal-study.html | Psychiatric Drug Overuse Is Cited by Federal Study | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/wells-fargo-puts-a-ceiling-on-subprime-auto-loans.html | Wells Fargo Puts a Ceiling on Subprime Auto Loans | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/chip-makers-will-merge-in-deal-worth-11-8-billion.html | Chip Makers Will Merge in Deal Worth $11.8 Billion | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/basketball/anthony-mason-fulfilled-a-dream-that-all-too-many-have.html | Anthony Mason Fulfilled a Dream That All Too Many Have | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/marching-in-one-st-patricks-parade-de-blasio-vows-to-keep-skipping-another.html | Marching in One St. Patrickâ€šÂ„Â´s Parade, de Blasio Spurns Another | False | By Sarah Maslin Nir | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/winning-lottery-numbers-for-march-1-2015.html | Winning Lottery Numbers for March 1, 2015 | False | | | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/international/chinas-long-food-chain-plugs-in.html | Chinaâ€šÂ„Â´s Long Food Chain Plugs In | False | By Alexandra Stevenson and Paul Mozur | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/golf/first-for-ian-poulter-fades-quickly-at-delayed-honda-classic.html | First for Ian Poulter Fades Quickly at Delayed Honda Classic | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/doubling-up-on-long-johns-and-gloves-to-keep-tappan-zee-bridge-project-going.html | Doubling Up on Long Johns and Gloves to Keep Tappan Zee Bridge Project Going | False | By Joseph Berger | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/international/put-yourself-in-employees-shoes.html | Put Yourself in Employees' Shoes | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/mets-inject-drama-into-camp-hoping-to-entertain-fans.html | Mets Inject Drama Into Camp, Hoping to Entertain Fans | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/television/julian-fellowes-on-twists-in-the-downton-abbey-season-finale.html | Julian Fellowes on Twists in the â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ Season Finale | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/hockey/ny-rangers-get-high-scoring-defenseman-from-arizona-and-make-two-other-deals.html | Rangers Get High-Scoring Defenseman From Arizona and Make Two Other Deals | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | This Weekâ€šÃ„Â´s Menâ€šÃ„Â´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-08 | https://www.nytimes.com/2015/03/02/t-magazine/shayne-oliver-hood-by-air-style-profile.html | Shayne Oliverâ€šÃ„Â´s Anything-Goes Ethos | False | By Eviana Hartman | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/science/most-doctors-give-in-to-requests-by-parents-to-alter-vaccine-schedules.html | Most Doctors Give In to Requests by Parents to Alter Vaccine Schedules | False | By Catherine Saint Louis | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/pageoneplus/corrections-march-2-2015.html | Corrections: March 2, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/02/world/asia/north-korea-launches-2-missiles-into-sea-to-protest-us-war-games-with-south.html | North Korea Launches 2 Missiles Into Sea to Protest U.S. War Games With South | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/02/world/middleeast/iran-allows-jason-rezaian-to-hire-lawyer-after-7-months-in-jail.html | After 7 Months in Jail, U.S. Journalist in Iran Is Allowed to Hire Lawyer | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/paul-krugman-walmarts-visible-hand.html | Walmartâ€šÃ„Â´s Visible Hand | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/ruth-ginsburg-role-model.html | Ruth Ginsburg, Role Model | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/vetoes-and-partisanship.html | Vetoes and Partisanship | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/a-life-without-papers.html | A Life Without Papers | False | By Ehiracenia Vasquez | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/painkiller-abuses-and-ignorance.html | Painkiller Abuses and Ignorance | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/full-circle-on-whats-best-to-eat.html | Full Circle on Whatâ€šÃ„Â´s Best to Eat | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/in-king-v-burwell-the-plaintiffs-misread-obamacare.html | Hello, Justices? Itâ€šÃ„Â´s Reality Calling | False | By Nicholas Bagley | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/visits-to-my-bikram-yoga-studio-have-become-a-walk-of-shame.html | Visits to My Bikram Yoga Studio Have Become a Walk of Shame | False | By Ernesto Londoã Â±o | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/congresss-critical-role-on-trade.html | Congressâ€šÃ„Â´s Critical Role on Trade | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/charles-blow-cpac-hackneyed-and-hollow.html | CPAC: Hackneyed and Hollow | False | By Charles M. Blow | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/02/business/international/john-browne-bp-11-energy.html | Russian Energy Deal Comes at Contentious Time | False | By Stanley Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/02/world/middleeast/white-house-and-netanyahu-aipac-conference.html | Obama and Netanyahu Play Down Rancor on Iran, but Views Still Differ Sharply | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/please-stop-helping-us-and-shame.html | â€šÃ„Â²Please Stop Helping Usâ€šÃ„Â´ and â€šÃ„Â²Shameâ€šÃ„Â´ | False | By Orlando Patterson | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/cricket/bigger-teams-may-miss-playoffs-at-cricket-world-cup.html | England and Other Top Nations Struggle to Advance in Cricket World Cup | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/international/european-prices-unemployment-rate.html | Eurozone Prices Continue to Fall, Fueling Concerns | False | By David Jolly | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/a-new-vaccine-targets-more-hpv-strains/ | A New Vaccine Targets More HPV Strains | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/healthy-in-a-falling-apart-sort-of-way/ | Healthy in a Falling Apart Sort of Way | False | By Jane E. Brody | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/world/europe/un-report-faults-russia-for-escalating-conflict-in-ukraine.html | Fighting in Ukraine Has Killed More Than 840 Since Mid-January, U.N. Says | False | By Nick Cumming-Bruce and Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/opinion/against-isis-try-patience.html | Against ISIS, Try Patience | False | By Robert Grenier | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/opinion/el-salvador-and-las-17.html | El Salvador and â€šÃ‚²Las 17â€šÃ‚´ | False | By Erika Guevara-Rosas | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/opinion/david-copperfield-on-the-enemies-of-art.html | The Power of Magical Thinking | False | By David Copperfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/world/middleeast/iraq-tikrit-isis.html | Iraqi Offensive to Retake Tikrit From ISIS Begins | False | By Omar Al-Jawoshy and Tim Arango | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/dealbook/gannett-says-carl-icahn-has-withdrawn-nominees-to-its-board.html | Gannett Says Carl Icahn Has Withdrawn Nominees to Its Board | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://sinosphere.blogs.nytimes.com/2015/03/02/china-overtakes-the-u-s-at-the-box-office/ | China Overtakes U.S. at the Box Office | False | By Amy Qin | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/dealbook/hp-to-buy-wi-fi-equipment-maker-aruba-networks-for-about-3-billion.html | HP to Buy Wi-Fi Equipment Maker Aruba Networks for About $3 Billion | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/world/asia/in-chinas-legislature-the-rich-are-more-than-represented.html | Billionaire Lawmakers Ensure the Rich Are Represented in Chinaâ€šÃ‚Â's Legislature | False | By Michael Forsythe | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/dealbook/johnson-johnson-to-sell-cordis-unit-for-nearly-2-billion.html | Johnson & Johnson to Sell Cordis Unit for Nearly $2 Billion | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/us/a-singular-presence-among-the-gop-leadership.html | A Singular Presence Among the Leadership | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/us/hermosa-beach-california-oil-drilling-vote.html | California Beach Community to Decide if Itâ€šÃ‚Â's â€šÃ‚²an Oil Townâ€šÃ‚´ | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/etihad-airways-rapid-growth-frustrates-rivals.html | Etihad Airwaysâ€šÃ‚´ Rapid Growth Frustrates Rivals | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/us/politics/senator-barbara-mikulski-of-maryland-to-retire.html | Senator Barbara Mikulski, Maryland Democrat and Role Model, to Retire in 2017 | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/us/rev-malcolm-boyd-episcopal-activist-and-writer-dies-at-91.html | Rev. Malcolm Boyd, an Author, Activist and Counterculture Rebel, Dies at 91 | False | By Robert D. McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/philadelphia-fed-picks-patrick-harker-university-of-delaware-president-to-lead-it.html | Philadelphia Fed Picks Patrick Harker, University of Delaware President, to Lead It | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://artsbeat.blogs.nytimes.com/2015/03/02/15-pieces-of-art-snatched-from-fontainebleau/ | 15 Pieces of Art Snatched From Fontainebleau | False | By Doreen Carvajal | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/nyregion/having-fled-his-homeland-an-artist-now-faces-eviction-from-his-home.html | In Eviction From Diamond District, Losing Much More Than Home | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/fashion/the-buzz-gap-milan-fashion-week-2015.html | As Milan Week Ends, a Buzz Gap | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/in-france-pesticides-get-in-way-of-natural-wines.html | In France, Pesticides Get in Way of Natural Wines | False | By Elaine Sciolino | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/opinion/the-brilliant-boris-nemtsov-a-reformer-who-never-backed-down.html | The Brilliant Boris Nemtsov: A Reformer Who Never Backed Down | False | By Serge Schmemann | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://artsbeat.blogs.nytimes.com/2015/03/02/maggie-smith-says-she-will-leave-downton-abbey-after-next-season/ | Maggie Smith Says She Will Leave â€šÃ‚²Downton Abbeyâ€šÃ‚´ After Next Season | False | By Gilbert Cruz | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/us/politics/in-four-word-phrase-challenger-spied-health-care-laws-vulnerability.html | Lawyer Put Health Act in Peril by Pointing Out 4 Little Words | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/dealbook/stock-trading-platform-iex-hires-ex-nyse-regulatory-chief.html | Stock Trading Platform IEX Hires Ex-N.Y.S.E. Regulatory Chief | False | By William Alden | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/sports/amid-the-red-rock-a-fever-pitch-for-rez-ball.html | Games on a Reservation Go By in a Blur | False | By Michael Powell | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/designacion-de-cuba-como-estado-terrorista-obstaculiza-negociaciones-con-washington.html | Designaciâ€šÃ‚³n de Cuba como estado terroristaÃ‚´â€š obstaculiza negociaciones con Washington | False | Por Randal C. Archibold | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/world/asia/afghanistan-a-thin-line-of-defense-against-honor-killings.html | A Thin Line of Defense Against â€šÃ²Honor Killingsâ€šÃ‚Â´ | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/lowering-diabetes-risk-after-pregnancy/ | Lowering Diabetes Risk After Pregnancy | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/the-tax-scam-cometh.html | The Tax Con Cometh | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/02/spring-men-lightweight-suits/ | Springâ€šÃ‚Â´s Lightweight Suits | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/gulf-of-mexico-turns-deadly-for-dolphins.html | Gulf of Mexico Turns Deadly for Dolphins | False | By Rachel Nuwer | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://bits.blogs.nytimes.com/2015/03/02/google-confirms-plans-for-wireless-service/ | Google Confirms Plans for Wireless Service | False | By Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/bonnie-slotnick-finds-a-new-home.html | Bonnie Slotnick Finds a New Home | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/britain-had-wheat-before-farming-study-says.html | Britain Had Wheat Before Farming, Study Says | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/good-thing-bumblebees-dont-have-car-keys.html | Good Thing Bumblebees Donâ€šÃ‚Â´t Have Car Keys | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/a-century-old-tax-break-for-the-rich-and-mobile-in-britain.html | Britainâ€šÃ‚Â´s Elite Still Enjoying a Tax Break 100 Years Old | False | By Jenny Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/attica-prison-guards-plead-guilty-in-2011-inmate-beating-case.html | 3 Attica Guards Resign in Deal to Avoid Jail | False | By Tom Robbins and Lauren Dâ€šÃ‚Â´Avolio | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/bangladesh-blogger-avijit-roy.html | Bangladeshi Police Arrest Suspect in Bloggerâ€šÃ‚Â´s Killing | False | By Julfikar Ali Manik and Nida Najar | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/3-israelis-charged-with-smuggling-materials-to-hamas.html | 3 Israelis Are Charged on Suspicion of Supplying Materials to Hamas Militants | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/02/richard-prince-fashion-exhibit/ | In Richard Prince's 'Fashion' Series, A Beautiful â€šÃ‚Â® and Prescient â€šÃ‚Â® Radicalism | False | By Su Wu | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/upshot/why-warren-buffett-is-worth-72-billion-and-youre-not-two-theories-on-berkshire-hathaway.html | Why Warren Buffett Is Worth $72 Billion and Youâ€šÃ‚Â´re Not | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/flume-de-australia-conquista-la-musica-electronica.html | Flume de Australia conquista la mĂºsica electrĂ³nica y el nuevo modelo de Ă©Ă©xito digital | False | Por Ben Sisario | 2015-05-15 | TX 8-157-169 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/snip-snap-slurp-misophonia-makes-them-unbearable/ | Snip, Snap, Slurp: Misophonia Makes Them Unbearable | False | By Karen Barrow | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/health/india-begins-campaign-to-eliminate-elephantiasis.html | India Begins Campaign to Eliminate Elephantiasis | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/skid-row-shaken-as-los-angeles-police-kill-man-in-confrontation-caught-on-video.html | Police Are Criticized for Use of Force in Shooting in Los Angelesâ€šÃ‚Â´s Skid Row | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/vitamania-tracks-the-history-of-nutrition-supplements.html | Vitamin-Packed With Promises | False | By Christie Aschwanden | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-10 | https://www.nytimes.com/2015/03/02/science/two-strains-of-hiv-cut-vastly-different-paths.html | Two Strains of H.I.V. Cut Vastly Different Paths | False | By Carl Zimmer | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/economy/consumers-save-on-energy-yet-retail-spending-stalls.html | Saving Big on Energy Bills, People Take It to the Bank | False | By Nelson D. Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/earth/study-links-syria-conflict-to-drought-caused-by-climate-change.html | Researchers Link Syrian Conflict to a Drought Made Worse by Climate Change | False | By Henry Fountain | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/termites-are-guardians-of-the-soil.html | Termites: Guardians of the Soil | False | By Natalie Angier | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/books/review-lucky-alan-jonathan-lethems-dreamlike-tales-of-seclusion.html | Review: â€šÃ²Lucky Alan,â€šÃ‚Â´ Jonathan Lethemâ€šÃ‚Â´s Dreamlike Tales of Seclusion | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe/boris-nemtsov-killing-russia.html | Nemtsovâ€šÃ‚Â´s Partner Says Russia Held Her Against Her Will | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/world/asia/-pregnant-women-india-dangerously-underweight-study.html | Study Says Pregnant Women in India Are Gravely Underweight | False | By Gardiner Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/extra-sleep-linked-with-stroke-risk/ | Extra Sleep Linked With Stroke Risk | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/a-quest-to-solve-ceres-mysteries.html | A Quest to Solve Ceresâ€šÃ„Â´ Mysteries | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/health/a-30-day-surgical-standard-is-under-scrutiny.html | A Surgery Standard Under Fire | False | By Paula Span | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/netanyahu-in-washington-high-stakes.html | Netanyahu in Washington: High Stakes | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/attention-all-scientists-do-improv-with-alan-aldas-help.html | Attention, All Scientists: Do Improv, With Alan Aldaâ€šÃ„Â´s Help | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/should-pregnant-women-eat-more-tuna/ | Should Pregnant Women Eat More Tuna? | False | By Tara Parker-Pope | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/arming-the-immune-system-against-cancer.html | Arming the Immune System Against Cancer | False | By Claudia Dreifus | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/hospital-rating-systems-differ-on-best-and-worst-facilities.html | Hospital Rating Systems Differ on Best and Worst | False | By Reed Abelson | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/golf/padraig-harrington-beats-daniel-berger-in-honda-classic-playoff.html | Harrington, 43, Beats the Yips and, in a Playoff, a Rival Half His Age | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/americas/venezuela-tells-us-to-reduce-embassy-staff.html | Venezuela Tells U.S. to Reduce Embassy Staff | False | By William Neuman | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/reactions-letters-to-the-editor.html | Reactions: Letters to the Editor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/safety-advocates-want-harsher-penalties-for-new-yorks-drivers.html | Safety Advocates Want Harsher Penalties for New Yorkâ€šÃ„Â´s Drivers | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/03qna.html | A Few Reasons to Love Bleeding | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-01 | https://www.nytimes.com/2015/03/01/universal/es/nicholas-kristof-las-dos-caras-de-israel.html | Comentario: Las dos caras de Israel | False | Por Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/theater/review-the-man-in-the-womans-shoes-a-mikel-murfi-solo-play.html | Review: â€šÃ„Â²The Man in the Womanâ€šÃ„Â´s Shoes,â€šÃ„Â´ a Mikel Murfi Solo Play | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/prosecutors-to-seek-death-penalty-in-murders-of-arab-american-students.html | State to Seek Death Penalty in Killing of Students in North Carolina | False | By Jonathan M. Katz | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/justices-show-skepticism-on-independent-redistricting-panel.html | Court Skeptical of Arizona Plan for Less-Partisan Congressional Redistricting | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-vienna-philharmonics-familiar-and-fierce-show-of-brahms.html | Review: Vienna Philharmonicâ€šÃ„Â´s Familiar and Fierce Show of Brahms | False | By James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/television/review-in-billy-billie-a-step-sibling-romance-tests-taboos.html | Review: In â€šÃ„Â²Billy & Billie,â€šÃ„Â´ a Step-Sibling Romance Tests Taboos | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-alice-in-wonderland-by-unsuk-chin-told-with-restraint.html | Review: â€šÃ„Â²Alice in Wonderland,â€šÃ„Â´ by Unsuk Chin, Told With Restraint | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/books/paul-beatty-author-of-the-sellout-on-finding-humor-in-issues-of-race.html | Paul Beatty, Author of â€šÃ„Â²The Sellout,â€šÃ„Â´ on Finding Humor in Issues of Race | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/media/john-catsimatidis-may-be-interested-in-buying-daily-news.html | Billionaire Grocer Is Said to Be a Suitor for The Daily News | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/design/tatiana-trouveacute-unwinds-history-in-public-art-project.html | Tatiana Trouvéâ€šÃ‚Â©â€šÂ¨â€šÃ„Â¨â€ Unwinds History in Public Art Project | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-romantic-piano-quartets-from-chamber-music-society.html | Review: â€šÃ„Â²Romantic Piano Quartets,â€šÃ„Â´ From Chamber Music Society | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-new-releases-by-kelly-clarkson-sannhet-and-asleep-at-the-wheel.html | Review: New Releases by Kelly Clarkson, Sannhet and Asleep at the Wheel | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/business/dealbook/at-jpmorgan-chase-business-tilts-toward-consumer-side-and-away-from-wall-st.html | At JPMorgan Chase, Business Tilts Toward the Consumer Side and Away From Wall St. | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-586 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/arts/design/bjorkis-on-display-up-close-and-in-3-d-at-moma.html | Bjã¶rk,â€™s on Display, Up Close and in 3-D at MoMA | False | By Melena Ryzik | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://artsbeat.blogs.nytimes.com/2015/03/02/tena-stivicic-wins-blackburn-drama-prize/ | Tena Stivicic Wins Blackburn Drama Prize | False | By Erik Piepenburg | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/business/in-homeland-security-funding-standoff-business-travelers-face-uncertainty.html | In Homeland Security Funding Standoff, Business Travelers Face Uncertainty | False | By Joe Sharkey | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/us/politics/the-cry-being-heard-around-washington-i-need-a-netanyahu-ticket.html | The Cry Being Heard Around Washington: â€˜Â¡I Need a Netanyahu Ticketâ€™ | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/us/nurse-who-contracted-ebola-in-the-us-sues-her-hospital-employer.html | Nurse Who Contracted Ebola in the U.S. Sues Her Hospital Employer | False | By Richard Pã©rez-Peã±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-01-22 | https://www.nytimes.com/2015/01/22/universal/es/probamos-los-mejores-cargadores-portatiles-para-tu-telefono.html | Probamos los mejores cargadores portã¡tiles para tu telã©fono | False | Por Eric A. Taub | 2015-03-03 | TX 8-068-090 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/business/embrace-the-adventure-and-find-an-even-keel.html | Embrace the Adventure, and Find an Even Keel | False | By Ben Pascal | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/world/middleeast/saudi-award-goes-to-dr-zakir-naik-a-muslim-televangelist-who-harshly-criticizes-us.html | Saudi Award Goes to Muslim Televangelist Who Harshly Criticizes U.S. | False | By Ben Hubbard | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/us/prison-terms-reduced-for-amish-convicted-in-beard-cuttings.html | Prison Terms Are Reduced for Amish in Beard-Cutting Attacks | False | By Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/nyregion/new-york-sponsor-of-port-authority-reform-bill-rejects-a-new-jersey-compromise.html | New York Sponsor of Port Authority Reform Bill Rejects a New Jersey Compromise | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/nyregion/under-law-christie-can-use-exxon-settlement-to-help-balance-budget.html | Under Law, Christie Can Use Exxon Settlement to Help Balance Budget | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/sports/hockey/nhl-roundup.html | Islandersâ€™ Trades Bolster Their Roster for the Stanley Cup Push | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/us/central-figure-in-the-atlanta-schools-cheating-scandal-dies.html | Central Figure in the Atlanta Schools Cheating Scandal Dies | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/world/africa/for-the-us-and-china-a-test-of-diplomacy-on-south-sudan.html | For the U.S. and China, a Test of Diplomacy on South Sudan | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/sports/ncaabasketball/senior-myles-mack-doesnt-regret-choosing-rutgers.html | Senior Myles Mack Doesnâ€™t Regret Choosing Rutgers | False | By Brendan Prunty | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/world/china-names-14-generals-suspected-of-corruption.html | China Names 14 Generals Suspected of Corruption | False | By Dan Levin | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/us/cleveland-mayor-apologizes-for-language-used-to-blame-tamir-rice-for-his-death.html | Cleveland Mayor Apologizes for Language Used to Blameâ€”Â Tamir Rice for His Death | False | By Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/nyregion/terror-case-against-pakistani-man-going-to-us-jury.html | Terrorism Case Against Pakistani Man Is Going to Jury | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/us/politics/hillary-clintons-use-of-private-email-at-state-department-raises-flags.html | Hillary Clinton Used Personal Email Account at State Dept., Possibly Breaking Rules | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/sports/baseball/a-yankee-hurler-shows-great-mechanics.html | A Yankee Hurler Shows Great Mechanics | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/business/a-warning-from-buffett-about-banks.html | A Warning From Buffett About Banks | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/nyregion/new-york-fire-dept-diversifying-ranks-is-set-to-swear-in-first-lesbian-chaplain.html | New York Fire Dept., Diversifying Ranks, Is Set to Swear In First Lesbian Chaplain | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/nyregion/winning-lottery-numbers-for-march-2-2015.html | Winning Lottery Numbers for March 2, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/science/climate-change-researcher-wei-hock-soon-offers-a-defense-of-his-practices.html | Climate Change Researcher Offers a Defense of His Practices | False | By Justin Gillis | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/senate-democrats-block-joint-negotiations-on-homeland-security-funding.html | Senate Democrats Block Joint Negotiations on Homeland Security Funding | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe-unlikely-to-meet-climate-goal-study-finds.html | Europe Unlikely to Meet Climate Goal, Study Finds | False | By Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/massachusetts-boat-is-subject-of-sparring-in-bombing-case.html | Massachusetts: Boat Is Subject of Sparring in Bombing Case | False | By Jess Bidgood | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/sentencing-for-cardinal-hayes-ex-principal-is-delayed.html | Sentencing for Former Principal at Bronx High School Is Delayed | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/theater/review-the-mystery-of-love-and-sex-looks-at-identity-and-secrets-too.html | Review: â€šÃ„Â²The Mystery of Love and Sexâ€šÃ„Â´ Looks at Identity and Secrets Too | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/some-private-colleges-turn-a-tidy-profit-by-going-nonprofit.html | Some Owners of Private Colleges Turn a Tidy Profit by Going Nonprofit | False | By Patricia Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/baseball/2-veterans-and-2-rookies-seek-mets-last-bullpen-slot.html | 2 Veterans and 2 Rookies Seek Metsâ€šÃ„Â´ Last Bullpen Slot | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/03/nyregion/monroe-freedman-expert-on-legal-ethics-dies-at-86.html | Monroe Freedman, Influential Voice on Legal Ethics, Dies at 86 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/americas/toronto-police-say-tunnel-mystery-is-solved.html | Toronto Police Say Tunnel Mystery Is Solved | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/football/nfl-roundup.html | Giantsâ€šÃ„Â´ Pierre-Paul Gets Franchise Tag, Lionsâ€šÃ„Â´ Suh Does Not | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/australia-to-send-more-troops-to-iraq.html | Australia to Send More Troops to Iraq as Trainers in ISIS Fight | False | By Michelle Innis | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/hockey/ranger-zuccarello-gets-new-deal-then-gives-signature-effort.html | Rangersâ€šÃ„Â´ Mats Zuccarello Gets New Deal, Then Gives Signature Effort | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/obama-calls-for-changes-in-policing-after-task-force-report.html | Obama Calls for Changes in Policing After Task Force Report | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/basketball/bruised-hip-of-nets-teletovic-leads-to-blood-clot-awareness.html | Bruised Hip of Netsâ€šÃ„Â´ Teletovic Leads to Blood Clot Awareness | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-09 | https://www.nytimes.com/2015/03/03/automobiles/ernie-hemmings-founder-of-a-bible-of-classic-cars-dies-at-88.html | Ernie Hemmings, Founder of a Bible of Classic Cars, Dies at 88 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/03/t-magazine/picture-poem-michael-dickman-mark-hagen.html | A New Chapter | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/figures-from-us-led-coalition-show-heavy-2014-losses-for-afghan-army.html | Figures From U.S.-Led Coalition Show Heavy 2014 Losses for Afghan Army | False | By Matthew Rosenberg and Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/upshot/a-polarized-court-weighing-a-reversal-of-the-safety-net.html | A Polarized Court, Weighing a Reversal of the Safety Net | False | By David Leonhardt | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/pageoneplus/corrections-march-3-2015.html | Corrections: March 3, 2015 | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/david-brooks-leaving-and-cleaving.html | Leaving and Cleaving | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/will-the-supreme-court-say-no-to-gerrymandering.html | Will the Supreme Court Say No to Gerrymandering? | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/joe-nocera-how-warren-buffett-does-it.html | How Warren Buffett Does It | False | By Joe Nocera | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/need-for-new-antibiotics.html | Need for New Antibiotics | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/are-you-really-allergic-to-antibiotics.html | Are You Really Allergic to Antibiotics? | False | By Victoria Dooley | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/to-hurt-isis-squeeze-the-cash-flow.html | To Hurt ISIS, Squeeze the Cash Flow | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/the-education-of-jihadi-john.html | The Education of â€šÃ„Â²Jihadi Johnâ€šÃ„Â´ | False | By Maajid Nawaz | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/barclays-falls-to-annual-loss-on-litigation-charges.html | Barclays Logs $268 Million 2014 Loss, After Charges for Potential Legal Costs | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/simon-rattle-to-return-to-his-roots-taking-over-the-london-symphony.html | Simon Rattle to Return to His Roots, Taking Over the London Symphony | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/the-glory-days-of-italian-soccer-are-nowhere-to-be-seen.html | The Glory Days of Italian Soccer Are Nowhere to be Seen | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-06 | https://www.nytimes.com/2015/03/06/automobiles/autoreviews/video-review-2015-volkswagen-golf-a-crowd-pleaser-in-many-forms.html | Video Review: 2015 Volkswagen Golf, a Crowd-Pleaser in Many Forms | False | By Tom Voelk | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/david-vanns-aquarium.html | David Vannâ€šÃ„Ã´s â€šÃ„Â²Aquariumâ€šÃ„Â´ | False | By Lydia Millet | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/neil-gaimans-trigger-warning.html | Neil Gaimanâ€šÃ„Ã´s â€šÃ„Â²Trigger Warningâ€šÃ„Â´ | False | By Andrew Oâ€šÃ„Â´Hehir | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/media/ascap-topped-1-billion-in-revenue-last-year.html | Ascap Topped $1 Billion in Revenue Last Year, Lifted by Streaming | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/bus-crash-in-central-china-kills-members-of-opera-troupe.html | 20 Killed as Bus Falls Off Cliff in Central China | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/european-banking-regulator-postpones-next-stress-tests-to-2016.html | European Banking Regulator Postpones Next Stress Tests to 2016 | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/netanyahu-congress-iran-israel-speech.html | In Congress, Netanyahu Faults â€šÃ„Â²Bad Dealâ€šÃ„Â´ on Iran Nuclear Program | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/roger-cohen-the-vast-realm-of-if.html | The Vast Realm of â€šÃ„Â²Ifâ€šÃ„Â´ | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/obama-netanyahu-iran-dispute.html | For Netanyahu and Obama, Difference Over Iran Became a Chasm | False | By David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/chapel-hill-muslim-student-shootings-north-carolina.html | In Chapel Hill, Suspectâ€šÃ„Ã´s Rage Went Beyond a Parking Dispute | False | By Jonathan M. Katz | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/delhi-gang-rape-mukesh-singh.html | Man Convicted of Rape in Delhi Blames Victim | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/the-loser-edit-that-awaits-us-all.html | The â€šÃ„Â²Loser Editâ€šÃ„Â´ That Awaits Us All | False | By Colson Whitehead | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/letter-of-recommendation-lacroix-sparkling-water.html | Letter of Recommendation: LaCroix Sparkling Water | False | By Mary H. K. Choi | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/larry-wilmore-has-no-beef-with-bill-oreilly.html | Larry Wilmore Has No Beef With Bill Oâ€šÃ„Â´Reilly | False | Interview by Jim Rutenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/the-struggle-over-who-is-american.html | The Struggle Over Who Is 'American' | False | By Anand Giridharadas | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/anna-sauerbrey-the-german-nanny-state.html | The German Nanny State | False | By Anna Sauerbrey | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/south-korea-seeking-to-curb-graft-passes-law-restricting-gifts.html | South Korea Tightens Rules Against Gifts to Fight Graft | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/young-players-write-new-history-as-baseball-returns-to-nyu.html | A Team Goes Decades Between Innings | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/boston-marathon-bombing-trial.html | Jurors Chosen for Dzhokhar Tsarnaevâ€šÃ„Ã´s Trial in Boston Marathon Bombings | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/tehran-iran-netanyahu-congress.html | Netanyahu Speech Has Eager Audience in Iran | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/citigroup-to-sell-its-subprime-lender-onemain-to-springleaf-for-4-25-billion.html | Citigroup to Sell Its Subprime Lender OneMain to Springleaf for $4.25 Billion | False | By Michael Corkery | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/in-fact-and-fiction-mayor-de-blasio-becomes-a-tv-fixture.html | In Fact and Fiction, Mayor de Blasio Becomes a TV Fixture | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/patrick-chappatte-netanyahu-visits-congress.html | Netanyahu Visits Congress | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/spring-break-last-minute-options-for-the-crowd-averse.html | Last-Minute Spring Break Trips, Away From the Party Set | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-03 | https://tmagazine.blogs.nytimes.com/2015/03/03/denim-trend-men/ | Denim, Remixed | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/execution-of-georgia-woman-is-postponed-indefinitely.html | Georgia Postpones 2 Executions, Citing â€šÃ„Â²Cloudyâ€šÃ„Â´ Drug | False | By Alan Blinder | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/which-books-do-you-read-over-and-over-again.html | Which Books Do You Read Over and Over Again? | False | By Dana Stevens and Rivka Galchen | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/iraq-drive-against-isis-reveals-tensions-with-us.html | Iraqi Campaign to Drive ISIS From Tikrit Reveals Tensions With U.S. | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/house-homeland-security.html | House Approves Homeland Security Budget, Without Strings | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/indian-state-passes-ban-on-beef-championed-by-right-wing-hindus.html | Indian State Bans Possession and Sale of Beef | False | By Neha Thirani Bagri | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/petraeus-plea-deal-over-giving-classified-data-to-lover.html | Petraeus Reaches Plea Deal Over Giving Classified Data to His Lover | False | By Michael S. Schmidt and Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/03/china-to-get-its-own-saturday-night-live/ | China to Get Its Own â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Amy Qin | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/europe/thousands-honor-boris-nemtsov-opposition-leader-killed-in-russia.html | Memorial for Nemtsov, Assassinated Critic of Putin, Draws Thousands | False | By Neil MacFarquhar and Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/gordon-fox-former-rhode-island-house-speaker-guilty-plea.html | Gordon Fox Pleads Guilty in Rhode Island Corruption Case | False | By Richard Pã¨Â±Ã©Crez-Peã¨Â±Â±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/charlotte-spiegel-politician-who-safeguarded-new-yorks-windows-dies-at-92.html | Charlotte Spiegel, 92, Dies; Created New Yorkâ€šÃ„Â´s Window Guard Program | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://artsbeat.blogs.nytimes.com/2015/03/03/new-leader-nominated-for-pompidou-center-in-paris/ | New Leader Nominated for Pompidou Center in Paris | False | By Doreen Carvajal | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-02 | https://www.nytimes.com/2015/03/02/universal/es/apple-watch-la-nueva-mision-de-apple.html | La nueva misiã¨Â°â€°n de Apple: Vender un reloj inteligente a un pã¨Â°âˆ†blico desinteresado | False | Por Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/media/nbc-in-talks-with-andrew-lack-to-join-news-division.html | NBC News Is Said to Woo Former Chief to Return | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/bank-of-englands-chief-currency-dealer-fired-for-rule-breaches.html | Bank of Englandâ€šÃ„Â´s Chief Currency Dealer Fired for Rule Breaches | False | By Jenny Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/obama-administration-says-it-has-no-plan-if-supreme-court-rules-against-health-law.html | White House Plans No Rescue if Court Guts Health Care Law | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/-2016-election-emilys-list-hillary-clinton.html | Leader of Emilyâ€šÃ„Â´s List, a PAC Built to Elect Women, Faces Her Biggest Test in 2016 | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/the-horror-at-the-attica-prison.html | The Horror at the Attica Prison | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-02 | https://www.nytimes.com/2015/03/02/universal/es/comentario-una-vida-sin-papeles.html | Comentario: Una vida sin papeles | False | Por Ehiracenia Vasquez | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/rahm-emanuels-record-on-schools-proves-a-defining-point-for-chicago-runoff.html | School Agenda Bedevils Chicago Mayor in Race | False | By Monica Davey and Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/big-investor-in-bpi-of-portugal-seeks-to-derail-caixabank-bid.html | Big Investor in BPI of Portugal Seeks to Derail CaixaBank Bid | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/california-homes-raided-in-federal-crackdown-on-chinese-birth-tourism.html | California Apartments Raided in Federal Investigation of Chinese â€šÃ„Â²Birth Tourismâ€šÃ„Â´ | False | By Tamar Lewin | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/girls-basketball-team-ejected-from-playoffs-for-pink-on-uniforms-is-reinstated.html | Disqualified for Pink on Uniforms, Basketball Team Is Reinstated to Playoffs | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/restaurant-review-via-carota-in-the-west-village.html | Restaurant Review: Via Carota in the West Village | False | By Pete Wells | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/04/business/jerome-kurtz-83-dies-headed-irs-in-carter-administration.html | Jerome Kurtz, Leader of I.R.S. During Carter Era, Dies at 83 | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/genesis-de-un-yihadista-del-estado-islamico-con-video.html | Gã̂'ŝÂ©nesis de un yihadista del Estado Islã̂'ŝÂ°mico (con video) | False | Por Mona El-Naggar | 2015-05-15 | TX 8-157-169 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/kiin-thai-eatery-opens-in-east-village.html | Kiin Thai Eatery Opens in East Village | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/winter-weather-depresses-february-auto-sales.html | Harsh Weather Weather Bit Into U.S. Auto Sales in February | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/even-composting-comes-with-sticker-shock.html | Even Composting Comes With Sticker Shock | False | By Kim Severson | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/justice-department-finds-pattern-of-police-bias-and-excessive-force-in-ferguson.html | Ferguson Police Routinely Violate Rights of Blacks, Justice Dept. Finds | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/efficiency-in-the-kitchen-to-reduce-food-waste.html | Starve a Landfill | False | By Kim Severson | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/m-stanton-evans-pioneer-of-conservative-movement-dies-at-80.html | M. Stanton Evans, Who Helped Shape Conservative Movement, Is Dead at 80 | False | By Adam Clymer | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/bali-nine-indonesia-drug-executions-angers-nations.html | Countries Questioning Indonesiaâ€šÂ‚Â,Â´s Push to Execute Drug Offenders | False | By Joe Cochrane | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/international/germany-to-bolster-investment-in-cities-and-towns.html | Germany to Bolster Investment in Cities and Towns | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/shonn-miller-to-play-a-fifth-year-but-it-cant-be-at-cornell.html | Ivy Player Has Eligibility Remaining, but Not in Ivy League | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/in-bed-stuy-a-new-store-is-like-a-petting-zoo-for-clothes.html | In Bed-Stuy, a New Store Is Like a Petting Zoo for Clothes | False | By Molly Young | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/second-look-tavern-on-the-green.html | The Plot Thickens in a Sequel | False | By Pete Wells | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/supreme-court-health-care-plaintiffs.html | In Health Law Case, Plaintiffs Dislike Rules on Purchases and Penalties | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/nordic-food-is-a-doorway-for-scandinavian-spirits.html | Nordic Food Is a Doorway for Scandinavian Spirits | False | By Robert Simonson | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/theater/review-in-abundance-by-beth-henley-mail-order-brides-find-husbands-and-lice.html | Review: In â€šÂ‚Â'Abundance,â€šÂ‚Â´ by Beth Henley, Mail-Order Brides Find Husbands and Lice | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/theater/review-eberhardts-fierce-ride-in-the-nomad.html | Review: Eberhardtâ€šÂ‚Â,Â´s Fierce Ride, in â€šÂ‚Â‚Â²The Nomadâ€šÂ‚Â,Â´ | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/supreme-court-backs-trade-groups-challenge-to-internet-sales-tax-law.html | Upholding Internet Sales Tax Law, a Justice Invites a New Case | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/books/review-sarah-manguso-offers-crumbs-relating-to-her-diary.html | Review: Sarah Manguso Offers Crumbs Relating to Her Diary | False | By Dwight Garner | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/new-york-city-plans-to-study-the-diversity-of-its-cultural-groups.html | New York City Plans to Study the Diversity of Its Cultural Groups | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/netanyahu-israel-unconvincing-iran-speech-to-congress.html | Mr. Netanyahuâ€šÂ‚Â,Â´s Unconvincing Speech to Congress | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/review-roman-rabinovich-plays-bach-and-more-at-subculture.html | Review: Roman Rabinovich Plays Bach and More at SubCulture | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/review-ekmeles-performs-john-cage-at-the-avant-music-festival.html | Review: Ekmeles Performs John Cage at the Avant Music Festival | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/karl-lagerfeld-on-fur-yea-selfies-nay-and-keeping-busy.html | Karl Lagerfeld on Fur (Yea), Selfies (Nay) and Keeping Busy | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/un-votes-to-sanction-those-who-block-peace-in-south-sudan.html | U.N. Moves Closer to Sanctions in South Sudan Conflict | False | By Somini Sengupta and Ismaëâ€šÂ‚Â,Â´il Kushkush | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/strippers-snapchat-y-la-innovacion-tecnologica.html | Strippers, Snapchat y la innovaciã̂'ŝ‰Â¢n tecnolã̂'ŝ‰Â³gica | False | Por Nick Bilton | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/design/clock-ticks-for-paul-rudolphs-orange-county-government-center.html | Clock Ticks for Paul Rudolphâ€šÃ„Ã´s Orange County Government Center | False | By Michael Kimmelman | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/americans-arent-saving-enough-for-retirement-but-one-change-could-help.html | Americans Arenâ€šÃ„Ã´t Saving Enough for Retirement, but One Change Could Help | False | By Eduardo Porter | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/movies/review-the-lesson-is-a-test-of-conscience-and-patience.html | Review: â€šÃ„Ã²The Lessonâ€šÃ„Ã´ Is a Test of Conscience and Patience | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/with-no-one-to-clear-it-ice-creates-a-dangerous-passage.html | Dangerous Passage and Multiplying Fines as Ice Is Left Uncleared | False | By Winnie Hu and Ken Schwencke | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/broadchurch-a-mystery-series-returns-to-bbc-america.html | â€šÃ„Ã²Broadchurch,â€šÃ„Ã´ a Mystery Series, Returns to BBC America | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/review-my-citys-just-not-that-into-me-a-real-estate-series-on-fyi.html | Review: â€šÃ„Ã²My Cityâ€šÃ„Ã´s Just Not That Into Me,â€šÃ„Ã´ a Real Estate Series on FYI | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/review-in-csi-cyber-cbs-digitizes-the-forensics-formula.html | Review: In â€šÃ„Ã²CSI: Cyber,â€šÃ„Ã´ CBS Digitizes the Forensics Formula | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/a-conversation-with-winston-c-fisher.html | A Conversation With Winston C. Fisher | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/members-of-newtown-shootings-panel-recall-toll-their-work-took.html | Members of Newtown Shootings Panel Recall Toll Their Work Took | False | By Kristin Hussey | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/american-crime-john-ridleys-new-series-on-abc.html | â€šÃ„Ã²American Crime,â€šÃ„Ã´ John Ridleyâ€šÃ„Ã´s New Series on ABC | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/britain-man-linked-to-militants-in-yemen-is-extradited-to-the-us.html | Britain: Man Linked to Militants in Yemen Is Extradited to the U.S. | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/namibia-president-is-awarded-5-million-prize-for-good-governance.html | Namibia: President Is Awarded $5 Million Prize for Good Governance | False | By Ismaâ€šÃ„Ã¥il Kushkush | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/supreme-court-may-be-open-to-hotel-registry-checks.html | Supreme Court May Be Open to Hotel Registry Checks | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/hotel-market-staggers-in-new-york-city.html | Hotel Market Staggers in New York City | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/ethiopia-an-african-lion-aspires-to-middle-income-by-2025.html | Ethiopia, Long Mired in Poverty, Rides an Economic Boom | False | By Ismaâ€šÃ„Ã¥il Kushkush | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/equity-firms-are-lending-to-landlords-signaling-a-shift.html | Equity Firms Are Lending to Landlords, Signaling a Shift | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/health/drugs-using-testosterone-will-label-heart-risks.html | Drugs Using Testosterone Will Label Heart Risks | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/police-officials-visit-city-council-in-changed-climate-and-civility-reigns.html | Police Officials Visit City Council in Changed Climate, and Civility Reigns | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/target-plans-to-cut-jobs-to-help-save-2-billion.html | Target Plans to Cut Jobs to Help Save $2 Billion | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/pension-funds-trail-individuals-in-embracing-index-funds.html | Pension Funds Trail Individuals in Embracing Index Funds | False | By Randall Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/international/japans-solar-power-growth-falters-as-utilities-balk.html | Japanâ€šÃ„Ã´s Growth inÂ â€ž¢ Solar Power Falters as Utilities Balk | False | By Jonathan Soble | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/technology/nextdoor-a-start-up-social-network-digs-deep-into-neighborhoods.html | Nextdoor Social Network Digs Deep Into Neighborhoods | False | By Mike Isaac | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/alabama-court-orders-halt-to-same-sex-marriage-licenses.html | Alabama Court Orders a Halt to Same-Sex Marriage Licenses | False | By Campbell Robertson | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/song-for-french-charity-strikes-discordant-note.html | â€šÃ„Ã²Toute La Vie,â€šÃ„Ã´ Song for French Charity, Strikes Discordant Note | False | By Alissa J. Rubin and Aurelien Breeden | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/fashion/bettina-graziani-dies-at-89-supermodel-of-fashions-new-look.html | Bettina Graziani Dies at 89; Supermodel of Fashionâ€šÃ„Ã´s â€šÃ„Â°New Lookâ€šÃ„Ã´ | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/portugal-algarve-cups-host-says-event-is-our-world-cup.html | Portugal, Algarve Cupâ€šÃ„Ã´s Host, Says Event Is â€šÃ„Â°Our World Cupâ€šÃ„Ã´ | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/three-states-and-two-tribes-to-get-dollar27-million-to-fight-childhood-hunger.html | Three States and Two Tribes to Get $27 Million to Fight Childhood Hunger | False | By Ron Nixon | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/confessions-from-new-yorks-era-of-fury-show-their-cracks.html | Confessions From New Yorkâ€šÃ„Ã´s Era of Fury Show Their Cracks | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/columbia-graduate-students-push-for-a-labor-union.html | Columbia Graduate Students Push for a Labor Union | False | By Steven Greenhouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/virginia-womens-college-will-close-over-finances.html | Virginia: Womenâ€šÃ„Ã´s College Will Close Over Finances | False | By Tamar Lewin | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/thomas-friedman-what-bibi-netanyahu-didnt-say.html | What Bibi Didnâ€šÃ„Ã´t Say | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/benjamin-netanyahus-speech-reminiscent-of-a-state-of-the-union-address.html | Netanyahu Event Similar to a State of the Union Address, but More Electric | False | By Carl Hulse | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/duke-reacts-to-report-on-handling-of-sexual-assault-allegations.html | Duke Defends Actions in Playerâ€šÃ„Ã´s Dismissal | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/manslaughter-charges-in-beating-death-of-transgender-woman-in-2013.html | Manslaughter Charges in Beating Death of Transgender Woman in 2013 | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/netanyahu-speech-to-congress-obama-iran-nuclear-talks.html | Netanyahu Speech Raises Burden for Obama on Iran Nuclear Talks | False | By Julie Hirschfeld Davis and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/winning-lottery-numbers-for-march-3-2015.html | Winning Lottery Numbers for March 3, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/mls-facing-possible-strike-finds-labor-strife-at-its-door.html | M.L.S., Facing Possible Strike, Finds Labor Strife at Its Door | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/substantial-outfielder-shows-off-bat-for-yankees.html | Substantial Outfielder Shows Off Bat for Yankees | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/a-muslim-chaplain-caught-in-the-middle.html | A Muslim Chaplain Caught in the Middle | False | By Kimiko de Freytas-Tamura | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/david-wright-takes-on-new-role-with-mets-clubhouse-disciplinarian.html | David Wright Takes On New Role With Mets: Clubhouse Disciplinarian | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/using-private-email-hillary-clinton-thwarted-record-requests.html | Using Private Email, Hillary Clinton Thwarted Record Requests | False | By Michael S. Schmidt and Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/slim-hopes-are-dashed-as-rutgers-fizzles-out-against-maryland.html | Slim Hopes Are Dashed as Rutgers Fizzles Out Against Maryland | False | By Brendan Prunty | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/mets-daniel-murphy-addresses-possibility-of-gay-teammates.html | Metsâ€šÃ„Ã´ Daniel Murphy Addresses Possibility of Gay Teammates | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/basketball/for-knicks-there-is-one-plus-games-over.html | For Knicks, There Is One Plus: Gameâ€šÃ„Ã´s Over | False | By Benjamin Hoffman and Victor Mather | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/debate-over-redskins-as-nickname-trickles-down-to-buffalo-suburb.html | Debate Over â€šÃ„Â°Redskinsâ€šÃ„Ã´ as Nickname Trickles Down to Buffalo Suburb | False | By Matt Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/pageoneplus/quotations-of-the-day.html | Quotations of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/pageoneplus/corrections-march-4-2015.html | Corrections: March 4, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/chinas-military-budget-increasing-10-for-2015-official-says.html | Chinaâ€šÃ„Ã´s Military Budget Increasing 10% for 2015, Official Says | False | By Edward Wong and Chris Buckley | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/vermont-heroin-epidemic.html | Vermont Heroin Epidemic | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/what-hillary-clintons-emails-really-reveal.html | What Hillary Clintonâ€šÂ„Â′s Emails Really Reveal | False | By Matthew Connelly and Richard H. Immerman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/frank-bruni-hillary-and-bill-clinton-secrecy-and-state-department-emails.html | Hillaryâ€šÂ„Â′s Messy Habits | False | By Frank Bruni | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/haunted-by-taking-lives.html | Haunted by Taking Lives | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/las-vegas-gets-a-new-act.html | Las Vegas Gets A New Act | False | By Brittany Bronson | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/keeping-disputes-private-antidotes-to-going-viral.html | Keeping Disputes Private: Antidotes to Going Viral | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/abuse-at-attica-calls-for-federal-scrutiny.html | Abuse at Attica Calls for Federal Scrutiny | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/hillary-clintons-use-of-personal-email.html | Hillary Clintonâ€šÂ„Â′s Use of Personal Email | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/china-reassures-foriegn-tech-companies-over-rules.html | Tech Firms Should Not Worry About Draft Antiterror Law, China Says | False | By Shanshan Wang and Paul Mozur | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/cricket/after-years-in-shadows-cricket-emerges-in-ireland.html | After Years in Shadows, Cricket Emerges in Ireland | False | By Tim Wigmore | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/the-hardest-job-in-afghanistan.html | The Hardest (and Most Important) Job in Afghanistan | False | By Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-strategist-brent-scowcroft-and-the-call-of-national-security.html | â€šÂ²The Strategist: Brent Scowcroft and the Call of National Securityâ€šÂ„Â′ | False | By Daniel Kurtz-Phelan | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/new-york-spring-spectacular-brings-high-kicks-to-radio-city-music-hall.html | â€šÂ²New York Spring Spectacularâ€šÂ„Â′ Brings High Kicks to Radio City Music Hall | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/ukraine-donetsk-coal-mine-explosion.html | Deadly Blast Rocks Coal Mine in East Ukraine | False | By Andrew Roth | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/a-supreme-court-rematch-for-a-lawyer-targeting-the-health-care-act.html | A Lawyer Taking Aim at the Health Care Act Gets a Supreme Court Rematch | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/mayor-de-blasio-seeks-stronger-ties-with-jewish-voters.html | Mayor de Blasio Seeks Stronger Ties With Jewish Voters | False | By Alexander Burns and Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/in-chase-of-apple-smartphone-makers-shift-strategies.html | In Chase of Apple, Smartphone Makers Shift Strategies | False | By Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/more-foreigners-move-to-top-ranks-at-toyota.html | More Foreigners Move to Top Ranks at Toyota | False | By Jonathan Soble | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/edward-snowden-ready-to-return-home-to-united-states-lawyer-says.html | Snowden Seeks to Return Home to U.S., His Lawyer Says | False | By Alexandra Odynova | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/our-kids-by-robert-d-putnam.html | â€šÂ²Our Kids,â€šÂ„Â′ by Robert D. Putnam | False | By Jason DeParle | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/can-i-hide-my-beliefs-during-jury-selection.html | Can I Hide My Beliefs During Jury Selection? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/mary-cain-is-growing-up-fast.html | Mary Cain Is Growing Up Fast | False | By Elizabeth Weil | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/romanias-anti-corruption-mania.html | Romaniaâ€šÂ„Â′s Anti-Corruption Mania | False | By Patrick Basham | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/how-china-fuels-myanmars-wars.html | How China Fuels Myanmarâ€šÂ„Â′s Wars | False | By Matthew Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/paris-attack-goldenberg-restaurant.html | Paris Seeks 3 Suspects in 1982 Attack on Jewish Deli | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/netanyahu-israel-speech-iran-nuclear.html | Netanyahu May Gain Only a Fleeting Lift From His Speech, Experts Say | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/challenge-to-health-law-puts-obscure-think-tank-in-spotlight.html | Challenge to Health Overhaul Puts Obscure Think Tank in Spotlight | False | By Eric Lichtblau | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/hotel-review-white-hart-inn-in-the-berkshires.html | Hotel Review: White Hart Inn in the Berkshires | False | By Danielle Pergament | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/a-hoteliers-take-on-eco-friendly-rooms.html | A Hotelier's Take on Eco-Friendly Rooms | False | By John L. Dorman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/new-york-to-add-two-muslim-holy-days-to-public-school-calendar.html | New York City Adds 2 Muslim Holy Days to Public School Calendar | False | By Michael M. Grynbaum and Sharon Otterman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/with-newfound-understatement-port-authority-returns-to-trade-center-site.html | With Newfound Modesty, Port Authority Returns to the World Trade Center | False | By David W. Dunlap | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/indian-court-bans-broadcast-of-documentary-on-delhi-gang-rape.html | Broadcast of India Gang Rape Documentary Is Banned by Court | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/hirshhorn-museums-new-curator-brings-a-different-perspective.html | Hirshhorn Museum's New Curator Brings a Different Perspective | False | By Blake Gopnik | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://artsbeat.blogs.nytimes.com/2015/03/04/oprah-winfrey-wont-do-marsha-norman-play-on-broadway/ | Oprah Winfrey Won't Do Marsha Norman Play on Broadway | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/hermosa-beach-calif-voters-give-thumbs-down-to-oil-drilling.html | Hermosa Beach, Calif., Voters Give Thumbs Down to Oil Drilling | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/supreme-court-arguments-health-care-law.html | At Least One Justice Is in Play as Supreme Court Hears Affordable Care Act Case | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/in-speech-to-congress-netanyahu-eased-demand-for-zero-iran-nuclear-capacity.html | What Netanyahu Chose Not to Say in Speech Signals a Slight Shift | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/sutton-place-cozy-enclave-by-the-east-river.html | Sutton Place, Cozy Enclave by the East River | False | By Aileen Jacobson | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/mcdonalds-moving-to-antibiotic-free-chicken.html | McDonald's Moving to Limit Antibiotic Use in Chickens | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/boston-bombing-trial-opens-almost-two-years-after-attack.html | Opposing Pictures of Tsarnaev at Boston Marathon Bombing Trial | False | By Katharine Q. Seelye and Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/ncaabasketball/erskine-colleges-sexuality-statement-jolts-its-openly-gay-athletes.html | Erskine College's 'Sin' Jolts Gay Athletes | False | By Jeré Longman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/obama-trade-agenda-congress-ron-wyden.html | Fate of Obama's Trade Agenda May Rest on Oregon Senator | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/a-night-on-broadway-for-new-york-city-high-school-students/ | A Night on Broadway for New York City High School Students | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://bits.blogs.nytimes.com/2015/03/04/alibaba-to-open-data-center-in-silicon-valley/ | Alibaba Expands in Silicon Valley With Its First U.S. Data Center | False | By Paul Mozur | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/ludo-lefebvres-roasted-carrot-salad.html | Ludo Lefebvre's Roasted-Carrot Salad | False | By Sam Sifton | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/david-hallberg-out-for-american-ballet-theaters-spring-season/ | David Hallberg Out for American Ballet Theater's Spring Season | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/04/jean-michel-othoniel-artist-boston-exhibit-isabella-stewart-gardner-museum/ | Jean-Michel Othoniel Shares His Process in a Small but Poignant Exhibition | False | By Gay Gassmann | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/despite-changes-an-overhaul-of-wall-street-falls-short.html | Despite Changes, an Overhaul of Wall Street Falls Short | False | By Jesse Eisinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/david-geffen-captures-naming-rights-to-avery-fisher-hall-with-donation.html | David Geffen Captures Naming Rights to Avery Fisher Hall With Donation | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/hillary-clinton-emails-catches-democrats-off-guards.html | Caught Off Guard by Disclosure of Emails, Democrats Rally to Clinton's Defense | False | By Jonathan Martin and Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/gay-marriages-near-halt-in-alabama-after-state-court-ruling.html | Alabama Halts Gay Marriages After Ruling | False | By Alan Blinder, Richard Fausset and Campbell Robertson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/noah-syndergaard-and-david-wright-clear-the-air-about-mets-lunch-incident.html | Noah Syndergaard Apologizes as Mets Try to Put a Day of Conflict Behind Them | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/aids-for-the-indecisive-when-options-abound.html | Aids for the Indecisive, When Options Abound | False | By Kit Eaton | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/what-to-do-in-36-hours-in-rome.html | 36 Hours in Rome | False | By Ingrid K. Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/04/male-statuary-leanne-shapton/ | Male Statuary, Illustrated | False | By Leanne Shapton | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/darren-wilson-is-cleared-of-rights-violations-in-ferguson-shooting.html | Darren Wilson Is Cleared of Rights Violations in Ferguson Shooting | False | By Erik Eckholm and Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/russia-putin-says-boris-nemtsov-slaying-was-politically-motivated.html | Putin Says Boris Nemtsovâ€šÃ„Ã´s â€šÃ„Â²Brazen Murderâ€šÃ„Â´ Was Politically Motivated | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/doug-wrights-posterity-with-john-noble-and-hamish-linklater.html | Doug Wrightâ€šÃ„Ã´s â€šÃ„Â²Posterity,â€šÃ„Â´ With John Noble and Hamish Linklater | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-01 | https://www.nytimes.com/2015/03/01/universal/es/comentario-la-vida-emocional-de-las-mujeres-es-un-signo-de-salud-no-de-enfermedad.html | Comentario: La vida emocional de las mujeres es un signo de salud, no de enfermedad | False | Por Julie Holland | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/iraqis-plan-to-take-lead-in-driving-isis-from-mosul.html | Iraqis Want Lead Role in Driving ISIS From Mosul | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/is-there-life-after-hermes-paris-fashion-week-2015.html | Is There Life After Hermâ€šÃ„Â®s? | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/dries-van-noten-slouching-toward-versailles-paris-fashion-week-2015.html | Slouching Toward Versailles | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/chrissie-hynde-to-publish-memoir/ | Chrissie Hynde to Publish Memoir | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/ben-bernanke-has-an-impressive-passive-aggressive-streak-and-other-things-we-learned-in-the-new-fed-transcripts.html | Ben Bernanke Has an Impressive Passive-Aggressive Streak, and Other Things We Learned in the New Fed Transcripts | False | By Neil Irwin and Binyamin Appelbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/africa/trickle-of-liberian-children-returning-to-school-reflects-lingering-ebola-fears.html | Back to School, Though Not Back to Normal, in a Liberia Still Fearful of Ebola | False | By Norimitsu Onishi | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/science/quantum-computing-nature-google-uc-santa-barbara.html | Researchers Report Milestone in Developing Quantum Computer | False | By John Markoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/abid-naseer-terror-suspect-found-guilty-on-all-counts-in-2009-bomb-plot.html | U.S. Jury Convicts Man Charged in a Britain Bomb Plot | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/charlie-hebdo-documentary-to-be-shown-in-new-york/ | Charlie Hebdo Documentary to Be Shown in New York | False | By Daniel McDermon | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/a-review-of-digital-tools-for-artists-photographers-and-writers.html | A Review of Digital Tools for Artists, Photographers and Writers | False | By Gregory Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/04/in-lincoln-exhibit-witnesses-to-history/ | In Lincoln Exhibit, Witnesses to History | False | By Matt Beardmore | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/senate-fails-to-override-obamas-keystone-pipeline-veto.html | Senate Fails to Override Obamaâ€šÃ„Ã´s Keystone Pipeline Veto | False | By Coral Davenport | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/france-faulted-for-not-banning-corporal-punishment.html | France Is Rebuked Over Corporal Punishment by Parents | False | By Aurelien Breeden | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/yankees-alex-rodriguez-is-1-for-2-with-a-walk-in-his-return.html | Jittery Alex Rodriguez Gets a Hit and Fist Bumps in His Spring Debut | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/review-american-crime-a-series-where-justice-is-far-from-black-or-white.html | Review: â€šÃ„Â²American Crime,â€šÃ„Â´ a Series Where Justice Is Far From Black or White | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/syrian-opposition-to-post-thousands-of-photos-of-dead-detainees.html | Syrian Opposition to Post Dead Detaineesâ€šÃ„Ã´ Photos | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/outdated-encryption-leaves-phones-vulnerable-to-hackers.html | Outdated Encryption Keys Leave Phones Vulnerable to Hackers | False | By Nicole Perlroth and Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/muebles-bentley-zapatos-ferrari-marcas-de-autos-expanden-sus-productos.html | Muebles Bentley, Â¬â€ zapatos Ferrari: marcas de autos lujosos expanden sus productos | False | Por Rebecca R. Ruiz | 2015-05-15 | TX 8-157-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/the-supreme-court-and-the-fate-of-american-health-care.html | The Supreme Court and the Fate of American Health Care | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/clash-of-views-on-netanyahus-speech.html | Clash of Views on Netanyahuâ€šÃ„Ã´s Speech | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/more-children-eat-fruit-in-school-study-shows.html | More Children Eat Fruit in School, Study Shows | False | By Ron Nixon | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/us-calls-on-ferguson-to-overhaul-criminal-justice-system.html | Ferguson Police Tainted by Bias, Justice Department Says | False | By Matt Apuzzo and John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/big-sean-opens-at-no-1/ | Big Sean Opens at No. 1 | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/ncaabasketball/fdu-florham-womens-basketball-team-is-on-another-level-in-division-iii.html | F.D.U.-Florham, Division III Champion, Sets Its Sights on Repeating | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/taxi-flings-take-a-backseat-to-uber.html | Taxi Flings Take a Back Seat to Uber | False | By Alex Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/poor-state-of-indias-subsidies.html | Poor State of India's Subsidies | False | By Manu Joseph | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/yale-report-clears-police-officer-in-encounter-with-student.html | Yale Report Clears Police Officer in Encounter With Student | False | By Marc Santora | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/review-keith-jarrett-at-carnegie-hall-precise-and-aglow.html | Review: Keith Jarrett at Carnegie Hall, Precise and Aglow | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/frozen-yoga-its-snowga.html | Frozen Yoga? Itâ€šÃ„Ã´s Snowga | False | By Courtney Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/youth-symphony-cancels-program-that-quotes-horst-wessel-song.html | Youth Symphony Cancels Program That Quotes â€šÃ„Ã²Horst Wesselâ€šÃ„Ã´ Song | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/smallbusiness/ice-cream-as-health-food-this-bar-comes-close.html | Ice Cream as Health Food? This Bar Comes Close | False | By Janet Morrissey | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/review-yonatan-gat-shreds-protocol-in-a-rampant-concert.html | Review: Yonatan Gat Shreds Protocol in a Rampant Concert | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-06 | https://www.nytimes.com/2015/03/05/world/americas/natalia-revuelta-clews-mistress-of-fidel-castro-dies-at-89.html | Natalia Revuelta Clews, Fidel Castro Ally And Mother of His Daughter, Dies at 89 | False | By Anthony DePalma | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/a-fashion-magazines-successful-business-model-hint-its-free.html | A Fashion Magazineâ€šÃ„Ã´s Successful Business Model (Hint: Itâ€šÃ„Ã´s Free!) | False | By William Van Meter | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://well.blogs.nytimes.com/2015/03/04/childrens-lung-health-improves-as-air-pollution-is-reduced-study-says/ | Childrenâ€šÃ„Ã´s Lung Health Improves as Air Pollution Is Reduced, Study Says | False | By Jan Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/are-manhattanites-becoming-brooklyns-bridge-and-tunnel-crowd.html | Are Manhattanites Becoming Brooklynâ€šÃ„Ã´s Bridge-and-Tunnel Crowd? | False | By Michael Musto | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/spray-deodorants-are-rehabilitated-with-help-from-europeans.html | Spray Deodorants Are Rehabilitated, With Help From Europeans | False | By Kayleen Schaefer | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/dance/review-malpaso-dance-company-presents-two-new-york-premieres-at-the-joyce.html | Review: Malpaso Dance Company Presents Two New York Premieres at the Joyce | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/how-to-wear-nude-lips-without-looking-washed-out.html | How to Wear Nude Lips Without Looking Washed Out | False | By Bee Shapiro | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/04/new-tracy-letts-play-coming-to-steppenwolf-theater-next-year/ | New Tracy Letts Play Coming to Steppenwolf Theater Next Year | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-02-18 | https://www.nytimes.com/es/2015/02/18/universal/es/economia-de-india-se-dispara-mientras-otras-naciones-en-desarrollo-tropiezan.html | Economíaâ€šÃ¡oa de India se dispara mientras otras naciones en desarrollo tropiezan | False | Por Keith Bradsher | 2015-05-15 | TX 8-157-169 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/at-evening-bar-in-tribeca-a-homey-feeling.html | At Evening Bar in TriBeCa, a Homey Feeling | False | By Brian Sloan | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/review-on-usas-dig-a-murder-investigation-takes-an-apocalyptic-turn.html | Review: On USAâ€šÃ„Ã´s â€šÃ„Ã²Digâ€šÃ„Ã´ a Murder Investigation Takes an Apocalyptic Turn | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/crosswords/bridge/the-20-20-hindsight-of-an-instructive-deal.html | The 20-20 Hindsight of an Instructive Deal | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/lung-cancer-treatment-using-immune-system-wins-fda-approval.html | Lung Cancer Treatment Using Immune System Wins F.D.A. Approval | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/design/world-press-photo-revokes-prize.html | World Press Photo Revokes Prize | False | By Rachel Donadio | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/books/review-erik-larsons-dead-wake-on-the-sinking-of-the-lusitania.html | Review: Erik Larsonâ€šÃ„Ã´s â€šÃ„Ã¹Dead Wake,â€šÃ„Ã´ on the Sinking of the Lusitania | False | By Janet Maslin | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/movies/cesar-winners-fill-roster-at-rendez-vous-with-french-cinema.html | Câ€šÃ©sar Winners Fill Roster at Rendez-Vous With French Cinema | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/where-howard-hughes-was-underfoot.html | Where Howard Hughes Was Underfoot | False | By Steven Kurutz | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/abbvie-to-pay-21-billion-for-pharmacyclics-maker-of-a-best-selling-cancer-treatment.html | AbbVie to Pay $21 Billion for Pharmacyclics, Maker of a Promising Cancer Drug | False | By Michael J. de la Merced and Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/the-wassaic-project-a-festival-a-beautiful-flood-and-now-art.html | The Wassaic Project: A Festival, a â€šÃ„Ã¹Beautifulâ€šÃ„Ã´ Flood and Now Art | False | By Penelope Green | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/the-furniture-maker-scott-mcglasson.html | When Profits Can Become Sawdust | False | By Michael Tortorello | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/should-i-remove-sports-memorabilia-before-showing-my-home.html | Should I Remove Sports Memorabilia Before Showing My Home? | False | By Tim McKeough | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/soccer/hope-solo-returns-as-us-womens-national-team-rallies-past-norway.html | As Hope Solo Returns to Field, U.S. Rallies Past Norway in World Cup Tuneup | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/wilmas-world-a-new-book-by-rae-dunn.html | The Story That Came From a Dog | False | By Tim McKeough | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/seeking-drugs-and-weapons-rikers-officials-lock-down-6800-inmates-for-34-hours.html | Seeking Drugs and Weapons, Rikers Locks Down Inmates for 34 Hours | False | By Michael Schwirtz and Michael Winerip | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/stylish-bedside-clocks.html | Stylish Bedside Clocks | False | By Rima Suqi | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/exhibition-rescued-restored-reimagined-new-yorks-landmark-interiors.html | Not a Banister Was Changed | False | By Julie Lasky | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/sales-at-love-adorned-waggo-ladies-gentlemen-studio-and-design-within-reach.html | Sales at Love Adorned, Waggo, Ladies & Gentlemen Studio and Design Within Reach | False | By Rima Suqi | 2015-07-06 | TX 8-125-586 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/us-ambassador-to-south-korea-hospitalized-after-attack.html | Mark Lippert, U.S. Ambassador to South Korea, Is Hospitalized After Attack | False | By Choe Sang-Hun and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/etsy-online-bazaar-for-handmade-goods-files-to-go-public.html | Etsy, Online Bazaar for Handmade Goods, Files for Initial Offering | False | By Michael J. de la Merced and Peter Eavis | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/franco-albinis-1959-tre-pezzi-armchair-revamped.html | A Harmonic Convergence of Apples and Oranges | False | By Dan Rubinstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/fighting-bed-bugs-and-dust-mites-with-a-washable-mattress.html | Putting a Mattress Through the Rinse Cycle | False | By Tim McKeough | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/custom-sofas-from-interior-define.html | One Sofa With the Works, Please | False | By Julie Lasky | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/andrew-lack-leaves-broadcasting-board-of-governors-after-6-weeks.html | Andrew Lack Leaves Broadcasting Board of Governors After 6 Weeks | False | By Ron Nixon | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/in-turkey-testing-the-president-recep-tayyip-erdogans-food-for-poison.html | In Turkey, Testing the Presidentâ€šÃ„Ã´s Food Not for Taste, but for Poison | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/jawbones-discovery-fills-barren-evolutionary-period.html | Jawbone Fossil Fills a Gap in Early Human Evolution | False | By John Noble Wilford | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/dillon-gee-falters-in-mets-spring-opener.html | Dillon Gee Falters in Spring Opener, but Mets Still Prevail | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/ezra-laderman-90-weaver-of-eclectic-marilyn-opera.html | Ezra Laderman, Weaver of Eclectic â€šÃ„Ã²Marilynâ€šÃ„Ã´ Opera, Dies at 90 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |