Exhibit I2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/lumber-liquidators-plunges-after-tv-report-of-tainted-flooring.html | Lumber Liquidators Plunges After TV Report of Tainted Flooring | False | By Rachel Abrams and Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/chief-of-national-cancer-institute-resigns.html | Chief of National Cancer Institute Resigns | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/california-more-drug-resistant-cases-are-linked-to-medical-device.html | California: More Drug-Resistant Cases Are Linked to Medical Device | False | By Anahad Oâ€™Connor | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/with-bold-moves-san-diego-padres-seek-a-new-identity.html | The San Diego Padres Donâ€™t Feel Like Themselves. Thatâ€™s the Point. | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/beach-dogs-a-bitten-girl-and-a-roiling-debate-in-bali.html | Beach Dogs, a Bitten Girl and a Roiling Debate in Bali | False | By Joe Cochrane | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/christies-office-took-over-exxon-settlement-ex-official-says.html | Christieâ€™s Office Drove Exxon Settlement, Ex-Official Says | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/economy/fed-2009-transcripts-quantitative-easing.html | In Eye of Economic Storm, the Fed Blinked | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/alex-johnson-dies-at-72-deft-batter-won-a-key-ruling.html | Alex Johnson Dies at 72; Deft Batter Won a Key Ruling | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/chris-christies-exxon-settlement-is-bad-for-new-jersey.html | Shortchanging New Jersey by Billions | False | By Bradley M. Campbell | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/democrats-in-congress-give-obama-breathing-room-on-nuclear-talks-with-iran.html | Democrats in Congress Give Obama Breathing Room on Nuclear Talks With Iran | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/solution-to-nausea-puts-virtual-reality-closer-to-market.html | To Bring Virtual Reality to Market, Furious Efforts to Solve Nausea | False | By Nick Wingfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/a-chilling-portrait-of-ferguson.html | A Chilling Portrait of Ferguson | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/mcconnell-urges-states-to-defy-us-plan-to-cut-greenhouse-gas.html | McConnell Urges States to Defy U.S. Plan to Cut Greenhouse Gas | False | By Coral Davenport | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/effort-to-curb-immigration-in-britain-hits-a-bump.html | Effort to Curb Immigration in Britain Hits a Bump | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/golf/next-step-for-anirban-lahiri-indias-top-golfer-us-debut.html | Next Step for Anirban Lahiri, Indiaâ€™s Top Golfer: U.S. Debut | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/04/elizabeth-mccracken-wins-20000-story-prize/ | Elizabeth McCracken Wins $20,000 Story Prize | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/the-fed-knew-the-economy-was-a-disaster-in-2009-heres-what-they-talked-about-instead.html | The Fed Knew the Economy Was a Disaster in 2009. Hereâ€™s What They Talked About Instead. | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/us-details-a-persistent-pattern-of-police-discrimination-in-a-small-missouri-city.html | A City Where Policing, Discrimination and Raising Revenue Went Hand in Hand | False | By Campbell Robertson | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/a-charter-school-rally-duels-with-teachers-unions-in-albany.html | A Charter School Rally Duels With Teachersâ€™ Unions in Albany | False | By Jesse McKinley and Elizabeth A. Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/winning-lottery-numbers-for-march-4-2015.html | Winning Lottery Numbers for March 4, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/soccer/mls-and-union-reach-deal-giving-free-agency-to-veterans.html | M.L.S. and Union Reach Deal Giving Free Agency to Veterans | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/americas/zetas-leader-is-arrested-in-mexico.html | Zetas Leader Is Arrested in Mexico | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/americas/argentine-president-may-face-more-scrutiny.html | Argentine President May Face More Scrutiny | False | By Charles Newbery | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/halloran-a-former-new-york-city-councilman-is-sentenced-to-10-years.html | Halloran, Ex-Queens Councilman, Is Sentenced to 10 Years | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/membership-in-clintons-email-domain-is-remembered-as-a-mark-of-status.html | Membership in Clintonâ€™s Email Domain Is Remembered as a Mark of Status | False | By Amy Chozick and Steve Eder | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/basketball/brooklyn-nets-say-every-game-counts-and-then-they-lose.html | Nets Say Every Game Counts, and Then They Lose | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/chinese-premier-warns-of-economic-barriers-to-private-enterprise.html | Chinese Premier Sketches a Lofty Vision for Private Enterprise but Warns of Obstacles | False | By Andrew Jacobs and Neil Gough | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/05/t-magazine/jean-michel-basquiat-notebooks.html | The Unknown Notebooks of Jean-Michel Basquiat | False | By Luc Sante | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/what-is-the-next-next-silicon-valley.html | What Is the Next â€šÃ„Â¬Next Silicon Valleyâ€šÃ„Â¬? | False | By Josh Barro | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://well.blogs.nytimes.com/2015/03/05/untreated-dental-decay-is-falling-among-children/ | Untreated Dental Decay Is Falling Among Children | False | By Catherine Saint Louis | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/pageoneplus/corrections-march-5-2015.html | Corrections: March 5, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/05/us/politics/hillary-clinton-asks-state-dept-to-review-emails-for-public-release.html | Hillary Clinton Asks State Department to Vet Emails for Release | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://opinionator.blogs.nytimes.com/2015/03/05/a-manic-depressive-mans-best-friend/ | A (Manic Depressive) Manâ€šÃ„Â´s Best Friend | False | By Karim Dimechkie | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/dispute-in-western-sahara.html | Dispute in Western Sahara | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/gail-collins-pearls-before-congress.html | Pearls Before Congress | False | By Gail Collins | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/an-antibiotic-allergy.html | An Antibiotic Allergy? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/steps-against-juvenile-sex-trafficking.html | Steps Against Juvenile Sex Trafficking | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/when-things-happen-that-you-cant-explain.html | When Things Happen That You Canâ€šÃ„Â´t Explain | False | By T. M. Luhrmann | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/nicholas-kristof-you-think-your-winter-was-rough.html | You Think Your Winter Was Rough? | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/tennis/davis-cup-champion-is-missing-its-stars.html | Swiss Stars Are Absent at Davis Cup, and So Is Change | False | By Christopher Clarey | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/international/ecb-bond-buying-rates-cyprus.html | Mario Draghi of E.C.B. Predicts an Improved Economy When Stimulus Program Begins Monday | False | By Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/international/polish-cinema-on-the-rise.html | Polish Cinema on the Rise | False | By Stephen Heyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/christopher-wheeldon-directs-an-american-in-paris-for-broadway.html | Christopher Wheeldon Directs â€šÃ„Â²An American in Parisâ€šÃ„Â´ on Broadway | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/ipo-of-hkbn-a-broadband-provider-is-hong-kongs-biggest-this-year.html | I.P.O. of HKBN, a Broadband Provider, Is Hong Kongâ€šÃ„Â´s Biggest This Year | False | By Neil Gough | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/erik-larsons-dead-wake-about-the-lusitania.html | Erik Larsonâ€šÃ„Â´s â€šÃ„Â²Dead Wake,â€šÃ„Â´ About the Lusitania | False | By Hampton Sides | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/us-strategy-in-iraq-increasingly-relies-on-iran.html | U.S. Strategy in Iraq Increasingly Relies on Iran | False | By Helene Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/at-height-of-politics-5-colored-girls-carry-torch-for-inclusion.html | As Part of Political Elite, 5 â€šÃ„Â²Colored Girlsâ€šÃ„Â´ Carry A Torch for Inclusion | False | By Jada F. Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/05/the-firefighter-workout/ | The Firefighter Workout | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaafootball/ryan-hoffman-a-unc-football-player-two-decades-ago-is-now-homeless.html | A Former College Lineman Now on the Streets, Looking for Answers, and Help | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/kazuo-ishiguro-by-the-book.html | Kazuo Ishiguro: By the Book | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/greathomesanddestinations/in-hidden-real-estate-market-in-london-secret-agents-know-their-turf.html | In Hidden Real Estate Market in London, â€šÃ„Â²Secretâ€šÃ„Â´ Agents Know Their Turf | False | By Richard Holledge | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/citigroup-akbank.html | Citigroup Sells Stake in Turkish Bank for $1.16 Billion | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/greathomesanddestinations/hint-of-development-boom-returns-to-costa-rica-surf-town.html | Hint of Development Boom Returns to Costa Rican Surf Town | False | By Kevin Brass | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/how-the-army-jacket-became-a-staple-of-civilian-garb.html | How the Army Jacket Became a Staple of Civilian Garb | False | By Troy Patterson | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/is-most-of-our-dna-garbage.html | Is Most of Our DNA Garbage? | False | By Carl Zimmer | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/another-new-chapter-in-the-life-of-pioneer-square.html | Seattleâ€šÃ„Â´s First Downtown, Reimagined | False | By Catherine M. Allchin | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/the-mora-river-valley-faces-a-new-battle.html | The Mora River Valley Faces a New Battle | False | By Elizabeth Zach | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/a-cold-war-missile-base-in-the-heart-of-the-everglades.html | A Cold War Missile Base in the Heart of the Everglades | False | By Brett Sokol | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/why-sanctions-on-russia-will-backfire.html | Why Sanctions on Russia Will Backfire | False | By Samuel Charap and Bernard Sucher | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/two-outcomes-similar-paths-radical-muslim-and-neo-nazi.html | Same Anger, Different Ideologies: Radical Muslim and Neo-Nazi | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/in-venezuela-punishing-scapegoats.html | In Venezuela, Punishing Scapegoats | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/end-of-a-secular-bangladesh.html | End of a Secular Bangladesh? | False | By Lipika Pelham | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/a-murder-in-bangladesh.html | A Murder in Bangladesh | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-second-best-exotic-marigold-hotel-ups-the-ante.html | Review: â€šÃ„Â²The Second Best Exotic Marigold Hotelâ€šÃ„Â´ Ups the Ante | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/cinderella-has-a-dusting-of-downton-abbey.html | â€šÃ„Â²Cinderellaâ€šÃ„Â´ Has a Dusting of â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/sheryl-sandberg-adam-grant-how-men-can-succeed-in-the-boardroom-and-the-bedroom.html | How Men Can Succeed in the Boardroom and the Bedroom | False | By Sheryl Sandberg and Adam Grant | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/mallinckrodt-to-buy-drug-maker-ikaria-for-2-3-billion.html | Mallinckrodt to Buy Drug Maker Ikaria for $2.3 Billion | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/a-texan-makes-his-way-to-uptown-manhattan.html | A Texan Makes His Way Uptown | False | By Joyce Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/ringling-brothers-circus-dropping-elephants-from-act.html | Elephants to Retire From Ringling Brothers Stage | False | By Richard Pâ€šÃ„Â¢Crez-Peâ€šÃ„Â±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-merchants-of-doubt-separating-science-from-spin.html | Review: â€šÃ„Â²Merchants of Doubt,â€šÃ„Â´ Separating Science From Spin | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/un-rights-chief-denounces-world-powers-over-abuses.html | U.N. Rights Chief Criticizes World Powers | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/jeb-bush-to-visit-an-iowa-where-fatigue-with-his-family-has-set-in.html | Jeb Bush May Be One Bush Too Many for Rank-and-File Iowa G.O.P. | False | By Trip Gabriel | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/upshot/true-reform-in-higher-education-when-online-degrees-are-seen-as-official.html | Hereâ€šÃ„Â´s What Will Truly Change Higher Education: Online Degrees That Are Seen as Official | False | By Kevin Carey | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/health/doctors-mishap-sheds-light-on-ebola-vaccines-efficacy.html | A Mishap Sheds Light on an Ebola Vaccine | False | By Denise Grady | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/canadian-pastor-said-to-be-held-by-north-korea.html | North Korea May Have a Missionary in Custody | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/ncaabasketball/jim-boeheim-may-not-watch-his-mouth-but-a-lip-reading-fan-does.html | Watch Your Mouth, Coach Boeheim (a Lip-Reading Fan Does) | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/us-presses-security-council-to-condemn-use-of-chlorine-as-weapon-in-syria.html | U.S. Presses U.N. on Syria Chlorine Attacks | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/delta-plane-skids-off-the-runway-at-la-guardia-airport.html | Plane Avoids Disaster as It Skids Off a Runway at La Guardia Airport | False | By Marc Santora and Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/-dzhokhar-tsarnaev-boston-marathon-bombing-trial-jeff-bauman.html | Accounts of Heartbreak in Tsarnaev Trial as Victims of Boston Marathon Bombings Testify | False | By Katharine Q. Seelye and Jess Bidgood | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/digital-learning-companies-falling-short-of-student-privacy-pledge/ | Digital Learning Companies Falling Short of Student Privacy Pledge | False | By Natasha Singer | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-07 | https://www.nytimes.com/2015/03/06/sports/soccer/mls-set-to-begin-20th-season-with-new-lineup.html | M.L.S. Set to Begin 20th Season With New Lineup | False | By Jack Bell | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/paying-homage-to-burgundy-and-michel-lafarge.html | Paying Homage to Burgundy and Michel Lafarge | False | By Eric Asimov | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/new-publisher-for-german-language-edition-of-martin-amiss-the-zone-of-interest/ | New Publisher for German-Language Edition of Martin Amisâ€šÃ„Â´s â€šÃ„Â²The Zone of Interestâ€šÃ„Â´ | False | By Rachel Donadio | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/hungry-city-house-of-inasal-in-woodside-queens.html | Straight From Filipino Streets | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/autoracing/a-bright-new-formula-one-season-full-of-soul-searching.html | A Bright New Formula One Season, Full of Soul-Searching | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/autoracing/new-rules-add-spice-to-the-formula-one-mix.html | New Rules Add Spice to the Formula One Mix | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/peter-madoffs-former-home-sells-for-3-5-million.html | Peter Madoffâ€™s Former Home Sells for $3.5 Million | False | By William Alden | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/autoracing/formula-one-quiet-engines.html | Silence Is Golden When It Wins Races | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/autoracing/jean-todt-the-quiet-man-in-the-formula-one-fast-lane.html | The Quiet Man in the Formula One Fast Lane | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/attacker-of-mark-lippert-us-ambassador-to-south-korea-said-to-be-a-fringe-element.html | South Korea Says Attacker of U.S. Ambassador, Mark Lippert, Acted Alone | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/autoracing/what-to-expect-in-the-2015-formula-one-season.html | What to Expect in the 2015 Season | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/books/bertrice-small-novelist-of-ribald-romances-dies-at-77.html | Bertrice Small, 77, Writer of Risquí Â© Romance Novels, Dies | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/africa/last-ebola-patient-in-liberia-beatrice-yardolo-discharged-from-treatment.html | Last Known Ebola Patient in Liberia Is Discharged | False | By Norimitsu Onishi | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/fashion/the-red-carpet-fashions-5th-city.html | The Red Carpet, Fashion's 5th City | False | By Sheila Marikar | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/to-find-food-follow-the-older-female-whale.html | After Menopause, Female Killer Whales Take Lead in Finding Food | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/fashion/lvmh-celebrates-its-designer-search-paris-fashion-week-2015.html | LVMH Celebrates Its Designer Search | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/fashion/affairs-a-la-mode-at-paris-fashion-week-2015.html | In Paris, Affairs à 'sâ€ La Mode | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/astronomers-observe-supernova-and-find-theyre-watching-reruns.html | Astronomers Watch a Supernova and See Reruns | False | By Dennis Overbye | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/patricia-arquette-and-mary-j-blige-starring-in-films-added-to-tribeca-festival-lineup/ | Patricia Arquette and Mary J. Blige Starring in Films Added to Tribeca Festival Lineup | False | By Mekado Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/mars-had-an-ocean-scientists-say-pointing-to-new-data.html | Ancient Mars Had an Ocean, Scientists Say | False | By Marc Kaufman | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/world/europe/in-germany-an-ugly-past-rears-its-head.html | In Germany, an Ugly Past Rears Its Head | False | By Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/el-nino-forms-but-forecasters-see-little-weather-impact.html | El Nií±o Forms, but Forecasters See Little Weather Impact | False | By Henry Fountain | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/gerhard-richter-damon-albarn-and-bjork-among-highlights-of-manchester-international-festival/ | Gerhard Richter, Damon Albarn and Bjí¶rk Among Highlights of Manchester International Festival | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/indias-efforts-to-ban-rape-documentary-spur-greater-interest-online.html | Indians Find Ways to See Rape Documentary Despite Ban | False | By Suhasini Raj | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/05/google-introduces-long-anticipated-insurance-shopping-site/ | Google Introduces Long-Anticipated Insurance Shopping Site | False | By Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-bjork-unfurled-in-many-guises-at-moma.html | Bjí¶rk, a One-of-a-Kind Artist, Proves Elusive at MoMA | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/egypt-dismisses-interior-minister-overseeing-crackdown-on-dissent.html | Egypt Replaces Minister Who Helped Quell Dissent | False | By Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/libya-says-armed-groups-have-halted-production-at-11-oil-fields.html | Attacks Cripple 11 Oil Fields, Libya Says | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/christie-administration-praises-exxon-deal.html | Christie Administration Officials Praise Deal With Exxon | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/fastest-star-in-the-galaxy-got-an-unusual-start.html | Fastest Star in the Galaxy Got an Unusual Start | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/mayor-bill-de-blasio-and-developer-rob-speyer-are-close-but-not-on-affordable-housing.html | De Blasio and Developer Are Close, but Not on Lower-Cost Housing | False | By Charles V. Bagli | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-05 | https://intransit.blogs.nytimes.com/2015/03/05/glacier-to-yellowstone-in-a-ride/ | Glacier to Yellowstone on a Bike | False | By Rachel Lee Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/cardinal-edward-m-egan-former-archbishop-of-new-york-dies-at-82.html | Cardinal Edward M. Egan, 82, Dies; Led New York Archdiocese in Trying Time | False | By Robert D. McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/football/broncos-peyton-manning-to-play-in-2015.html | Broncosâ€™ Peyton Manning to Play in 2015 | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/ncaabasketball/forecast-at-florida-gulf-coast-raining-3s.html | Success Runs Deeper Than All the 3-Pointers | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/letters-chasing-the-scream.html | Letters: â€šÃ„Â²Chasing the Screamâ€šÃ„Â´ | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/design/a-wink-at-the-quirks-of-a-famed-collector.html | A Wink at the Quirks of a Famed Collector | False | By Hilarie M. Sheets | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/a-changed-nasdaq-makes-the-long-climb-back-to-5000.html | Nasdaq Changed in Its Climb to 5,000 | False | By James B. Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/anticipating-nationwide-right-to-same-sex-marriage-states-weigh-religious-exemption-bills.html | States Weigh Legislation to Let Businesses Refuse to Serve Gay Couples | False | By Richard Fausset and Alan Blinder | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/books/review-the-last-flight-of-poxl-west-by-daniel-torday.html | Review: â€šÃ„Â²The Last Flight of Poxl Westâ€šÃ„Â´ by Daniel Torday | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/isis-is-skilled-on-twitter-using-thousands-of-accounts-study-says.html | ISIS Is Adept on Twitter, Study Finds | False | By Rick Gladstone and Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/technology/in-ellen-paos-suit-vs-kleiner-perkins-world-of-venture-capital-is-under-microscope.html | In Ellen Paoâ€šÃ„Â¸Â´s Suit vs. Kleiner Perkins, World of Venture Capital Is Under Microscope | False | By David Streitfeld | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/television/review-unbreakable-kimmy-schmidt-features-a-midwestern-fish-out-of-water.html | Review: â€šÃ„Â²Unbreakable Kimmy Schmidtâ€šÃ„Â´ Features a Midwestern Fish Out of Water | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/events-at-the-brooklyn-museum-and-the-united-palace-theater.html | Events at the Brooklyn Museum and the United Palace Theater | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/art-of-internment-camps-will-head-to-auction.html | Art of Internment Camps Will Head to Auction | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-ennion-at-the-met-profiles-an-ancient-glassmaker.html | Review: â€šÃ„Â²Ennion,â€šÃ„Â´ at the Met, Profiles an Ancient Glassmaker | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/malaysia-airlines-mh370-one-year-later.html | To Explain Missing Malaysia Airlines Flight, â€šÃ„Â²Rogue Pilotâ€šÃ„Â´ Seems Likeliest Theory | False | By Michael Forsythe and Keith Bradsher | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/malaysia-airlines-flight-370-anniversary-search.html | Search at Sea for Flight 370 Yields Optimism Amid Disappointment | False | By Michelle Innis | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/fed-stress-tests-find-biggest-banks-meet-capital-thresholds.html | Big Banks Pass Muster in Latest Stress Tests | False | By Peter Eavis | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/isis-attacks-iraqi-archaeological-site-at-nimrud.html | ISIS Attacks Nimrud, a Major Archaeological Site in Iraq | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/jeff-koons-jim-beam-j-b-turner-engine-and-six-individual-cars.html | Jeff Koons: â€šÃ„Â²Jim Beam â€šÃ„Â® J. B. Turner Engine and Six Individual Carsâ€šÃ„Â´ | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/music/review-musica-sacra-highlights-living-composers.html | Review: Musica Sacra Highlights Living Composers | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/frank-talk-on-race.html | Frank Talk on Race | False | By Philip Galanes | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/music/review-handels-semele-comes-with-sumo-wrestlers-at-bam.html | Review: Handelâ€šÃ„Â´s â€šÃ„Â²Semeleâ€šÃ„Â´ Comes With Sumo Wrestlers at BAM | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/joan-waltemath-one-does-not-negate-the-other.html | Joan Waltemath: â€šÃ„Â²One does not negate the otherâ€šÃ„Â´ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/once-upon-a-time-and-now.html | â€šÃ„Â²Once Upon a Time and Nowâ€šÃ„Â´ | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-04 | https://www.nytimes.com/2015/03/04/universal/es/lejos-han-quedado-los-dias-de-gloria-del-futbol-italiano.html | Lejos han quedado los días de gloria del fútbol italiano | False | Por Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/claudia-comte-no-melon-no-lemon.html | Claudia Comte: â€šÃ„Â²No Melon No Lemonâ€šÃ„Â´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/us-auction-suggests-lingering-interest-in-bitcoin.html | U.S. Auction Suggests Lingering Interest in Bitcoin | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/pablo-helguera-strange-oasis.html | Pablo Helguera: â€šÃ„Â²Strange Oasisâ€šÃ„Â´ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/dance/review-sara-baras-in-a-flamenco-whirlwind.html | Review: Sara Baras in a Flamenco Whirlwind | False | By Brian Seibert | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/music/madonna-talks-about-rebel-heart-her-fall-and-more.html | Madonna on â€šÃ„Â²Rebel Heart,â€šÃ„Â´ Her Fall and More | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-the-art-show-at-the-park-avenue-armory-covers-the-creative-map.html | Review: â€šÃ„Â²The Art Showâ€šÃ„Â´ at the Park Avenue Armory Covers the Creative Map | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-the-2015-armory-show-overlaps-history-and-cultures.html | Review: The 2015 Armory Show Overlaps History and Cultures | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-independent-art-fair-combines-less-is-more-and-growth.html | Review: Independent Art Fair Combines Less Is More and Growth | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/audubons-aviary-the-final-flight-alights-at-the-new-york-historical-society.html | â€šÃ„Â²Audubonâ€šÃ„Â´s Aviary: The Final Flightâ€šÃ„Â´ Alights at the New-York Historical Society | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-buzzard-an-angry-unkempt-antihero.html | Review: In â€šÃ„Â²Buzzard,â€šÃ„Â´ an Angry, Unkempt Antihero | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/theater/theater-listings-for-march-6-12.html | Theater Listings for March 6-12 | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/comedy-listings-for-march-6-12.html | Comedy Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/movie-listings-for-march-6-12.html | Movie Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/pop-rock-cabaret-listings-for-march-6-12.html | Pop, Rock & Cabaret Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/with-nemtsovs-killing-a-leadership-void-widens-for-russias-opposition.html | With Nemtsovâ€šÃ„Â´s Killing, a Leadership Void Widens for Russiaâ€šÃ„Â´s Opposition | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/jazz-listings-for-march-6-12.html | Jazz Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/dance/dance-listings-for-march-6-12.html | Dance Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/museum-gallery-listings-for-march-6-12.html | Museum & Gallery Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/spare-times-listings-for-children-for-march-6-12.html | Spare Times Listings for Children for March 6-12 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-586 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/spare-times-listings-for-march-6-12.html | Spare Times Listings for March 6-12 | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/opera-classical-music-listings-for-march-6-12.html | Opera & Classical Music Listings for March 6-12 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-chappie-a-smart-robot-in-a-violent-future.html | Review: In â€šÃ„Â²Chappie,â€šÃ„Â´ a Smart Robot Runs With the Wrong Crowd | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-october-gale-stars-patricia-clarkson.html | Review: â€šÃ„Â²October Galeâ€šÃ„Â´ Stars Patricia Clarkson | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-kidnapping-mr-heineken-revisits-a-1983-dutch-crime.html | Review: â€šÃ„Â²Kidnapping Mr. Heinekenâ€šÃ„Â´ Revisits a 1983 Dutch Crime | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/mayor-de-blasio-appeals-to-businesses-to-raise-workers-pay.html | Mayor de Blasio Urges New York Businesses to Raise Hourly Wages to Over $13 | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/automobiles/the-mail-truck-is-a-classic-and-thats-a-problem-for-a-modern-post-office.html | Reinventing the Mail Truck | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/immigration-fight-shouldnt-stall-vote-on-confirming-lynch-senate-democrats-say.html | Immigration Fight Shouldnâ€šÃ„Â´t Stall Vote to Confirm Lynch, Democrats Say | False | By Carl Hulse | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/alberto-nisman-argentine-prosecutor-was-killed-his-ex-wife-says.html | Alberto Nisman, Argentine Prosecutor, Was Killed, His Ex-Wife Says | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/lack-of-diversity-persists-in-admissions-to-selective-new-york-city-high-schools.html | Lack of Diversity Persists in Admissions to New York Cityâ€šÃ„Â´s Elite High Schools | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-two-men-in-town-a-parolee-is-hounded-by-a-cop.html | Review: In â€šÃ„Â²Two Men in Town,â€šÃ„Â´ a Parolee Is Hounded by a Cop | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/palestinian-council-questions-security-arrangement-with-israel.html | Palestinian Council Questions Security Arrangement With Israel | False | By Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-faults-mind-games-dont-end-beyond-the-cult.html | Review: In â€šÃ„Â²Faults,â€šÃ„Â´ Mind Games Donâ€šÃ„Â´t End Beyond the Cult | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-an-honest-liar-a-documentary-about-the-debunker-james-randi.html | Review: â€šÃ„Â²An Honest Liar,â€šÃ„Â´ a Documentary About the Debunker James Randi | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-mind-of-mark-defriest-is-a-documentary-about-a-prison-houdini.html | Review: â€šÃ„Â²The Mind of Mark DeFriestâ€šÃ„Â´ Is a Documentary About a Prison Houdini | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-earths-golden-playground-a-documentary-on-prospecting-in-the-yukon.html | Review: â€ŚÂ²Earthâ€ŚÂ¸Â´s Golden Playground,â€ŚÂ¸Â´ a Documentary on Prospecting in the Yukon | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/football/ed-modzelewski-86-college-and-pro-fullback-dies.html | Ed Modzelewski, Fullback for Maryland and the Browns, Dies at 86 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-unfinished-business-vince-vaughn-and-sienna-miller-are-rivals.html | Review: In â€ŚÂ²Unfinished Business,â€ŚÂ¸Â´ Vince Vaughn and Sienna Miller Are Rivals | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/06/us/robert-g-dean-restorer-of-beaches-dies-at-84.html | Robert G. Dean, Whose Theories on Sand Saved Beaches, Dies at 84 | False | By Cornelia Dean | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/schwabs-service-for-investors-seeking-thrifty-advice-raises-eyebrows.html | Schwabâ€ŚÂ¸Â´s Service for Investors Seeking Thrifty Advice Raises Eyebrows | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-deli-man-is-a-documentary-on-jewish-delis-schmaltz-and-all.html | Review: â€ŚÂ²Deli Manâ€ŚÂ¸Â´ Is a Documentary on Jewish Delis, Schmaltz and All | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/companies-turn-tables-on-human-rights-lawyers.html | Companies Turn Tables on Human Rights Lawyers | False | By Barry Meier | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/abbvie-wins-bidding-war-for-maker-of-cancer-drug-then-goes-on-defensive.html | AbbVie Wins Bidding War for Maker of Cancer Drug, Then Goes on Defensive | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/hockey/canadian-womens-hockey-league-faces-challenges-in-north-america.html | A League Full of Professionals, in Actions if Not in Pay | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-mafia-kills-only-in-summer-is-a-comical-look-at-the-mob.html | Review: â€ŚÂ²The Mafia Kills Only in Summerâ€ŚÂ¸Â´ Is a Comical Look at the Mob | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/gov-chris-christie-goes-easy-on-a-big-polluter.html | Gov. Christie Goes Easy on a Big Polluter | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/with-eyes-on-his-vote-in-health-subsidies-case-roberts-lets-on-little.html | With Eyes on His Vote in Health Subsidies Case, Roberts Lets on Little | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/aroldis-chapman-stretches-the-reds-budget-and-the-limits-of-pitching.html | Pushing Limits of a Sport, and a Budget | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-these-final-hours-an-imminent-apocalypse-incites-depravity.html | Review: In â€ŚÂ²These Final Hoursâ€ŚÂ¸Â´ an Imminent Apocalypse Incites Depravity | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/iran-gains-influence-in-iraq-as-shiite-forces-fight-isis.html | Iran Gains Influence in Iraq as Shiite Forces Fight ISIS | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-adam-carollas-road-hard-a-comedy-about-a-comic.html | Review: Adam Carollaâ€ŚÂ¸Â´s â€ŚÂ²Road Hard,â€ŚÂ¸Â´ a Comedy About a Comic | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/debate-on-a-jewish-student-at-ucla.html | In U.C.L.A. Debate Over Jewish Student, Echoes on Campus of Old Biases | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/golf/back-to-a-short-putter-adam-scott-is-happy-with-the-results.html | Back to a Short Putter, Adam Scott Is Happy With the Results | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/mexico-gunmen-kill-a-navy-officer.html | Mexico: Gunmen Kill a Navy Officer | False | By Paulina Villegas | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/529-college-savings-plans-in-a-state-of-evolution.html | 529 College Savings Plans in a State of Evolution | False | By Ann Carrns | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/senate-will-postpone-debate-on-iran.html | Senate Will Postpone Debate on Iran | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/theater/review-fish-in-the-dark-larry-davids-antic-broadway-debut.html | Review: â€ŚÂ²Fish in the Dark,â€ŚÂ¸Â´ Larry Davidâ€ŚÂ¸Â´s Antic Broadway Debut | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/is-boxing-dead-some-are-betting-heavily-that-it-isnt.html | Is Boxing Dead? Some Are Betting Heavily That It Isnâ€ŚÂ¸Â´t | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/in-ferguson-some-who-are-part-of-problem-are-asked-to-be-part-of-solution.html | Some in Ferguson Who Are Part of Problem Are Asked to Help Solve It | False | By John Eligon and Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/when-hillary-clinton-joined-obama-administration-friction-was-over-staff-not-email.html | When Clinton Joined Obama Administration, Friction Was Over Staff, Not Email | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/in-ferguson-both-sides-see-vindication-in-justice-department-reports.html | Ferguson Report Puts â€ŚÂ²Hands Upâ€ŚÂ¸Â´ to Reality Test | False | By Jack Healy, Sheryl Gay Stolberg and Vivian Yee | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/a-secret-indictment-over-errors-that-have-rarely-been-crimes.html | A Secret Indictment Over Errors That Have Rarely Been Crimes | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/yankees-captaincy-is-open-and-it-may-stay-that-way.html | Yankeesâ€šÃ„Â´ Captaincy Is Open, and It May Stay That Way | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/prosecutor-denies-creating-a-media-firestorm-over-sheldon-silvers-arrest.html | Prosecutor Denies Creating a â€šÃ„Â¨Media Firestormâ€šÃ„Â´ Over Sheldon Silverâ€šÃ„Â´s Arrest | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/bronx-woman-is-fatally-shot-after-getting-a-mystery-call.html | Bronx Woman Is Fatally Shot After Getting a Mystery Call | False | By Kate Pastor and J. David Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/train-carrying-crude-oil-derails-in-illinois.html | Train Carrying Crude Oil Derails in Illinois | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/mets-get-a-preview-of-nl-rival.html | Mets Get Preview of N.L. Rival | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/winning-lottery-numbers-for-march-5-2015.html | Winning Lottery Numbers for March 5, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/unlicensed-driver-who-killed-girl-4-in-2013-pleads-guilty-to-manslaughter.html | Unlicensed Driver Who Killed Girl, 4, in 2013 Pleads Guilty to Manslaughter | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/anthony-mason-a-former-knick-and-a-native-son-of-queens-is-mourned.html | Anthony Mason, a Former Knick and a Native Son of Queens, Is Mourned | False | By Jeff Z. Klein | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/events-on-long-island-for-march-8-14-2015.html | Events on Long Island for March 8-14, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/events-in-westchester-for-march-8-14-2015.html | Events in Westchester for March 8-14, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/events-in-connecticut-for-march-8-14-2015.html | Events in Connecticut for March 8-14, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/events-in-new-jersey-for-march-8-14-2015.html | Events in New Jersey for March 8-14, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/ordos-china-tourist-city.html | The Colossal Strangeness of Chinaâ€šÃ„Â´s Most Excellent Tourist City | False | By Jody Rosen | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/maika-monroe-runs-for-her-life-in-it-follows.html | Maika Monroe Runs for Her Life in â€šÃ„Â¨It Followsâ€šÃ„Â´ | False | By Mekado Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://cityroom.blogs.nytimes.com/2015/03/06/new-york-city-parking-alert-alternate-side-rules-suspended-on-friday/ | New York City Parking Alert: Alternate-Side Rules Are Suspended on Friday | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/06/movies/homevideo/hemlines-and-heartbreak-in-fassbinders-the-bitter-tears-of-petra-von-kant.html | Hemlines and Heartbreak in Fassbinderâ€šÃ„Â´s â€šÃ„Â¨The Bitter Tears of Petra von Kantâ€šÃ„Â´ | False | By J. Hoberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/06/movies/revenge-movies-offer-mythic-middle-aged-protectors.html | Revenge Movies Offer Mythic Middle-Aged Protectors | False | By Chris Wallace | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/in-the-documentary-gtfo-female-video-gamers-fight-back.html | In the Documentary â€šÃ„Â¨GTFO,â€šÃ„Â´ Female Video Gamers Fight Back | False | By Robert Ito | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/pageoneplus/corrections-march-6-2015.html | Corrections: March 6, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/a-trade-deal-and-the-threat-to-american-jobs.html | A Trade Deal and the Threat to American Jobs | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/alabamas-dangerous-defiance.html | Alabamaâ€šÃ„Â´s Dangerous Defiance | False | By Ronald J. Krotoszynski Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/a-new-twist-in-the-ferguson-case.html | A New Twist in the Ferguson Case | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/david-brooks-the-temptation-of-hillary.html | The Temptation of Hillary | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/paul-krugman-pepperoni-turns-partisan.html | Pepperoni Turns Partisan | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/the-presidents-weak-privacy-proposal.html | The Presidentâ€šÃ„Â´s Weak Privacy Proposal | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/dont-kill-keystone-xl-regulate-it.html | Donâ€šÃ„Â´t Kill Keystone XL. Regulate It. | False | By Jonathan Waldman | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/indias-careful-plan-for-growth.html | Indiaâ€šÃ„Ã´s Careful Plan for Growth | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/deferring-those-huge-college-tuition-bills.html | Deferring Those Huge College Tuition Bills | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://opinionator.blogs.nytimes.com/2015/03/06/the-excitement-of-learning-from-profit-and-loss/ | The Excitement of Learning From Profit and Loss | False | By David Bornstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/economy/jobs-report-unemployment-february.html | After a Bounce, Wage Growth Slumps to 0.1% | False | By Dionne Searcey | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/as-supreme-court-weighs-health-law-gop-plans-to-replace-it.html | As Supreme Court Weighs Health Law, G.O.P. Is Planning to Replace It | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/tom-udalls-unlikely-alliance-with-the-chemical-industry.html | Tom Udallâ€šÃ„Ã´s Unlikely Alliance With the Chemical Industry | False | By Eric Lipton | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/that-howling-just-new-yorks-neighborhood-coyotes.html | That Howling? Just New Yorkâ€šÃ„Ã´s Neighborhood Coyotes | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/with-expansion-brooklyn-childrens-museum-is-accused-of-forsaking-its-community.html | With Expansion, Brooklyn Childrenâ€šÃ„Ã´s Museum Is Accused of Forsaking Its Community | False | By Nikita Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/beloved-in-kentucky-but-benched-for-the-wildcats.html | Beloved in Kentucky, but Benched for the Wildcats | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-12 | https://www.nytimes.com/2015/03/07/fashion/giambattista-valli-paris-fashion-week-2015.html | Giambattista Valli: The Birth of Ideas, and Happy Moments | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/06/ask-well-what-are-the-benefits-of-tai-chi/ | Ask Well: What Are the Benefits of Tai Chi? | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/roger-cohen-netanyahus-iran-thing.html | Netanyahuâ€šÃ„Ã´s Iran Thing | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/how-to-drive-a-getaway-car.html | How to Drive a Getaway Car | False | By Malia Wollan | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/massimo-vitali-moves-into-a-14th-century-church.html | Massimo Vitali Moves Into a 14th-Century Church | False | By Kathy Ryan | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/cover-to-cover.html | Cover to Cover | False | By Tom Gauld | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/05/magazine/the-pigeon-king-and-the-ponzi-scheme-that-shook-canada.html | Birdman | False | By Jon Mooallem | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/outside-the-abandoned-packard-plant.html | â€šÃ„Ã²Outside the Abandoned Packard Plantâ€šÃ„Ã´ | False | By Erika Meitner | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/re-the-unimpeachable-manly-truth.html | Re: The Unimpeachable Manly Truth | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/universal/es/redefiniendo-el-genero-en-mexico.html | Redefiniendo Â¬â€ el gÃ©Â©nero en MÃ©Â©xico | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/redefining-gender-in-mexico-city.html | Redefining Gender in Mexico City | False | As told to Daniel AlarcÃ³Â¢Ã¥fâ€°Ã¥n | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/restaurant-report-selfie-in-moscow.html | Restaurant Report: Selfie in Moscow | False | By Charly Wilder | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/hidden-gems-on-ecuadors-emerald-coast.html | Hidden Gems on Ecuadorâ€šÃ„Ã´s Emerald Coast | False | By Geoff Bendeck | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/discovering-the-ruins-of-italys-ionian-coast.html | Discovering the Ruins of Italyâ€šÃ„Ã´s Ionian Coast | False | By Helene Stapinski | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/selma-gay-talese.html | Assignment America: Selma | False | By Gay Talese | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/francisco-toro-dorothy-kronick-venezuelas-currency-circus.html | Venezuelaâ€šÃ„Ã´s Currency Circus | False | By Francisco Toro and Dorothy Kronick | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/soccer/a-prince-who-would-be-king-challenges-blatter-for-fifa-presidency.html | A Prince Who Would Be King Challenges Sepp Blatter for FIFAâ€šÃ„Ã´s Presidency | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/retirement-in-a-community-but-which-one.html | Retirement in a Community. but Which One? | False | By Harriet Edleson | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/prisoner-in-india-accused-of-rape-is-killed.html | Accused Rapist Is Dragged From His Jail Cell in India and Killed | False | By Nida Najar | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/construction-defects-follow-a-brooklyn-building-boom.html | New, but Far From Perfect | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/staples-q4-earnings.html | Staples Reports Lower Sales and a Higher Loss | False | By Rachel Abrams | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/africa/south-sudan-peace-talks-stall.html | South Sudan Peace Talks Stall | False | By Ismaâ€šÃ„Ã¨il Kushkush | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/hamptons-style-development-comes-to-the-hudson-valley.html | When Rural Meets Resort | False | By Julie Satow | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/kate-tempest.html | Kate Tempest, a British Triple Threat, Crosses the Pond | False | By Rachel Donadio | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://op-talk.blogs.nytimes.com/2015/03/06/how-to-find-more-time/ | How to Find More Time | False | By Anna North | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/uk-hacking-defense-department-cyberattack.html | Briton Arrested Over Cyberattack on U.S. Defense Department | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/media/nbc-appoints-andrew-lack-as-new-head-of-its-news-division.html | NBC Brings Back Andrew Lack to Lead Its News Division | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/your-money/training-to-become-a-life-coach.html | Before Starting as a Coach, It Helps to Go Into Training | False | By Alina Tugend | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/wisconsin-closer-to-becoming-a-right-to-work-state.html | Wisconsin Votes to Limit Collection of Fees by Unions | False | By Monica Davey | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/dealbook/apple-to-replace-att-in-dow-index.html | In Boon to Its Stock, Apple Will Replace AT&T in Dow Index | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/international/at-auctions-who-benefits-most-from-art-market-boom.html | At Auctions, Who Benefits Most From Art-Market Boom? | False | By Scott Reyburn | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/hockey/ushers-for-new-york-islanders-revel-in-their-role.html | Standing Till the End | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/international/bp-signs-12-billion-deal-to-develop-natural-gas-in-egypt.html | BP Signs $12 Billion Deal to Develop Natural Gas in Egypt | False | By Stanley Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/design/at-museo-del-prado-blind-visitors-can-touch-masterpieces.html | At Museo del Prado, Blind Visitors Can Touch Masterpieces | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/upshot/game-over-for-the-astrodome-stadium-of-the-future.html | Game Over for the Astrodome, â€šÃ„Â²Stadium of the Futureâ€šÃ„Â´ | False | By Michael Beschloss | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/07/sports/football/tom-benson-saints-owner-and-heirs-are-locked-in-an-inheritance-dispute.html | Saintsâ€šÃ„Â´ Owner Marches Out of Step With His Heirsâ€šÃ„Â´ Expectations | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/health/fda-approves-zarxio-first-biosimilar-drug.html | F.D.A. Approves Zarxio, Its First Biosimilar Drug | False | By Sabrina Tavernise and Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/daniel-von-bargen-character-actor-dies-at-64.html | Daniel Von Bargen, Actor in â€šÃ„Â²Seinfeldâ€šÃ„Â´ and â€šÃ„Â²Malcolm in the Middle,â€šÃ„Â´ Dies at 64 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/finding-equilibrium-in-seesawing-libidos.html | Finding Equilibrium in Seesawing Libidos (Updated With Podcast) | False | By Marc Jaffe | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/a-proper-stew-for-st-patricks-day.html | A Proper Stew for St. Patrickâ€šÃ„Âôs Day | False | By David Tanis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/through-it-all-nancy-pelosi-keeps-sway-over-house-democrats.html | Through It All, Pelosi Keeps House Democrats Moving in One Direction | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-02-28 | https://www.nytimes.com/2015/02/28/universal/es/leonard-nimoy-se-debatia-entre-el-hombre-que-era-y-su-personaje-de-star-trek.html | Ha muerto Nimoy, larga vida a Spock | False | Por Alessandra Stanley | 2015-05-15 | TX 8-157-169 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/girl-in-the-dark-a-memoir-by-anna-lyndsey.html | â€šÃ„Â²Girl in the Dark: A Memoir,â€šÃ„Â´ by Anna Lyndsey | False | By Natalie Kusz | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/found-fiction.html | Found Fiction | False | By Sarah Manguso | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-last-good-paradise-by-tatjana-soli.html | â€šÃ„Â²The Last Good Paradise,â€šÃ„Â´ by Tatjana Soli | False | By Alex Kuczynski | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/mc-hamilton.html | MC Hamilton | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/paying-tribute-to-thomas-stanley-and-his-millionaire-next-door.html | Paying Tribute to Thomas Stanley and His â€šÃ„Â²Millionaire Next Doorâ€šÃ„Â´ | False | By Ron Lieber | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/gods-and-kings-by-dana-thomas.html | â€šÃ„Â²Gods and Kings,â€šÃ„Â´ by Dana Thomas | False | By Cathy Horyn | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-tusk-that-did-the-damage-by-tania-james.html | â€šÃ„Ã²The Tusk That Did the Damage,â€šÃ„Ã´ by Tania James | False | By Randy Boyagoda | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/dominique-fabres-guys-like-me-and-more.html | French Translation | False | By Nancy Kline | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/upshot/a-racy-silicon-valley-lawsuit-and-more-subtle-questions-about-sex-discrimination.html | A Racy Silicon Valley Lawsuit, and More Subtle Questions About Sex Discrimination | False | By Claire Cain Miller | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/prewar-soho-loft-for-11-5-million.html | Classic and Eclectic | False | By Michelle Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/crooks-caper-at-san-francisco-bakery-leave-the-cash-take-the-cruffin-recipe.html | During Bakery Break-In, Only Recipes Are Taken | False | By Carol Pogrash | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/albert-maysles-pioneering-documentarian-dies-at-88.html | Albert Maysles, Pioneering Documentarian, Dies at 88 | False | By Anita Gates | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/haitian-griot-is-a-postcard-from-the-caribbean.html | Haitian Griot Is a Postcard From the Caribbean | False | By Melissa Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/putin-announces-a-pay-cut-for-himself-and-kremlin-officials.html | Putin Takes a Pay Cut, as Does Most of the Kremlin | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/whiting-awards-celebrate-30-years-with-10-winning-writers/ | Whiting Awards Celebrate 30 Years With 10 Winning Writers | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/ncaabasketball/syracuse-basketball-ncaa-penalizes-orange-and-suspends-jim-boeheim.html | Syracuse Basketball and Coach Jim Boeheim Hit Hard by N.C.A.A. | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/alec-baldwin-selected-to-be-mayor-of-new-york-on-hbo/ | Alec Baldwin Selected to Be Mayor of New York on HBO | False | By Gilbert Cruz | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/upshot/derivatives-market-shows-a-rising-fear-of-deflation.html | A Prediction Market for Inflation, or Deflation | False | By Justin Wolfers | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/fashion/at-dior-lanvin-rick-owens-the-power-woman-in-winter-paris-fashion-week-2015.html | At Dior, Lanvin and Rick Owens: The Power Woman in Winter | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/views-at-one57-for-29329100.html | Views at One57 for $29,329,100 | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/lapd-deputy-chief-muslims.html | Los Angeles Police Leader Makes Outreach to Muslims His Mission | False | By Samuel G. Freedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-casualty-of-a-frigid-new-york-winter-outdoor-school-recess.html | A Casualty of a Frigid New York Winter: Outdoor School Recess | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/rare-mark-rothko-painting-leads-christies-new-york-auction/ | Rare Mark Rothko Painting Leads Christieâ€šÃ„Ã´s New York Auction | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/balancing-islam-and-middle-school-in-queens.html | Balancing Islam and Middle School in Queens | False | By Sharon Otterman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/robert-christgau-going-into-the-city.html | Robert Christgauâ€šÃ„Ã´s â€šÃ„Ã²Going Into the Cityâ€šÃ„Ã´ | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/to-explain-the-world-by-steven-weinberg.html | â€šÃ„Ã²To Explain the World,â€šÃ„Ã´ by Steven Weinberg | False | By Sam Kean | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/nina-stibbes-man-at-the-helm.html | Nina Stibbeâ€šÃ„Ã´s â€šÃ„Ã²Man at the Helmâ€šÃ„Ã´ | False | By Alida Becker | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/theres-something-i-want-you-to-do-by-charles-baxter.html | â€šÃ„Ã²Thereâ€šÃ„Ã´s Something I Want You to Do,â€šÃ„Ã´ by Charles Baxter | False | By Michelle Huneven | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/isis-bulldozing-of-ancient-nimrud-site-in-iraq-stirs-outrage.html | ISIS Bulldozing of Ancient Nimrud Site in Iraq Stirs Outrage | False | By Rick Gladstone and Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/science/nasas-dawn-probe-begins-orbiting-dwarf-planet-ceres.html | NASAâ€šÃ„Ã´s Dawn Probe Begins Orbiting Dwarf Planet Ceres | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/major-overhaul-set-for-cia-with-thousands-to-be-reassigned.html | C.I.A. to Be Overhauled to Fight Modern Threats | False | By Mark Mazzetti | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/science/space/mars-rover-curiosity-is-suffering-short-circuits-in-arm-nasa-says.html | Short Circuits Reported in Mars Roverâ€šÃ„Ã´s Drilling Arm | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/why-not-retire-the-circus-elephants-now.html | Why Not Retire the Circus Elephants Now? | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/menendez-expected-to-face-federal-corruption-charges.html | Menendez Is to Face Corruption Charges, U.S. Official Says | False | By Kate Zernike and Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/baseball/mets-matt-harvey-throws-two-perfect-innings-in-spring-debut.html | Matt Harvey Has Canâ€šÃ„Ã´t-Miss Outing in Must-See Return to Mound | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/millennials-on-the-homeownership-path.html | Millennials on the Homeownership Path | False | By Lisa Prevost | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/international/ontarios-beer-bottleneck-is-under-siege-by-brewers-and-buyers.html | Ontarioâ€šÃ„Ã´s Beer Bottleneck Is Under Siege by Brewers and Buyers | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/upshot/the-new-jobs-report-shows-janet-yellens-dilemma-in-a-nutshell.html | The New Jobs Report Shows Janet Yellenâ€šÃ„Ã´s Quandary in a Nutshell | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/china-blocks-web-access-to-documentary-on-nations-air-pollution.html | China Blocks Web Access to â€šÃ„Ã´Under the Domeâ€šÃ„Ã´ Documentary on Pollution | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://cityroom.blogs.nytimes.com/2015/03/06/the-ospreys-springtime-return-to-new-york/ | The Ospreyâ€šÃ„Ã´s Springtime Return to New York | False | By Dave Taft | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/a-modern-marriage-with-multiple-parts.html | A Modern Marriage With Multiple Parts | False | By Linda Marx | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/sports/football/jets-agree-to-acquire-brandon-marshall-from-the-bears.html | Jets Will Acquire Brandon Marshall and Re-Sign David Harris | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/black-comedians-in-south-africa-put-power-in-the-punch-lines.html | Black Comedians in South Africa Put Power in the Punch Lines | False | By Baz Dreisinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dance/paul-taylor-at-84-has-a-new-mission-with-american-modern-dance.html | Paul Taylor, at 84, Has a New Mission With American Modern Dance | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/music/murry-sidlins-defiant-requiem-returns-to-avery-fisher-hall.html | Murry Sidlinâ€šÃ„Ã´s â€šÃ„Ã²Defiant Requiemâ€šÃ„Ã´ Returns to Avery Fisher Hall | False | By James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/lecciones-en-el-cambio-de-un-musulman-radical-y-un-neo-nazi.html | Dos ex extremistas, uno musulmÃ¡n y uno neo-nazi, combaten el radicalismo | False | Por Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/50-years-on-association-for-advancement-of-creative-musicians-influences-jazz.html | 50 Years On, Association for Advancement of Creative Musicians Influences Jazz | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/german-law-requires-more-women-on-corporate-boards.html | Germany Sets Gender Quota in Boardrooms | False | By Alison Smale and Claire Cain Miller | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/heems-talks-about-eat-pray-thug.html | Heems Talks About â€šÃ„Ã²Eat Pray Thugâ€šÃ„Ã´ | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/gilbert-gottfrieds-chelsea-apartment.html | A Makeover, With Monsters | False | By Joanne Kaufman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/out-of-a-struggle-with-infertility-success.html | Out of a Struggle With Infertility, Success | False | By Ji Hyun Lee | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/06/dining/holiday-cocktail-lounge-set-to-return.html | An Old Friend Comes Calling | False | By Robert Simonson | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/mount-vernon-hotel-museum-garden-on-the-upper-east-side-once-was-a-retreat-for-the-middle-class.html | The Little Hotel That Couldnâ€šÃ„Ã´t | False | By Julie Besonen | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/14-nusra-front-leaders-said-to-be-killed-in-syria.html | Deaths Reported in Syria of Top Figures in Group Affiliated With Al Qaeda | False | By Ben Hubbard | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/hampton-creek-maker-of-plant-based-protein-foods-signs-distribution-deal-with-foodbuy.html | Hampton Creek, Maker of Plant-Based Protein Foods, Signs Distribution Deal With Foodbuy | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-01-27 | https://www.nytimes.com/2015/01/27/universal/es/una-mirada-cientifica-a-los-videos-de-interacciones-amistosas-entre-diferentes-especies-de-animales.html | Una mirada cientÃfica a los videos de interacciones amistosas entre diferentes especies de animales | False | Por Erica Goode | 2015-03-03 | TX 8-068-090 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/dealbook/a-guilty-plea-in-a-hacker-for-hire-case.html | Investigator Admits Guilt in Hiring of a Hacker | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/obama-backs-justice-departments-decision-not-to-indict-ferguson-officer.html | Urging Persistence on Racial Gains, Obama Recalls Sacrifice in Selma | False | By Peter Baker and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/mh370-families-victims-search-for-answers.html | Families of Flight 370 Victims Fear Silence as World Moves On | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/politics/first-draft/2015/03/06/donna-shalala-to-lead-clinton-foundation/ | Donna Shalala to Lead Clinton Foundation | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/design/klimt-work-should-remain-in-austria-panel-says.html | Klimt Work Should Remain in Austria, Panel Says | False | By Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/at-damico-coffee-roasters-old-and-new-brooklyn-meet.html | At Dâ€šÃ„Ã´Amico Coffee Roasters, Old and New Brooklyn Meet | False | By Matt McCann | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/review-anna-caterina-antonacci-charms-with-french-art-songs.html | Review: Anna Caterina Antonacci Charms With French Art Songs | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/bates-motel-grows-in-character-and-creepiness-in-season-3.html | â€šÃ„Ã²Bates Motelâ€šÃ„Ã´ Grows in Character and Creepiness in Season 3 | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/adding-good-deeds-to-the-investment-equation.html | Adding Good Deeds to the Investment Equation | False | By Paul Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/chinese-advocate-of-sexuality-opens-door-into-her-own-private-life.html | Sex Expertâ€šÃ„Ã´s Secret Is Out, and Chinaâ€šÃ„Ã´s Open to It | False | By Andrew Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/opinion/sunday/where-terrorism-research-went-wrong.html | Where Terrorism Research Goes Wrong | False | By Anthony Biglan | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/crosswords/bridge/winners-of-the-night-of-the-stars-charity-bridge-event.html | Winners of the Night of the Stars Charity Bridge Event | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/if-warren-beatty-is-directing-shooting-can-wait-for-years.html | If Warren Beatty Is Directing, Shooting Can Wait. For Years. | False | By Michael Cieply | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/dance/review-in-platform-2015-the-beauty-of-ragged-edges-at-danspace-project.html | Review: In â€šÃ„Ã²Platform 2015,â€šÃ„Ã´ the Beauty of Ragged Edges at Danspace Project | False | By Deborah Jowitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/review-augusta-read-thomass-spiritual-resounding-earth.html | Review: Augusta Read Thomasâ€šÃ„Ã´s Spiritual â€šÃ„Ã²Resounding Earthâ€šÃ„Ã´ | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/two-ferguson-police-supervisors-linked-to-racist-emails-resign.html | Holder Weighs Dismantling the Ferguson Police Dept. | False | By Julie Hirschfeld Davis and Richard PäˆÃ©Cïnez-PäˆÃ©Caa | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-feel-good-gene.html | The Feel-Good Gene | False | By Richard A. Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/06/a-chefs-tour-of-cuba/ | A Chefâ€šÃ„Ã´s Tour of Cuba | False | By Shivani Vora | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/how-dale-talde-a-chef-and-entrepreneur-spends-his-sunday.html | Bagels, Basketball, Banchan and Burrata | False | By Kara Mayer Robinson | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/theater/the-events-uses-local-choirs-for-vocals-minus-a-script.html | â€šÃ„Ã²The Eventsâ€šÃ„Ã´ Uses Local Choirs for Vocals, Minus a Script | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/an-argument-for-hearing-a-work-with-a-nazi-reference.html | An Argument for Hearing a Work With a Nazi Reference | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/06/metropolitan-opera-board-to-have-a-new-president/ | Metropolitan Opera Board to Have a New President | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/memo-to-therapists-its-not-me-its-you.html | Memo to Therapists: Itâ€šÃ„Ã´s Not Me, Itâ€šÃ„Ã´s You | False | By Henry Alford | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/review-vladan-nikolics-allure-shows-new-york-through-immigrants-eyes.html | Review: Vladan Nikolicâ€šÃ„Ã´s â€šÃ„Ã²Allureâ€šÃ„Ã´ Shows New York Through Immigrantsâ€šÃ„Ã´ Eyes | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/for-some-in-transgender-community-its-never-too-late-to-make-a-change.html | For Some in Transgender Community, Itâ€šÃ„Ã´s Never Too Late to Make a Change | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/after-a-homecoming-a-son-finds-his-muse.html | After a Homecoming, a Son Finds His Muse | False | By Cathy Horyn | 2015-07-06 | TX 8-125-586 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/bill-cunningham-a-breath-of-fresh-air.html | Bill Cunningham | A Breath of Fresh Air | False | By Bill Cunningham | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/from-snapshots-come-paintings-work-by-richard-estes.html | From Snapshots Come Paintings: Work by Richard Estes | False | By Rena Silverman | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-reality-of-chronic-fatigue-syndrome.html | The Reality of Chronic Fatigue Syndrome | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/two-views-of-testing-from-the-front-lines.html | Two Views of Testing, From the Front Lines | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/south-sudan-conflict.html | South Sudan Conflict | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/medication-allergies.html | Medication Allergies | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/bronx-teacher-faces-child-pornography-charges.html | Bronx Teacher Faces Pornography Charges; Accused of Paying Boys for Photos | False | By Kate Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/the-force-behind-comic-book-jones-invites-you-to-his-clubhouse.html | Keeping Up With the Jones | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/americas/police-release-ottawa-gunmans-video.html | Police Release Ottawa Gunmanâ€šÃ„Ã´s Video | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/unlikely-allies-in-a-gay-rights-battle-in-georgia.html | Unlikely Allies in a Gay Rights Battle in Georgia | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/world/women-see-themselves-as-left-out-amid-talk-of-change-in-catholic-church.html | Women See Themselves as Left Out Amid Talk of Change in Catholic Church | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/world/middleeast/resolution-censures-chemical-weapons.html | Resolution Censures Chemical Weapons | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/a-thick-trail-of-breadcrumbs-leads-to-aspiring-new-york-police-officers.html | A Thick Trail of Breadcrumbs Leads to Aspiring New York Police Officers | False | By Michael Wilson | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/books-on-new-yorks-role-in-the-civil-war-and-coney-island.html | Books on New Yorkâ€šÃ„Ã´s Role in the Civil War, and Coney Island | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/iraqi-forces-said-to-near-isis-held-tikrit.html | Iraqi Forces Said to Near ISIS-Held Tikrit | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/caballo-blanco-ultramarathon-is-canceled-over-threat-of-drug-violence.html | In Mexico, an Extreme Race in the Shadow of Extreme Danger | False | By Sarah Lyall | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/business/a-third-blast-on-oil-trains-stirs-scrutiny.html | A Third Blast on Oil Trains Stirs Scrutiny | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/pakistan-honors-victims-of-school-massacre.html | Pakistan Honors Victims of School Massacre | False | By Ismail Khan | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-boring-life-of-a-private-investigator.html | The Boring Life of a Private Investigator | False | By Tyler Maroney | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/golf/after-rory-mcilroys-shot-drops-into-water-his-3-iron-suffers-the-same-fate.html | After Rory McIlroyâ€šÃ„Ã´s Shot Drops Into Water, His 3-Iron Suffers the Same Fate | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/us-attorney-keeps-talking-but-omits-sheldon-silver.html | U.S. Attorney Keeps Talking, but Leaves Out Sheldon Silver | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/us-relied-on-unarmed-south-korean-officer-to-protect-envoy.html | U.S. Relied on Unarmed South Korean Officer to Protect Envoy | False | By Choe Sang-Hun and Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-jeb-bush-approach-to-campaign-financing.html | Asking Megadonors for Just a Million | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/music/brian-carman-surf-rocker-dies-at-69.html | Brian Carman, Surf Rocker, Dies at 69 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/jobs-and-the-federal-reserve.html | Jobs and the Federal Reserve | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-guadalupe-in-the-guest-room-in-red-bank.html | Better Bonding Through Telenovelas | False | By Michael Sommers | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/harve-bennett-quiz-kid-and-star-trek-producer-dies-at-84.html | Harve Bennett, Quiz Kid and â€šÃ„Â²Star Trekâ€šÃ„Ã´ Producer, Dies at 84 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/holidays-that-reflect-new-yorks-students.html | Holidays That Reflect New Yorkâ€šÃ„Ã´s Students | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/winning-lottery-numbers-for-march-6-2015.html | Winning Lottery Numbers for March 6, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/republicans-set-up-shop-in-iowa-where-few-will-prosper.html | Republicans Set Up Shop in Iowa, Where Few Will Prosper | False | By Trip Gabriel | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/joe-nocera-bullets-over-washington.html | Bullets Over Washington | False | By Joe Nocera | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/bringing-explorations-of-global-sounds-to-westchester-as-part-of-the-crossing-borders-series.html | Around the World in a Song | False | By Phillip Lutz | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/theater/review-in-reverberation-singles-adrift-in-the-big-city.html | Review: In â€šÃ„Â²Reverberation,â€šÃ„Ã´ Singles Adrift in the Big City | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/federal-court-in-alabama-is-asked-to-clear-way-for-same-sex-marriages.html | Federal Court in Alabama Is Asked to Clear Way for Same-Sex Marriages | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/in-new-haven-an-exhibition-on-a-yale-professor-who-helped-rescue-art-during-world-war-ii.html | In New Haven, an Exhibition on a Yale Professor Who Helped Rescue Art During World War II | False | By Theresa Sullivan Barger | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/harlem-man-is-convicted-of-murdering-his-girlfriend.html | Harlem Man Is Convicted of Murdering His Girlfriend | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/cardinal-egan-is-recalled-fondly-at-a-chapel-he-called-home.html | Cardinal Egan Is Recalled Fondly at a Chapel He Called Home | False | By Winnie Hu | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/bridgehampton-chamber-music-festival-adds-a-spring-series.html | Bridgehampton Chamber Music Festival Adds a Spring Series | False | By Jane L. Levere | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/ncaabasketball/yale-beats-harvard-to-sit-in-drivers-seat-in-the-ivy-league.html | Yale Beats Harvard to Take Control of Ivy League | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/baseball/carlos-beltran-has-no-hits-but-no-pain-in-his-return-for-yankees.html | Carlos Beltran Has No Hits, but No Pain, in His Return for Yankees | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-fattoria-dinner-house-in-armonk.html | Room to Breathe In the Mediterranean | False | By M. H. Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-kawa-ni-in-westport.html | A Japanese Pub on the Saugatuck | False | By Patricia Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-labebe-mediterranean-cuisine-in-north-brunswick.html | Where Mediterranean Leans Lebanese | False | By Joel Keller | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-lisbon-cafe-in-carle-place.html | Portuguese Flavors, and Plenty to Take Home | False | By Joanne Starkey | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/pageoneplus/corrections-march-7-2015.html | Corrections: March 7, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â's on TV Saturday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/kosovars-who-fought-for-land-are-now-eager-to-leave-it.html | Kosovars Who Fought for Land Are Now Eager to Leave | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/americas/brazil-bribery-inquiry-targets-top-politicians.html | Brazil Bribery Inquiry Targets Top Politicians | False | By Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/boris-nemtsov-murder-two-suspects-detained-russia.html | 2 Suspects Are Detained in Killing of Kremlin Critic | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/5-killed-at-a-nightclub-attack-in-mali-capital.html | Gunman Kills Five in Restaurant in Mali | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://intransit.blogs.nytimes.com/2015/03/07/at-hotels-one-day-only-vacations/ | At Hotels, One-Day-Only Vacations | False | By Elaine Glusac | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/no-dog-buildings-skype-co-op-meetings-running-water.html | How Much Is That Doggie Affecting Prices? | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/obama-in-selma-for-edmund-pettus-bridge-attack-anniversary.html | Obama, at Selma Memorial, Says, â€šÃ„Â'We Know the March Is Not Yet Overâ€šÃ„Â' | False | By Peter Baker and Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/mcdonalds-seeks-its-fast-food-soul.html | McDonaldâ€šÃ„Â's Seeks Its Fast-Food Soul | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/white-house-locked-down-after-alert-from-bomb-sniffing-dog.html | Secret Service Briefly Locks Down White House After Bomb-Sniffing Dogâ€šÃ„Â's Alert and Nearby Fire | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/vivek-gupta-of-zensar-technologies-beware-of-hiring-people-just-like-you.html | Vivek Gupta of Zensar Technologies: Beware of Hiring People Just Like You | False | By Adam Bryant | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/middleeast/jihadists-may-have-wrecked-an-ancient-iraqi-site.html | Jihadists May Have Wrecked an Ancient Iraqi Site | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/yu-darvish-may-need-season-ending-surgery-on-elbow.html | Yu Darvish May Need Season-Ending Surgery on Elbow | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/move-over-mao-beloved-papa-xi-awes-china.html | Move Over Mao: Beloved â€šÃ„Â²Papa Xiâ€šÃ„Â' Awes China | False | By Andrew Jacobs and Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/to-break-in-their-gloves-yankees-dunk-tenderize-and-lather-up.html | To Break In Their Gloves, Yankees Dunk, Tenderize and Lather Up | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/economy/at-the-fed-in-2009-rolling-dice-in-a-crisis.html | At the Fed in 2009, Rolling the Dice in a Crisis | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/your-money/warren-buffetts-awesome-feat-at-berkshire-hathaway-revisited.html | Warren Buffettâ€šÃ„Â's Awesome Feat at Berkshire Hathaway, Revisited | False | By Jeff Sommer | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/after-talks-nuclear-deal-on-iran-is-seen-as-close.html | After Talks, Nuclear Deal on Iran Is Seen as Close | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/man-shot-dead-by-police-after-scuffle-in-wisconsin.html | Unarmed Man Is Shot Dead by Police After Scuffle in Wisconsin | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/the-perils-of-narcissists-in-the-workplace.html | Bosses Who Love Themselves | False | By Phyllis Korkki | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/mets-zing-and-talent-add-up-to-hope.html | Zing and Talent Add Up to Hope for the Mets | False | By Michael Powell | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/lawyers-seek-reprieve-for-killer-who-lost-part-of-his-brain-decades-earlier.html | Lawyers Seek Reprieve for Killer Who Lost Part of His Brain Decades Earlier | False | By Timothy Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/jobs/hiring-a-coach-to-spark-the-job-hunt.html | Hiring a Coach to Spark the Job Hunt | False | By Rob Walker | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/education/charter-school-hailed-by-jeb-bush-ended-in-ruin.html | Charter School in Miami Fails, but Proves Useful on Jeb Bushâ€šÃ„Â's Rã©sÃ©sumã©Ã© | False | By Jason Horowitz | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/the-brands-in-art-basels-orbit.html | The Brands in Art Baselâ€šÃ„Ã´s Orbit | False | By Hannah Seligson | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaafootball/baylor-players-tangled-case-poses-a-test-for-the-rules-of-eligibility.html | Tangled Case of a Baylor Football Player Poses a Test for the Rules of Eligibility | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/universal/es/francisco-toro-dorothy-kronick-el-circo-de-las-divisas-en-venezuela.html | Comentario: El circo de las divisas en Venezuela | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/international/greece-proposes-using-tourists-as-tax-spies-to-fill-shortfall.html | In Greece, Desperate Times and Offbeat Measures | False | By Liz Alderman | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/a-sexual-desire-drug.html | A Sexual Desire Drug | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/anne-curzan.html | Anne Curzan | False | By Kate Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/frank-bruni-benjamin-netanyahu-john-boehner-and-americas-evangelicals.html | Christians Loving Jews | False | By Frank Bruni | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/ross-douthat-the-case-for-old-ideas.html | The Case for Old Ideas | False | By Ross Douthat | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/protect-the-police-from-armor-piercing-bullets.html | Protect the Police From Armor-Piercing Bullets | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/what-ending-health-subsidies-means.html | What Ending Health Subsidies Means | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/nicholas-kristof-winds-of-war-in-gaza.html | Winds of War in Gaza | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/maureen-dowd-only-the-shadow-knows.html | With the Clintons, Only the Shadow Knows | False | By Maureen Dowd | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/hillary-clinton-email-coverage-draws-critics-from-both-sides.html | Making Clinton Coverage Bulletproof | False | By Margaret Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sunday-review/irans-nuclear-shell-game.html | What Iran Wonâ€šÃ„Ã´t Say About the Bomb | False | By William J. Broad and David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sunday/turn-emojis-red-white-and-blue.html | America Needs Its Own Emojis | False | By Damon Darlin | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/sabotaging-a-deal-with-iran.html | Sabotaging a Deal With Iran | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/jobs/a-cable-and-girder-guy.html | A Cable (and Girder) Guy | False | By Patricia R. Olsen | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/golf/the-right-caddie-it-depends-on-the-golfer.html | The Right Caddie? It Depends on the Golfer | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/technology/on-the-case-at-mount-sinai-its-dr-data.html | On the Case at Mount Sinai, Itâ€šÃ„Ã´s Dr. Data | False | By Steve Lohr | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-cost-of-paying-attention.html | The Cost of Paying Attention | False | By Matthew B. Crawford | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/middleeast/egypt-executes-an-islamist-supporter-of-ousted-president.html | Egypt Executes an Islamist Supporter of Ousted President | False | By Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/listeners-will-get-the-birthday-gift.html | Listeners Will Get the Birthday Gift | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/ravishing-works-too-rarely-seen.html | Ravishing Works Too Rarely Seen | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/amid-challenges-humanity-arises.html | Amid Challenges, Humanity Arises | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dance/a-company-debut-is-also-a-salute.html | A Company Debut Is Also a Salute | False | By Brian Schaefer | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/youth-isnt-always-wasted.html | Youth Isnâ€šÃ„Ã´t Always Wasted | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/tourist-traps-stand-no-chance.html | Tourist Traps Stand No Chance | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/for-once-expectation-returns-the-cubs-embrace.html | For Once, Expectation Returns the Cubsâ€šÃ„Ã´ Embrace | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/ringling-brothers-will-retire-its-elephants-and-an-american-tradition.html | A Bittersweet Bow for the Elephant | False | By Janet M. Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/tennis/mardy-fish-attempts-comeback-after-18-months-away-from-tennis.html | A Former Star Is Prepared for One Final Shot | False | By Douglas Robson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/soccer/mlss-expansion-siblings-are-set-to-begin-rivalry-and-central-florida-is-abuzz.html | M.L.S.â€š̃Ã„Â´s Expansion Siblings Are Set to Begin Rivalry, and Central Florida Is Abuzz | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/kentucky-31-0-is-just-getting-started.html | Kentucky Finishes 31-0, but Thatâ€š̃Ã„Â´s Just a Warm-Up for the Ultimate Run | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/boko-haram-is-said-to-pledge-allegiance-to-islamic-state.html | Boko Haram Generates Uncertainty With Pledge of Allegiance to Islamic State | False | By Rukmini Callimachi | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/americas/executives-are-jailed-in-chile-finance-scandal.html | Executives Are Jailed in Chile Finance Scandal | False | By Pascale Bonnefoy | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/north-carolina-student-managers-focus-on-duties-off-the-court.html | Treated as Part of the Team, Regardless of Playing Time | False | By Robert Harms | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/syracuse-basketball-after-sanctions-strip-him-of-wins-jim-boeheim-is-unable-to-gain-another.html | After Syracuse Is Stripped of Wins, Jim Boeheim Is Unable to Gain Another | False | By Jodie Valade | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/if-an-algorithm-wrote-this-how-would-you-even-know.html | If an Algorithm Wrote This, How Would You Even Know? | False | By Shelley Podolny | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/with-case-hanging-over-menendez-democrats-lack-a-clear-successor.html | With Case Hanging Over Menendez, Democrats Lack a Clear Successor | False | By Alexander Burns | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/back-in-afghanistan-modern-romeo-and-juliet-face-grave-risks.html | Back in Afghanistan, Modern Romeo and Juliet Face Grave Risks | False | By Rod Nordland | 2015-07-06 | TX 8-125-586 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/despite-protections-miami-port-project-smothers-coral-reef-in-silt.html | Despite Protections, Miami Port Project Smothers Coral Reef in Silt | False | By Lizette Alvarez | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/with-misattributed-masterpiece-a-rare-look-into-the-imprecise-world-of-art-identification.html | $5,200 or $5.2 Million? Itâ€š̃Ã„Âs All in How Itâ€š̃Ã„Âs Framed | False | By Lorne Manly | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/african-training-exercise-turns-urgent-as-threats-grow.html | African Training Exercise Turns Urgent as Threats Grow | False | By Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/kentucky-primary-rand-paul.html | Kentucky Primary Change Would Allow Rand Paul to Run While Keeping Senate Seat | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/obama-says-he-didnt-know-hillary-clinton-was-using-private-email-address.html | Obama Says He Didnâ€š̃Ã„Ât Know Hillary Clinton Was Using Private Email Address | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/in-iowa-jeb-bush-risks-support-with-unpopular-stances.html | In Iowa, Jeb Bush Risks Support With Unpopular Stances | False | By Jonathan Martin and Trip Gabriel | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/dean-hess-preacher-and-fighter-pilot-dies-at-97.html | Dean Hess, Preacher and Fighter Pilot, Dies at 97 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/ferguson-became-symbol-but-bias-knows-no-border.html | Ferguson Became Symbol, but Bias Knows No Border | False | By Campbell Robertson, Shaila Dewan and Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dirk-shafer-playgirl-centerfold-who-revealed-he-was-gay-dies-at-52.html | Dirk Shafer, Playgirl Centerfold Who Revealed He Was Gay, Dies at 52 | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/golf/j-b-holmes-leads-cadillac-championship-by-five-after-a-round-of-maintenance.html | J. B. Holmes Leads Cadillac Championship by Five After a Round of Maintenance | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/winter-racing-is-staying-at-aqueduct-but-not-all-the-horses-are.html | Winter Racing Is Staying at Aqueduct, but Not All the Horses Are | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/hockey/twenty-years-later-nj-devils-toast-the-men-who-hoisted-the-teams-first-cup.html | Twenty Years Later, Devils Toast the Men Who Hoisted the Teamâ€š̃Ã„Â´s First Stanley Cup | False | By Pat Pickens | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/winning-lottery-numbers-for-march-7-2015.html | Winning Lottery Numbers for March 7, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/review-bjork-at-carnegie-hall-heartbreak-and-pathos.html | Review: Bjã¶̃rẫk at Carnegie Hall, Heartbreak and Pathos | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/kansas-city-royals-sign-pitcher.html | Kansas City Royals Sign Pitcher | False | By Tyler Kepner and Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/basketball/knicks-game-effort-yields-a-familiar-result.html | Andrea Bargnani Is Cheered in One More Knicks Loss to Mock | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/french-guys-gaspard-ulliel-benjamin-biolay-madeon.html | The Forever Allure of French Guys | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/mens-1970s-fashion-trend.html | The Beat Goes On | False | By T Magazine | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/t-magazine/hip-hop-fashion-style.html | Hooking Up | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/katie-xia-and-anthony-vargas.html | Katie Xia and Anthony Vargas | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/allie-rubin-and-jason-meizlish.html | Allie Rubin and Jason Meizlish | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/katy-chang-and-david-hsu.html | Katy Chang and David Hsu | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/no-stone-left-unturned.html | No Stone Left Unturned | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/dina-rudman-austin-scherer.html | Dina Rudman, Austin Scherer | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/alexandra-kirsch-adam-thompson.html | Alexandra Kirsch, Adam Thompson | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/jane-meyerson-and-jeremy-moskowitz.html | Jane Meyerson and Jeremy Moskowitz | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/lindsay-blane-joshua-farhadian.html | Lindsay Blane, Joshua Farhadian | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/jessica-ludwig-michael-bertuccio.html | Jessica Ludwig, Michael Bertuccio | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/basketball/freshman-guard-leads-duke-to-a-sweep-of-north-carolina.html | Freshman Guard Leads Duke to a Sweep of North Carolina | False | By Robert Harms | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/08/mystery-of-the-murillo-artwork-that-vanished-at-moma/ | Mystery of the Murillo Artwork That Vanished at MoMA | False | By Colin Moynihan | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/international/basques-prolong-real-madrids-slump.html | Basques Prolong Real Madrid's Slump | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/pageoneplus/corrections-march-8-2015.html | Corrections: March 8, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/08/twitter-chatter-reveals-what-we-like-to-watch/ | Study of TV Viewers Backs Twitterâ€šÃ„Â´s Claims to Be Barometer of Public Mood | False | By Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/missing-malaysian-airliners-crew-behaved-normally-report-says.html | No Sign of Distress in Malaysia Jetâ€šÃ„Â´s Crew, Report Says | False | By Michael Forsythe | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/europe/suspect-in-russian-politicians-killing-blows-himself-up-report-says.html | Two Are Charged in Killing of Boris Nemtsov | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/china-detains-womens-rights-activists-in-several-cities.html | China Detains Several Womenâ€šÃ„Â´s Rights Activists | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/a-new-commissioner-joins-the-fight-against-discrimination-in-new-york.html | New Commissioner Vows to Revitalize Agency That Fights Discrimination in New York | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/tarin-odonnell-and-andrew-teno.html | Tarin Oâ€šÃ„Â´Donnell and Andrew Teno | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/tao-he-and-stephen-covello.html | Tao He and Stephen Covello | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/ryan-smith-jesse-parley.html | Ryan Smith, Jesse Parley | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/technology/popular-yik-yak-app-confers-anonymity-and-delivers-abuse.html | Who Spewed That Abuse? Anonymous Yik Yak App Isnâ€šÃ„Â´t Telling | False | By Jonathan Mahler | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/selma-commemoration-edmund-pettus-bridge-crossing.html | Threats to Voting Rights Remain, Selma Gathering Is Told | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/the-pianist-gary-graffman-and-the-art-of-infusing-vodka-with-flavors.html | Renowned Pianist Takes a Request and Adds to a Spirited Repertoire | False | By James Barron | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/middleeast/obama-iran-nuclear-talks.html | Obama SaysÂâ€ Nuclear Deal Offered to Iran Tests Whether It Is Serious | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-12 | https://www.nytimes.com/2015/03/09/fashion/at-paris-fashion-week-jeanne-lanvin-exhibition-alber-elbaz.html | In Paris, Jeanne Lanvinâ€šÃ„Â´s Sleeping Beauties | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://artsbeat.blogs.nytimes.com/2015/03/08/older-moviegoers-bolster-box-office-of-the-second-best-exotic-marigold-hotel/ | Older Moviegoers Bolster Box Office of â€šÃ„Â¨The Second Best Exotic Marigold Hotelâ€šÃ„Â´ | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/soccer/new-york-cosmos-will-play-in-cuba-in-june-ending-pro-sports-embargo.html | Cosmos to Lead Return to Post-Embargo Cuba | False | By Andrew Das | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/fashion/balenciaga-celine-undercover-and-comme-des-garcons-paris-fashion-week-2015.html | The Weight of History, the Art of Invention: Balenciaga, Câ€šÃ©Ââ€ line, Undercover and Comme des Garâ€šÃ§Ã¥Yons | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/arrests-in-beating-death-of-accused-rapist-in-india.html | 22 Arrested in Killing of Rape Suspect Who Was Pulled From Jail by Mob in India | False | By Nida Najar | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/media/not-there-campaign-removes-women-from-ads-for-international-womens-day.html | â€šÃ„Ã²'Not Thereâ€šÃ„Ã´ Campaign Removes Women From Ads for International Womenâ€šÃ„Ã´s Day | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/music/review-the-new-york-philharmonic-highlights-nordic-works.html | Review: The New York Philharmonic Highlights Nordic Works | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/books/review-michael-meyers-in-manchuria-documents-a-changing-rural-china.html | Review: Michael Meyerâ€šÃ„Ã´s â€šÃ„Ã²'In Manchuriaâ€šÃ„Ã´ Documents a Changing Rural China | False | By Larry Rohter | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/economy/job-growth-for-hispanics-is-outpacing-other-groups.html | Job Growth for Hispanics Is Outpacing Other Groups | False | By Noam Scheiber | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/health/program-that-helps-new-mothers-learn-to-be-parents-faces-broader-test.html | Visiting Nurses, Helping Mothers on the Margins | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/music/review-hozier-at-beacon-theater-with-somber-songs-of-love-and-other-futilities.html | Review: Hozier at Beacon Theater With Somber Songs of Love and Other Futilities | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/dance/review-the-legend-of-mulan-choreographs-a-chinese-folk-tale.html | Review: â€šÃ„Ã²'The Legend of Mulanâ€šÃ„Ã´ Choreographs a Chinese Folk Tale | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/apple-watch-demonstration-questions-for-hsbc-and-greeces-bailout.html | Apple Watch Demonstration, Questions for HSBC and Greeceâ€šÃ„Ã´s Bailout | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/music/review-st-paul-chamber-orchestra-opens-its-new-concert-hall.html | Review: St. Paul Chamber Orchestra Opens Its New Concert Hall | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/music/review-kronos-quartet-in-an-emotionally-packed-performance.html | Review: Kronos Quartet, in an Emotionally Packed Performance | False | By James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/dance/review-the-peggy-spina-tap-company-at-the-spina-loft-in-soho.html | Review: The Peggy Spina Tap Company at the Spina Loft in SoHo | False | By Brian Seibert | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/after-first-budget-measure-fissures-show-in-republican-caucus.html | G.O.P. Is Divided as Budget Bills Start Piling Up | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/theater/review-in-hunter-gatherers-a-couples-dinner-grows-increasingly-bizarre.html | Review: In â€šÃ„Ã²'Hunter Gatherers,â€šÃ„Ã´ a Couplesâ€šÃ„Ã´ Dinner Grows Increasingly Bizarre | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/music/jack-white-to-release-elviss-first-recording.html | Jack White to Release Elvisâ€šÃ„Ã´s First Recording | False | Compiled by Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/music/6-stabbed-at-migos-show.html | 6 Stabbed at Migos Show | False | Compiled by Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/crosswords/bridge/lederer-memorial-trophy-winners-in-london.html | Lederer Memorial Trophy Winners in London | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/television/review-in-the-returned-the-dead-return-as-if-nothing-happened.html | Review: In â€šÃ„Ã²'The Returned,â€šÃ„Ã´ the Dead Return as if Nothing Happened | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/video-games/virtual-realitys-potential-displayed-at-game-developers-conference.html | Virtual Realityâ€šÃ„Ã´s Potential Displayed at Game Developers Conference | False | By Chris Suellentrop | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-crisis-of-anxiety-among-aid-workers.html | A Crisis of Anxiety Among Aid Workers | False | By Rosalie Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/defusing-terror-in-indonesia.html | Defusing Terror in Indonesia | False | By Endy M. Bayuni | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/cartoonists-and-the-work-of-healing.html | Cartoonists and the Work of Healing | False | By Liza Donnelly | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/netanyahus-speech-on-iran.html | Netanyahu's Speech on Iran | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/surge-in-smartphones-sets-off-new-wave-of-corporate-self-reinvention.html | Surge in Smartphones Sets Off New Wave of Corporate Self-Reinvention | False | By Mark Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/getting-ebola-to-zero.html | Getting Ebola to Zero | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/technology/the-payment-start-up-square-expands-its-reach-into-small-businesses.html | Square Expands Its Reach Into Small-Business Services | False | By Mike Isaac | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/black-mask-plans-youtube-comics-channels-and-animated-movies.html | Black Mask Plans YouTube Comics Channels and Animated Movies | False | By George Gene Gustines | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/european-official-not-ready-to-stiffen-russia-sanctions.html | European Official Not Ready to Stiffen Russia Sanctions | False | By James Kanter and Andrew Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/charles-blow-obama-and-selma-the-meaning-of-bloody-sunday.html | Race, History, a President, a Bridge | False | By Charles M. Blow | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/jets-running-back-is-injured-in-a-shooting.html | Jets Running Back Is Injured in a Shooting | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/netanyahu-comments-cast-doubt-on-stance-toward-palestinians.html | Netanyahu Comments Cast Doubt on Stance Toward Palestinians | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/some-supreme-court-justices-cite-2012-argument-against-health-care-law-as-defense-for-it-now.html | Some Supreme Court Justices Cite 2012 Argument Against Health Care Law as Defense for It Now | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/cycling/cycling-union-ignored-doping-and-protected-lance-armstrong-commission-finds.html | Report Says Doping Was Ignored to Shield Armstrong | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/in-neighborhood-of-indian-rapists-smoldering-anger-and-code-of-silence.html | In Indian Rapistsâ€™ Neighborhood, Smoldering Anger and Code of Silence | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/dealbook/at-goldman-sachs-stress-test-results-could-endanger-an-important-profit-source.html | At Goldman Sachs, Stress Test Results Could Endanger an Important Profit Source | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/treasury-auctions-set-for-the-week-of-march-9.html | Treasury Auctions Set for the Week of March 9 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/mets-tap-michael-cuddyer-a-former-substitute-teacher-to-fill-a-void.html | Mets Tap Michael Cuddyer, a Former Substitute Teacher, to Fill a Void | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/afghan-peace-efforts-reopen-wounds-over-pakistan.html | Afghan Peace Efforts Reopen Wounds Over Pakistan | False | By Mujib Mashal and Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/in-a-test-of-wills-japanese-fighter-pilots-confront-chinese.html | In a Test of Wills, Japanese Fighter Pilots Confront Chinese | False | By Martin Fackler | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/as-hillary-clinton-stays-quiet-about-private-emails-republicans-seize-moment-to-criticize-her.html | As Hillary Clinton Stays Quiet About Private Emails, Republicans Seize Moment to Criticize Her | False | By Alan Rappeport | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/movies/dc-and-marvel-beware-valiant-is-to-make-films.html | DC and Marvel, Beware: Valiant Is to Make Films | False | By George Gene Gustines | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/joe-girardi-hopes-to-coax-yankees-into-another-playoff-race.html | Yankeesâ€™ Skipper Plugs Holes in a Leaky Ship | False | By Michael Powell | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/media/betting-against-the-cable-bundle.html | Providerâ€™s Dispute With Viacom Highlights Skirmish Over the Cable Bundle | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/the-best-route-once-sacred-cabby-wisdom-takes-a-back-seat.html | In New Exam for Cabbies, Knowledge of Streets Takes a Back Seat | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/fate-of-defendant-in-patz-murder-trial-could-hinge-on-jurys-view-of-his-sanity.html | Two Portrayals of Patz Suspect: Manipulative, or Mentally Ill | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/middleeast/race-in-iraq-and-syria-to-record-and-shield-art-falling-to-isis.html | Race in Iraq and Syria to Record and Shield Art Falling to ISIS | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/macon-coliseum-in-georgia-hosts-six-state-high-school-championships.html | A Nexus for Titles Has Its Day | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/theater/review-the-audience-with-helen-mirren-opens-on-broadway.html | Review: Helen Mirren Stars in â€˜The Audienceâ€™ on Broadway | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/in-new-york-efforts-to-raise-awareness-of-womens-struggles.html | New York City Officials Cite Progress on Womenâ€™s Issues at March | False | By Nikita Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/soccer/new-york-city-fc-and-orlando-city-sc-play-to-a-1-1-draw-in-mls-debut.html | M.L.S.â€™s Newest Clubs Make Ugly Debut, but Sellout Crowd Sees Plenty of Charm | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/crypt-at-st-patricks-cathedral-is-made-ready-to-receive-a-cardinal.html | Crypt at St. Patrickâ€™s Cathedral Is Made Ready to Receive a Cardinal | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/hillary-clinton-faces-test-of-record-aiding-women.html | Hillary Clinton Faces Test of Record as Womenâ€™s Advocate | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/winning-lottery-numbers-for-march-8-2015.html | Winning Lottery Numbers for March 8, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/ncaabasketball/wisconsin-dominates-flustering-ohio-state-and-its-star-freshman.html | Wisconsin Dominates, Flustering Ohio State and Its Star Freshman | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-16 | https://www.nytimes.com/2015/03/09/nyregion/lawrence-r-scanlon-jr-union-leader-dies-at-65.html | Lawrence R. Scanlon Jr., Union Leader, Dies at 65 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/ncaabasketball/a-coach-woven-in-syracuses-fabric-oversees-its-unraveling.html | A Coach Woven in Syracuseâ€™s Fabric Oversees Its Unraveling | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/dodgers-yasiel-puig-pursues-substance-to-match-his-swagger.html | Dodgersâ€™ Yasiel Puig Moves to Match Swagger With Heads-Up Play | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/golf/rededicated-to-his-game-and-himself-dustin-johnson-prevails-at-doral.html | Rededicated to His Game and Himself, Dustin Johnson Prevails at Doral | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/as-the-jinx-airs-inquiry-into-death-of-dursts-friend-is-said-to-be-reopened.html | As â€˜The Jinxâ€™ Airs, Inquiry Into Death of Durstâ€™s Friend Is Said to Be Reopened | False | By Charles V. Bagli | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/fraternity-closed-at-oklahoma-after-video-of-racist-chant.html | University of Oklahoma Fraternity Closed After Racist Video Is Posted Online | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/pageoneplus/corrections-march-9-2015.html | Corrections: March 9, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/when-food-is-wasted-many-ills-come-to-the-fore.html | When Food Is Wasted, Many Ills Come to the Fore | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/our-navy-is-big-enough.html | Our Navy Is Big Enough | False | By Gregg Easterbrook | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/the-worlds-problem-with-sex-ed.html | The Worldâ€šÃ„Ã´s Problem With Sex Ed | False | By Jonathan Zimmerman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/paul-krugman-partying-like-its-1995.html | Partying Like Itâ€šÃ„Ã´s 1995 | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/no-cause-to-delay-the-afghan-pullout.html | No Cause to Delay the Afghan Pullout | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-reckless-call-from-the-senates-leader.html | A Reckless Call From the Senateâ€šÃ„Ã´s Leader | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-complicated-future-for-a-banlieue-on-the-outskirts-of-paris.html | A Complicated Future for a Banlieue on the Outskirts of Paris | False | By Mira Kamdar | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/treating-women-for-depression.html | Treating Women for Depression | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/boris-nemtsov-killing.html | Chechen Links Boris Nemtsov Killing to Charlie Hebdo Cartoons | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/technology/apple-watch-event.html | Apple Watch Success Will Hinge on Apps | False | By Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/forsteve-russell-a-relaxing-post-after-helping-to-capture-saddam-hussein.html | ForÂ¬â€ Steve Russell, a Relaxing Post After Helping to Capture Saddam Hussein | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/warning-new-york-city-to-prepare-as-its-residents-grow-older.html | Warning New York City to Prepare as Its Population Ages | False | By Mireya Navarro | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/the-far-reaching-effects-of-a-fall/ | The Far-Reaching Effects of a Fall | False | By Jane E. Brody | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/skiing/two-teenagers-from-a-beach-town-lead-resurrection-of-us-aerial-skiing.html | Friends From Beach Town Propel Aerialsâ€šÃ„Ã´ Renewal | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/greece-eurozone-finance-ministers.html | Greeceâ€šÃ„Ã´s Tense Talks With Its Creditors Escalate to the Next Phase | False | By James Kanter and Niki Kitsantonis | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/matthew-dancona-britains-time-of-turbulence.html | Britainâ€šÃ„Ã´s Time of Turbulence | False | By Matthew dâ€šÃ„Â´Ancona | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/upshot/hillary-clinton-and-2016.html | When a Presidential Nominating Contest Isnâ€šÃ„Ã´t a Contest | False | By David Leonhardt | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/gm-to-buy-back-5-billion-in-company-stock-and-avert-proxy-fight.html | G.M. to Buy Back $5 Billion of Its Stock | False | By Bill Vlasic | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/alcoa-to-buy-titanium-maker-rti-for-1-5-billion-expanding-reach-in-aerospace.html | Alcoa in Deal for Supplier to Aerospace Operations | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/09/opinion/embracing-the-other-italy.html | Embracing the Other Italy | False | By Marco Mancassola | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/09/sports/tennis/roger-federer-seeks-new-experiences-to-sustain-his-career.html | Roger Federer Seeks New Experiences to Sustain His Career | False | By Christopher Clarey | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/a-tiny-bird-still-lives.html | A Tiny Bird Still Lives | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/south-korea-split-over-how-to-react-to-attack-on-us-ambassador-mark-lippert.html | South Koreans Divided on Reactions to Knife Attack on U.S. Ambassador Mark Lippert | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/upshot/hillary-clinton-is-more-vulnerable-in-2016-than-you-think.html | Hillary Clinton Is More Vulnerable in 2016 Than You Think | False | By Nate Cohn | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/un-finds-alarmingly-high-levels-of-violence-against-women.html | U.N. Reveals â€šÃ„Â²Alarmingly Highâ€šÃ„Â´ Levels of Violence Against Women | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/sharp-fall-in-mcdonalds-sales-blamed-on-competition-and-changing-tastes.html | Changing Tastes Blamed for Slide at McDonaldâ€šÃ„Ã´s | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.blogs.nytimes.com/2015/03/09/leon-wieseltier-takes-new-humanities-post-at-brookings/ | Leon Wieseltier Takes New Humanities Post at Brookings | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/international/ecb-bond-buying-program-quantitative-easing.html | Quiet Start to Central Bank Bond-Buying Program for the Eurozone | False | By Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/international/review-rome-operas-tosca-resurrects-puccinis-original-material.html | Review: Rome Operaâ€šÃ„Ã´s â€šÃ„Â²Toscaâ€šÃ„Â´ Resurrects Pucciniâ€šÃ„Ã´s Original Material | False | By George Loomis | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/what-sri-lanka-must-do.html | What Sri Lanka Must Do | False | | 2015-05-15 | TX 8-157-169 |
| 2015-03-09 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/un-reforms-and-human-rights.html | U.N. Reforms and Human Rights | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-02-26 | https://www.nytimes.com/2015/02/25/opinion/confronting-islamic-extremism.html | Confronting Islamic Extremism | False | | 2015-05-15 | TX 8-157-169 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/soccer/homare-sawa-mainstay-of-japanese-womens-national-team-is-left-off-roster-at-algarve-cup.html | Japanese Women Play Without Their Superstar | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/mall-operator-simon-property-makes-22-4-billion-hostile-bid-for-macerich.html | Mall Owner Simon Property Bids for Rival Macerich to Aim at High-End Shoppers | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/gov-scott-walker-of-wisconsin-signs-right-to-work-bill.html | Unions Suffer Latest Defeat in Midwest With Signing of Wisconsin Measure | False | By Monica Davey | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/secede-republic-claims-texas-never-joined-us.html | Secede? Separatists Claim Texas Never Joined United States | False | By Manny Fernandez | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/in-chavez-maduro-trusts-maybe-to-his-detriment-and-venezuelas.html | In Chšâ€šÃ„Â²vez, Maduro Trusts, Maybe to His Detriment and Venezuelaâ€šÃ„Ã´s | False | By William Neuman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/red-bull-music-academy-announces-its-new-york-program-including-performances-by-fka-twigs/ | Red Bull Music Academy New York Program to Include FKA Twigs | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/ebola-stricken-countries-lagged-in-health-systems.html | Ebola-Stricken Countries Lagged in Health Systems | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/big-credit-reporting-agencies-to-overhaul-error-fixing-process.html | TransUnion, Equifax and Experian Agree to Overhaul Credit Reporting Practices | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/justices-may-weigh-cases-of-alabama-judges-overriding-juries.html | Justices May Review Capital Cases in Which Judges Overrode Juries | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/10qna.html | Hand-Wringing Over Bacteria | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/politics/first-draft/2015/03/09/kevin-spacey-to-narrate-2016-election-series-for-cnn/ | Kevin Spacey to Narrate 2016 Election Series for CNN | False | By Nick Corasaniti | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/a-praying-mantiss-spin-on-body-control.html | A Praying Mantisâ€šÃ„Ã´s Spin on Body Control | False | By James Gorman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/claudine-pepin-teaches-cooking-for-kids.html | Claudine Pišâ€šÃ©pin Teaches Cooking for Kids | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/madonna-lanza-su-nuevo-disco-rebel-heart-y-reflexiona-sobre-su-trayectoria.html | Madonna lanza su nuevo disco â€šÃ„Â²Rebel Heartâ€šÃ„Â´ y reflexiona sobre su trayectoria | False | Por Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/public-mourning-for-cardinal-egan-begins-with-simple-ceremony.html | With Simple Bow, Public Mourning for Cardinal Egan Begins | False | By Sharon Otterman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/university-of-oklahoma-cuts-ties-to-fraternity-after-racist-videos-surface.html | Fraternity Is Closed Over Video With Slurs | False | By Manny Fernandez and Richard Pišâ€šÃ©rez-Pešâ€šÃ±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/rust-offers-an-engrossing-look-at-corrosion.html | In â€šÃ„Â²Rust,â€šÃ„Â´ Corrosion is the Character | False | By Gregory Cowles | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/25-million-to-support-the-arts-in-miami-and-south-florida/ | $25 Million to Support the Arts in Miami and South Florida | False | By Daniel McDermon | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/a-time-to-avoid-anxiety-drugs/ | A Time to Avoid Anxiety Drugs | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/obama-kicks-off-us-effort-to-fill-high-paying-tech-jobs.html | Obama Opens U.S. Effort to Fill High-Paying Tech Jobs | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/ncaabasketball/misdeeds-at-syracuse-are-traced-to-unlikely-place-ymca.html | Activities at Y.M.C.A.: Laps, Yoga and Helping Syracuse Cheat | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/fashion/from-givenchy-to-stella-mccartney-paris-fashion-week-2015.html | From Givenchy to Stella McCartney: Rebelling Against the Tyranny of the New | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/hbo-streaming-to-start-in-april-on-apple-devices-only.html | HBOâ€šÃ„Ã´s Streaming Service Will Start in April, Initially on Apple Devices Only | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/obama-freezes-assets-of-seven-venezuelan-officials.html | Obama Order Freezes Assets of 7 Officials in Venezuela | False | By William Neuman | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/farmers-put-down-the-plow-for-more-productive-soil.html | Farmers Put Down the Plow for More Productive Soil | False | By Erica Goode | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/putin-contrary-to-earlier-assertions-suggests-planning-to-seize-crimea-started-in-early-2014.html | Putin Contradicts Claims on Annexation of Crimea | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/blocking-the-paths-to-suicide.html | Blocking the Paths to Suicide | False | By Celia Watson Seupel | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/plant-is-picky-over-whats-sticking-its-beak-in.html | Discerning Plant Picks Its Pollinators | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/supreme-court-sides-with-amtrak-with-some-distaste.html | Supreme Court Sides With Amtrak, With Some Distaste | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/dining/stricter-oversight-ordered-for-animal-research-at-nebraska-center.html | Stricter Oversight Ordered for Animal Research at Nebraska Center | False | By Michael Moss | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/stolen-michelangelo-documents-are-offered-to-vatican-for-a-price.html | Mystery Surrounds Offer to Sell Michelangelo Documents Stolen From the Vatican | False | By Jim Yardley | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/fashion/kenzo-humberto-leon-carol-lim-ungaro-paris-fashion-week-2015.html | Woman as Warrior, From Kenzo | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-15 | https://tmagazine.blogs.nytimes.com/2015/03/09/the-most-memorable-costumes-of-mad-men-get-the-museum-treatment/ | The Most Memorable Costumes of â€šÃ„Ã´Mad Menâ€šÃ„Ã´ Get the Museum Treatment | False | By Eviana Hartman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/keeping-your-hair-in-chemo/ | Keeping Your Hair in Chemo | False | By Tara Parker-Pope | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/new-umberto-eco-novel-numero-zero-coming-this-fall/ | New Umberto Eco Novel, â€šÃ„Ã´Numero Zero,â€šÃ„Ã´ Coming This Fall | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/white-house-faults-gop-senators-letter-to-irans-leaders.html | G.O.P. Senatorsâ€šÃ„Ã´ Letter to Iran About Nuclear Deal Angers White House | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/sam-simon-who-helped-shape-the-simpsons-dies-at-59.html | Sam Simon, 59, Dies; Guided â€šÃ„Ã²The Simpsons,â€šÃ„Ã´ Then Shared His Profits | False | By William Yardley | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/fighting-back-against-malware.html | Fighting Back Against Malware | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/no-cure-for-bad-timing/ | No Cure for Bad Timing | False | By Abigail Zuger, M.d. | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/militants-kill-three-police-officers-in-egypt-as-violent-attacks-spread.html | Militants Kill Three Police Officers in Egypt as Violent Attacks Spread | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/books/review-discontent-and-its-civilizations-mohsin-hamid-at-home-in-three-lands.html | Review: â€šÃ„Ã²Discontent and Its Civilizations,â€šÃ„Ã´: Mohsin Hamid at Home in Three Lands | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/hockey/looking-back-at-the-rangers-islanders-rivalry.html | Tracing a Seasoned Rivalry to Its Birth at Nassau Coliseum | False | By Gerald Eskenazi | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/science/best-selling-science-books.html | Best-Selling Science Books | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-bambi-kaffeehaus-mixes-up-an-absurdist-linguistic-orgy.html | Review: â€šÃ„Ã²Bambi_____/Kaffeehausâ€šÃ„Ã´ Mixes Up an Absurdist Linguistic Orgy | False | By Claudia La Rocco | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-04 | https://www.nytimes.com/2015/03/04/universal/es/pesticidas-se-interponen-ante-el-auge-de-los-vinos-naturales-en-francia.html | Pesticidas se interponen ante el auge de los vinos naturales en Francia | False | Por Elaine Sciolino | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/protection-without-a-vaccine.html | Protection Without a Vaccine | False | By Carl Zimmer | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-elliott-carter-premiere-and-levine-withdrawal-with-met-chamber-ensemble.html | Review: Elliott Carter Premiere and Levine Withdrawal With Met Chamber Ensemble | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/despite-crackdown-path-to-join-isis-often-winds-through-porous-turkish-border.html | A Path to ISIS, Through a Porous Turkish Border | False | By Tim Arango and Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/raised-by-pilots-and-a-master-of-the-overhead-bin.html | Daughter of Pilots, and Master of the Overhead Bin | False | By Jennifer Kushell | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-the-liquid-plain-a-naomi-wallace-drama-at-the-signature-theater.html | Review: â€šÃ„Ã²The Liquid Plain,â€šÃ„Ã´ a Naomi Wallace Drama at the Signature Theater | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/randall-miller-film-director-pleads-guilty-in-midnight-rider-manslaughter-trial.html | Randall Miller, Film Director, Pleads Guilty in â€šÃ„Ã²Midnight Riderâ€šÃ„Ã´ Manslaughter Trial | False | By Michael Cieply | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/precheck-expansion-plan-raises-privacy-concerns.html | PreCheck Expansion Plan Raises Privacy Concerns | False | By Joe Sharkey | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/videos-at-trial-capture-carnage-and-perpetrators-of-boston-marathon-bombing.html | Videos at Tsarnaev Trial Show Carnage and Suspects in Boston Marathon Bombings | False | By Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/smart-luggage-for-the-connected-age.html | Smart Luggage for the Connected Age | False | By Jane L. Levere | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-fashions-for-men-a-revival-at-the-mint-theater.html | Review: â€šÃ„Â²Fashions for Men,â€šÃ„Â´ a Revival at the Mint Theater | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-woyzeck-fjf-is-a-quixotic-adaptation-at-the-new-ohio-theater.html | Review: â€šÃ„Â²Woyzeck, FJFâ€šÃ„Â´ Is a Quixotic Adaptation at the New Ohio Theater | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/review-in-powers-bad-guys-with-superhero-status.html | Review: In â€šÃ„Â²Powers,â€šÃ„Â´ Bad Guys With Superhero Status | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/books/erik-larson-author-of-dead-wake-seizes-historical-mysteries.html | Erik Larson, Author of â€šÃ„Â²Dead Wake,â€šÃ„Â´ Seizes Historical Mysteries | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/dance/robert-swinston-a-merce-cunningham-disciple-brings-his-troupe-to-new-york-for-a-debut.html | Robert Swinston, a Merce Cunningham Disciple, Brings His Troupe to New York for a Debut | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/review-looks-like-laury-sounds-like-laury-a-documentary-of-dementia.html | Review: â€šÃ„Â²Looks Like Laury, Sounds Like Laury,â€šÃ„Â´ a Documentary of Dementia | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/hope-for-colombias-peace-process.html | Hope for Colombiaâ€šÃ„Â´s Peace Process | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/in-russia-the-well-for-corporate-bailouts-might-run-dry.html | Russiaâ€šÃ„Â´s Well for Corporate Bailouts Appears to Be Running Dry | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/smallbusiness/small-business-leaders-wage-counteroffensive-to-save-export-import-bank.html | Tea Party Divided by Export-Import Bank | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-the-manchurian-candidate-eagerly-awaited-has-premiere-in-st-paul.html | Review: â€šÃ„Â²The Manchurian Candidate,â€šÃ„Â´ Eagerly Awaited, Has Premiere in St. Paul | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/panel-seeks-more-time-for-gaza-war-crimes-inquiry.html | Panel Seeks More Time for Gaza War-Crimes Inquiry | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-08 | https://www.nytimes.com/2015/03/08/universal/es/viajes-en-ecuador-joyas-escondidas-en-la-costa-de-esmeraldas.html | Viajes: En Ecuador, joyas escondidas en la costa de Esmeraldas | False | Por Geoff Bendeck | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/un-presses-north-korea-to-account-for-abductions.html | U.N. Presses North Korea to Account for Abductions | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/reviews-of-purity-ring-sarah-bethe-nelson-and-jacky-terrasson.html | Reviews of Purity Ring, Sarah Bethe Nelson and Jacky Terrasson | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-new-york-youth-symphony-and-the-choir-of-st-luke-in-the-fields-perform.html | Review: New York Youth Symphony and the Choir of St. Luke in the Fields Perform | False | By Corinna da Fonseca-Wollheim and James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/credit-suisse-chief-said-to-be-set-to-step-down.html | Credit Suisse Says Its Chief Executive Is Stepping Down | False | By Jessica Silver-Greenberg and Jenny Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/to-connect-with-voters-candidates-spin-tales-of-working-class-roots.html | White House Hopefuls Highlight Working-Class Struggles: Their Own | False | By Jonathan Martin | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/state-judge-to-take-charge-of-city-cases-in-ferguson.html | Missouri Court Assigns a State Judge to Handle Ferguson Cases | False | By Eli Yokley and John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/africa/court-seeks-united-nations-action-on-sudan.html | International Criminal Court Seeks U.N. Action on Sudan | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/hillary-clinton-prepares-to-address-her-use-of-private-email-as-secretary-of-state.html | Hillary Clinton Prepares to Address Her Use of Private Email as Secretary of State | False | By Nick Corasaniti | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/africa/neighbors-of-nigeria-take-on-boko-haram.html | Neighbors of Nigeria Take On Boko Haram | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/fbi-interviewed-harry-reid-last-year-in-menendez-inquiry.html | F.B.I. Interviewed Harry Reid Last Year in Menendez Inquiry | False | By Carl Hulse and Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/in-france-gleeden-an-extramarital-dating-site-unsettles-the-land-of-discreet-affairs.html | Extramarital Dating Site Unsettles the Land of Discreet Affairs | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/technology/personaltech/apple-watch-displays-your-digital-world-at-a-glance.html | Apple Watch Displays Your Digital World, at a Glance | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/assembly-democrats-reject-cuomos-education-reform-plans.html | Assembly Democrats Reject Cuomoâ€šÃ„Ã´s Education Reform Plans | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us-immigration-authorities-arrest-foreigners-convicted-of-crimes.html | U.S. Immigration Authorities Arrest Foreigners Convicted of Crimes | False | By Julia Preston | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/reggie-jackson-to-auction-off-sign-from-old-yankee-stadium.html | Reggie Jackson to Auction Off Sign From Old Yankee Stadium | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/10/arts/music/lew-soloff-trumpeter-for-blood-sweat-and-tears-dies-at-71.html | Lew Soloff, Trumpeter for Blood, Sweat and Tears, Dies at 71 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/on-marijuana-bratton-and-de-blasio-back-policy-but-still-show-divide.html | Bratton and de Blasio Offering Mixed Signals Over Marijuana | False | By J. David Goodman and Matt Flegenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/pnc-joins-banks-not-financing-mountaintop-coal-removal.html | A New Tack in the War on Mining Mountains | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/after-star-tulowitzki-recovers-rockies-hope-they-will-too.html | Rockies Hope That Once Troy Tulowitzki Recovers, They Will, Too | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/tech-blog-gigaom-abruptly-shuts-down.html | Tech Blog GigaOm Abruptly Shuts Down | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/after-joe-maddon-kevin-cash-37-takes-charge-for-the-rays.html | Rays Welcome Hot Prospect: A Manager Born in 1977 | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/budget-office-again-reduces-its-estimate-on-cost-of-the-affordable-care-act.html | Budget Office Again Reduces Its Estimate on Cost of the Affordable Care Act | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/chunk-of-new-jerseys-money-from-exxon-settlement-is-to-go-to-legal-fees.html | Chunk of New Jerseyâ€šÃ„Ã´s Money From Exxon Settlement Is to Go to Legal Fees | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/suspect-in-etan-patz-case-had-hallucinations-his-daughter-says.html | Suspect in Etan Patz Case Had Hallucinations, His Daughter Says | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/safety-of-herbal-supplements-pulls-prosecutors-together/ | Safety of Herbal Supplements Pulls Prosecutors Together | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/lisa-bonchek-adams-dies-at-45-chronicled-fight-with-breast-cancer.html | Lisa Bonchek Adams Dies at 45; Chronicled Fight With Breast Cancer | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/golf/dustin-johnsons-case-is-a-compelling-argument-for-transparency.html | Dustin Johnsonâ€šÃ„Ã´s Case Is a Compelling Argument for Transparency | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/a-battle-for-light-and-air-at-an-upper-east-side-building.html | A Battle for Light and Air at an Upper East Side Building | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/new-yorks-first-taste-of-spring.html | New Yorkâ€šÃ„Ã´s First Taste of Spring | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/iran-us-offers-5-million-for-news-on-ex-fbi-agent.html | Iran: U.S. Offers $5 Million for News on Ex-F.B.I. Agent | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/4-homes-badly-damaged-in-brooklyn-fire.html | 4 Homes Are Badly Damaged in a Brooklyn Fire | False | By Ashley Southall and John Surico | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/ncaabasketball/like-kentucky-men-princeton-women-close-in-on-perfection.html | Like Kentucky Men, Princeton Women Close In on Perfection | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/pilots-say-brakes-didnt-slow-jet-that-slid-off-runway-at-la-guardia.html | Pilots Say Brakes Didnâ€šÃ„Ã´t Slow Jet That Slid Off Runway at La Guardia | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/winning-lottery-numbers-for-march-9-2015.html | Winning Lottery Numbers for March 9, 2015 | False | | | |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/new-york-state-changes-plan-to-reduce-its-swan-population.html | New York State Changes Plan to Reduce Its Swan Population | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/naked-black-man-fatally-shot-by-white-police-officer-in-georgia.html | Naked Black Man Fatally Shot by White Police Officer in Georgia | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/china-dalai-lama-supporter-burns-herself-in-protest.html | China: Dalai Lama Supporter Burns Herself in Protest | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/armenian-leaders-establish-rights-award-to-commemorate-centenary-of-genocide.html | Armenian Leaders Establish Rights Award to Commemorate Centenary of Genocide | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/as-redskins-issue-splits-upstate-community-district-is-in-no-rush-to-decide.html | As â€šÃ„Ã²Redskinsâ€šÃ„Ã´ Issue Splits Upstate Community, District Is in No Rush to Decide | False | By Matt Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/helicopters-crash-in-argentina-10-are-killed.html | French Olympians Among 10 Killed in Helicopter Crash in Argentina | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/mayor-de-blasio-is-quietly-soliciting-donations-for-future-policy-battles.html | De Blasio Said to Seek Donations for Nonprofit to Promote His Policy Goals | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/pageoneplus/corrections-march-10-2015.html | Corrections: March 10, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/unsolved-not-supernatural.html | Unsolved, Not Supernatural | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/obama-at-selma.html | Obama at Selma | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/gop-insurance-plan.html | G.O.P. Insurance Plan | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/suffering-in-gaza-who-is-to-blame.html | Suffering in Gaza: Who Is to Blame? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/david-brooks-the-cost-of-relativism.html | The Cost of Relativism | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/dont-starve-the-census.html | Donâ€šÃ„Â´t Starve the Census | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/an-elephants-life-captivity-to-retirement.html | An Elephantâ€šÃ„Â´s Life: Captivity to Retirement | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/elusive-justice-in-wisconsin.html | Elusive Justice in Wisconsin | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/end-the-ethanol-rip-off.html | End the Ethanol Rip-Off | False | By Robert Bryce | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/stop-spying-on-wikipedia-users.html | Stop Spying on Wikipedia Users | False | By Jimmy Wales and Lila Tretikov | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/mark-lippert-leaves-hospital-vowing-to-stay-open-and-friendly-in-south-korea.html | Leaving Hospital, U.S. Envoy Vows to Stay â€šÃ„Â²Open and Friendlyâ€šÃ„Â´ in South Korea | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/joe-nocera-college-for-a-new-age.html | College for a New Age | False | By Joe Nocera | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/matthew-barney-artist-and-ex-boyfriend-gets-museum-show-in-los-angeles/ | Matthew Barney Gets Museum Show of His Own in Los Angeles | False | By Deborah Solomon | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/victim-gives-athletes-a-firsthand-account-of-violence-against-women.html | Royals Hear a Personal Plea to End Violence Against Women | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/economy/as-demand-for-welders-resurges-community-colleges-offer-classes.html | As Demand for Welders Resurges, Community Colleges Offer Classes | False | By Patricia Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/with-foreign-leaders-obama-keeps-it-mostly-business.html | In Relating to Foreign Leaders, Obama Keeps It Mostly Business | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/kim-gordons-girl-in-a-band.html | Kim Gordonâ€šÃ„Â´s â€šÃ„Â²Girl in a Bandâ€šÃ„Â´ | False | By Questlove | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-musical-brain-stories-by-cesar-aira.html | â€šÃ„Â²The Musical Brain,â€šÃ„Â´ Stories by Cã©sÃ©ar Aira | False | By Patti Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/apps-to-help-navigate-cruise-lines.html | Apps to Help Navigate Cruise Lines | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/cricket/another-cricket-world-cup-ends-in-failure-for-england.html | Another Cricket World Cup Ends in Failure for England | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/aldermore-is-valued-at-982-million-in-london-ipo.html | Aldermore Is Valued at $982 Million in London I.P.O. | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/soccer/in-fa-cup-manchester-united-stung-by-the-player-they-let-go.html | In F.A. Cup, Manchester United Stung by the Player They Let Go | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/roger-cohen-where-the-road-from-auschwitz-ends.html | Where the Road From Auschwitz Ends | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/verisk-analytics-agrees-to-buy-scottish-energy-research-firm-wood-mackenzie.html | Verisk Analytics Agrees to Buy Scottish Energy Research Firm | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/philippines-battling-rebels-on-2-fronts-setting-off-refugee-crisis.html | Refugee Crisis in Philippines as Peace Deal Is at Risk | False | By Floyd Whaley | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/from-jamaica-to-minnesota-to-myself.html | From Jamaica to Minnesota to Myself | False | By Marlon James | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/you-and-i-change-our-minds-politicians-evolve.html | You and I Change Our Minds. Politicians â€šÃ„Â²Evolve.â€šÃ„Â´ | False | By Mark Leibovich | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/re-my-saga.html | Re: My Saga, Part 1 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/beijings-fear-of-technology.html | Beijingâ€šÃ„Â´s Fear of Technology | False | By James Zimmerman | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/france-olympians-helicopter-crash-dropped.html | 3 French Athletes Are Mourned After Argentine Air Crash | False | By Aurelien Breeden and Jonathan Gilbert | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/president-of-harlem-school-of-the-arts-to-step-down/ | President of Harlem School of the Arts to Step Down | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/herzog-emerging-as-credible-challenge-to-netanyahu-in-israeli-race.html | Herzog Emerging as Credible Challenge to Netanyahu in Israeli Race | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/patrick-chappatte-introducing-the-apple-watch.html | Introducing the Apple Watch | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/bon-appetit-moves-to-a-new-home-at-1-world-trade-center.html | Bon Appãˆâ€tit Moves to a New Home and Into the Kitchen Youâ€šÃ¬Ã„ˆÂ´ve Always Wanted | False | By Julie Satow | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/should-an-authors-intentions-matter.html | Should an Authorâ€šÃ¬Ã„ˆÂ´s Intentions Matter? | False | By Zoe Heller and Adam Kirsch | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/craig-claibornes-classic-billi-bi.html | Craig Claiborneâ€šÃ¬Ã„ˆÂ´s Classic Billi Bi | False | By Sam Sifton | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/hillary-clinton-email.html | Hillary Clinton Tries to Quell Controversy Over Private Email | False | By Amy Chozick and Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/annoyance-theater-moves-brooklyn-into-comedy-theater-scene.html | Annoyance Theater Moves Brooklyn Into Comedy Theater Scene | False | By Jason Zinoman | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/bain-capital-to-buy-security-firm-blue-coat-systems-for-2-4-billion.html | Bain Capital to Buy Security Firm Blue Coat Systems for $2.4 Billion | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/judge-blocking-obama-on-immigration-has-reputation-for-fairness-in-texas.html | Judge Blocking Plan for Immigrants Is Praised as Fair in Texas | False | By Julia Preston | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/after-jobs-dry-up-what-then.html | After Jobs Dry Up, What Then? | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/zap-mets-vic-black-is-learning-how-to-enjoy-spring-training.html | Zap! Pow! With Xboxâ€šÃ¬Ã„ˆÂ´s Help, Metsâ€šÃ¬Ã„ˆÂ´ Black Battles Stress of Spring Training | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-13 | https://www.nytimes.com/2015/03/13/automobiles/video-review-the-bmw-i3-offers-a-glimpse-of-the-future.html | Video Review: The BMW i3 Offers a Glimpse of the Future | False | By Tom Voelk | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/emmylou-harris-and-evelyn-glennie-share-polar-music-prize/ | Emmylou Harris and Evelyn Glennie Share Polar Music Prize | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/maria-guarnaschellis-ode-to-a-sicilian-urn.html | Maria Guarnaschelliâ€šÃ¬Ã„ˆÂ´s Ode to a Sicilian Urn | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/claude-sitton-times-reporter-who-covered-south-in-civil-rights-era-dies-at-89.html | Claude Sitton, 89, Acclaimed Civil Rights Reporter, Dies | False | By Dennis Hevesi | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/africa/isis-seizes-opportunity-in-libyas-turmoil.html | ISISâ€šÃ¬â€žÂ¢ Finds New Frontier in Chaotic Libya | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/bronx-man-is-charged-in-la-guardia-airport-laser-case.html | Bronx Man Accused of Shining Laser Beam at Planes | False | By Al Baker and Winnie Hu | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/benjamin-netanyahu-isaac-herzog-israeli-prime-minister-race.html | As Election Day Nears, Benjamin Netanyahu Talks of a â€šÃ¬Ã„ˆÂ´Worldwideâ€šÃ¬Ã„ˆÂ´ Effort to Defeat Him | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/claude-sitton-excerpt-an-eyewitness-account.html | An Eyewitness | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-07 | https://www.nytimes.com/2015/03/07/universal/es/en-el-museo-del-prado-visitantes-invidentes-pueden-tocar-obras-maestras.html | En el Museo del Prado, visitantes invidentes pueden tocar obras maestras | False | Por Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/republican-moves-imperil-democratic-cooperation-on-iran.html | Irate Democrats Denounce G.O.P on Iran Letter | False | By Jennifer Steinhauer and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/spain-says-arrested-pair-were-part-of-terrorist-plot.html | Spain Says Arrested Pair Were Part of Terrorist Plot | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/piloto-rebelde-surge-como-explicacion-para-el-vuelo-370-de-aerolineas-malasia.html | â€šÃ¬Ã„ˆÂ´Piloto rebeldeâ€šÃ¬Ã„ˆÂ´ surge como principal teorÃâ€ša‰%ˆo.a en desapariciÃ²Ã¬â€šÃ‰%ˆn del vueloÃ¬Ã„ˆÂ´ de AerolÃâ€ša‰%ˆneas Malasia | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/university-of-oklahoma-sigma-alpha-epsilon-racist-fraternity-video.html | As Two Oklahoma Students Are Expelled for Racist Chant, Sigma Alpha Epsilon Vows Wider Inquiry | False | By Manny Fernandez and Richard Pãˆâ€šÃ¬â€¹Â©rez-Peãˆâ€šÃ¬Â±a | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/iraqi-forces-seize-large-parts-tikrit-islamic-state-militants.html | Iraqi and Shiite Forces Seize Large Parts of Tikrit From Islamic State | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/conservative-cleric-chosen-to-lead-iranian-council.html | Conservative Cleric Chosen to Lead Iranian Council | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/restaurant-review-bowery-meat-company-in-the-east-village.html | Restaurant Review: Bowery Meat Company in the East Village | False | By Pete Wells | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/chamblee-georgia-police-shooting-anthony-hill.html | Police Killing of Unarmed Georgia Man Leaves Another Town in Disbelief | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/sri-lanka-grants-bail-to-tamil-activist-jeyakumari-balendran.html | Sri Lanka Grants Bail to Tamil Rights Activist | False | By Gardiner Harris and Dharisha Bastians | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/sorry-ferrets-new-york-citys-ban-will-remain.html | New Yorkâ€š Â„Â´s Health Board Dashes the Hopes of Ferret Fans | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/cardinal-egans-funeral-mass-is-celebrated.html | At Funeral for Cardinal Egan, Who Didnâ€š Â„Â´t Want Spotlight, Focus Is on the Church | False | By Sharon Otterman and Marc Santora | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/11-7-million-americans-have-insurance-under-health-act.html | 86 Percent of Health Law Enrollees Receive Subsidies, White House Says | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/empire-soundtrack-hip-hop-thats-ambiguously-modern.html | â€š Â„Â´Empireâ€š Â„Â´ Soundtrack: Hip-Hop Thatâ€š Â„Â´s Ambiguously Modern | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/fashion/veronique-branquinho-paris-fashion-week-2015.html | In Paris, Vã´s Â©ronique Branquinho Mixes Sex and Serious | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/11/fashion/emily-weiss-of-into-the-gloss-creates-a-skincare-line.html | Emily Weiss: the Beauty Guru for Millennials | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/fashion/staging-vs-style-chanel-saint-laurent-valentino-paris-fashion-week-2015.html | Staging vs. Style: At Chanel, Saint Laurent and Valentino, Which Comes First? | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/theater/review-in-the-man-of-the-hour-back-room-politics-is-ageless.html | Review: In â€š Â„Â´The Man of the Hour,â€š Â„Â´ Back-Room Politics Is Ageless | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/assistant-director-convicted-of-manslaughter-in-midnight-rider-death/ | Assistant Director Convicted of Manslaughter in â€š Â„Â´Midnight Riderâ€š Â„Â´ Death | False | By Michael Cieply | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/science/study-backs-5th-century-historians-date-for-founding-of-armenia.html | Date of Armeniaâ€š Â„Â´s Birth, Given in 5th Century, Gains Credence | False | By Nicholas Wade | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/two-books-look-back-at-fashions-messy-choreography.html | Two Books Look Back at Fashionâ€š Â„Â´s Messy Choreography | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/l-antagoniste-to-open-in-bedford-stuyvesant.html | Lâ€š Â„Â´Antagoniste to Open in Bedford-Stuyvesant | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/emerging-markets-lose-their-luster-as-crises-mount.html | Emerging Markets Lose Their Luster as Crises Mount | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/obama-signs-student-aid-bill-of-rights-to-help-protect-borrowers.html | Obama Signs â€š Â„Â´Student Bill of Rightsâ€š Â„Â´ to Help Protect Borrowers | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/at-white-oak-pastures-grass-fed-beef-is-only-the-beginning.html | At White Oak Pastures, Grass-Fed Beef Is Only the Beginning | False | By Kim Severson | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-07 | https://www.nytimes.com/2015/03/07/universal/es/un-principe-desafia-a-sepp-blatter-por-la-presidencia-de-la-fifa.html | Un prãšÂ©ncipe desafãšÂ©a a Sepp Blatter por la presidencia de la FIFA | False | Por Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/commercial/a-conversation-with-lester-petracca-of-triangle-equities.html | A Conversation With Lester Petracca of Triangle Equities | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/outrage-over-a-gop-letter-to-iran.html | Outrage Over a G.O.P. Letter to Iran | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/soccer/at-home-in-thin-air-bolivian-soccer-clubs-play-over-their-head.html | Bolivian Clubs Are at Home in Thin Air | False | By Ewan MacKenna | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/target-cutting-1700-jobs-mainly-at-headquarters-in-minneapolis.html | Target Cutting 1,700 Jobs, Mainly at Headquarters in Minneapolis | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/daniel-h-weiss-of-haverford-expected-to-be-metropolitan-museums-new-president.html | Metropolitan Museum of Art Names New President: Daniel Weiss | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/julius-rudel-gala-benefits-city-opera-revival-hopes.html | Julius Rudel Gala Benefits City Opera Revival Hopes | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-14 | https://artsbeat.blogs.nytimes.com/2015/03/10/honeymooners-musical-pulled-from-regional-run-eyes-broadway/ | â€š Â„Â´Honeymoonersâ€š Â„Â´ Musical Pulled From Regional Run, Eyes Broadway | False | By Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/books/review-bad-faith-a-dr-paul-a-offit-book-on-religion-and-modern-medicine.html | Review: â€š Â„Â²Bad Faith,â€š Â„Â´ a Dr. Paul A. Offit Book on Religion and Modern Medicine | False | By Mark Oppenheimer | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/dance/review-ratmanskys-the-sleeping-beauty-has-premiere-in-california.html | Review: Ratmanskyâ€™s â€šÃ„Ã²The Sleeping Beautyâ€šÃ„Ã´ Has Premiere in California | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/she-rode-the-waves-and-broke-barriers.html | She Rode the Waves, and Broke Barriers | False | By Christopher Clarey | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/credit-suisse-brady-dougan-tidjane-thiam.html | In Tidjane Thiam, Credit Suisse Gets Risk Expertise | False | By Jenny Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/frei-otto-german-architect-wins-pritzker-prize-posthumously.html | Pritzker Prize for Frei Otto, German Architect, Is Announced After His Death | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/american-symphony-orchestra-trims-programs.html | American Symphony Orchestra Trims Programs | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/review-manon-gets-a-revival-at-the-met.html | Review: â€šÃ„Ã²Manonâ€šÃ„Ã´ Gets a Revival at the Met | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/chasing-world-chess-title-us-recruits-from-abroad.html | Your Move, Grandmaster. (To the U.S., Please.) | False | By Dylan Loeb McClain | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/books/political-jabs-in-ink-at-library-of-congress.html | Political Jabs in Ink at Library of Congress | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/ny-regulator-cracks-down-on-moneymutual.html | Lender Backed by Montel Williams to Pay $2.1 Million Fine | False | By Jessica Silver-Greenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/movies/review-in-of-horses-and-men-the-animals-often-walk-on-two-legs.html | Review: In â€šÃ„Ã²Of Horses and Men,â€šÃ„Ã´ the Animals Often Walk on Two Legs | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/media/blurred-lines-infringed-on-marvin-gaye-copyright-jury-rules.html | â€šÃ„Ã²Blurred Linesâ€šÃ„Ã´ Infringed on Marvin Gaye Copyright, Jury Rules | False | By Ben Sisario and Noah Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/gender-gap-in-education-cuts-both-ways.html | Gender Gap in Education Cuts Both Ways | False | By Eduardo Porter | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://bits.blogs.nytimes.com/2015/03/10/google-c-f-o-is-retiring-to-spend-more-time-with-family-no-really/ | Google C.F.O. Is Retiring to Spend More Time With Family (No, Really) | False | By Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/getting-the-whole-world-online.html | Getting the Whole World Online | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/ncaabasketball/princeton-women-complete-perfect-regular-season.html | Unbeaten Princeton Women Take Seat Next to Kentucky | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/frank-bruni-hillary-clinton-the-email-controversy-and-the-2016-presidential-race.html | Hillaryâ€šÃ„Ã´s Prickly Apologia | False | By Frank Bruni | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/hillary-clintons-email-defense-turns-defensive.html | A Clinton Email Defense That Turned Defensive | False | By Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/citigroups-roaring-revival-on-wall-street.html | Citigroupâ€šÃ„Ã´s Roaring Revival on Wall Street | False | By Peter Eavis | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/11/us/jonell-nash-who-cut-fat-not-flavor-out-of-soul-food-dies-at-72.html | Jonell Nash, Who Cut Fat, Not Flavor, Out of Soul Food, Dies at 72 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/treasury-urged-to-scrutinize-foreign-real-estate-buyers-for-money-laundering-risk.html | Treasury Urged to Scrutinize Foreign Real Estate Buyers for Money-Laundering Risk | False | By Stephanie Saul | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/bbc-suspends-jeremy-clarkson-host-of-top-of-top-gear-after-string-of-warnings.html | BBC Suspends Jeremy Clarkson, Host of â€šÃ„Ã²Top Gear,â€šÃ„Ã´ After String of Warnings | False | By Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/atf-delays-plan-to-ban-popular-type-of-bullets.html | A.T.F. Delays Plan to Ban Popular Type of Bullets | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-10 | 2015-03-18 | https://www.nytimes.com/2015/03/11/world/europe/james-h-molyneaux-who-led-unionists-in-northern-ireland-dies-at-94.html | James H. Molyneaux, Who Led Unionists in Northern Ireland, Dies at 94 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/human-trafficking-bill-hits-a-snag-in-the-senate.html | Human Trafficking Bill Hits a Snag in the Senate | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/11/business/isaac-heller-co-founder-of-remco-and-toymaker-to-a-generation-dies-at-88.html | Isaac Heller, Co-Founder of Remco and Toymaker to a Generation, Dies at 88 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/ferguson-city-manager-resigns.html | FergusonÂâ€ City Manager Cited in Justice Department Report Resigns | False | By John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/christie-defending-exxon-deal-says-environmental-damage-will-be-repaired.html | Christie, Defending Exxon Deal, Says Environmental Damage Will Be Repaired | False | By Kate Zernike and Benjamin Weiser | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/man-shot-in-brooklyn-subway-station.html | Man Killed in Brooklyn Subway Station by Ex-Correction Officer, Authorities Say | False | By Ashley Southall and J. David Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/north-carolina-fines-duke-energy-25-1-million.html | North Carolina Fines Duke Energy $25.1 Million | False | By Jonathan M. Katz | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/the-snow-is-melting-but-what-a-mess-it-left-behind.html | The Snow Is Melting! But What a Mess It Left Behind | False | By Vivian Yee | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/homeowners-try-to-assess-risks-from-chemical-in-floors.html | Homeowners Try to Assess Risks From Chemical in Floors | False | By Aaron M. Kessler and Rachel Abrams | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/obama-said-to-resist-growing-pressure-from-all-sides-to-arm-ukraine.html | Obama Said to Resist Growing Pressure From All Sides to Arm Ukraine | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/city-comptroller-reaches-deals-with-5-companies-on-giving-shareholders-say-on-directors.html | City Comptroller Reaches Deals With 5 Companies on Giving Shareholders Say on Directors | False | By Nikita Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/frei-otto-architect-who-found-inspiration-in-a-post-war-shortage-dies-at-89.html | Frei Otto, Architect, Dies at 89; the Soap Bubble Was an Inspiration | False | By Fred A. Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/top-maryland-democrats-ponder-post-mikulski-options.html | Top Maryland Democrats Ponder Post-Mikulski Options | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/6-decades-on-a-patriotic-plea-still-resonates.html | 6 Decades On, a Patriotic Plea Still Resonates | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/jordanian-city-votes-to-avoid-isis-aesthetic.html | Jordanian City Votes to Avoid ISIS Aesthetic | False | By Rana F. Sweis | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/winning-lottery-numbers-for-march-10-2015.html | Winning Lottery Numbers for March 10, 2015 | False | | | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/politics-and-tradition-collide-over-iran-nuclear-talks.html | Politics and Tradition Collide Over Iran Nuclear Talks | False | By Peter Baker and Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/conflicting-trends-in-complaints-on-police-puzzle-new-york-city-officials.html | Conflicting Trends in Complaints on Police Puzzle New York City Officials | False | By J. David Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/football/darrelle-revis-leaves-patriots-to-return-to-jets.html | Darrelle Revisâ€šÃ„Ã´s Message to Jets Fans: â€šÃ„Â¶New York, Iâ€šÃ„Â´m Coming Homeâ€šÃ„Â´ | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/theater/review-josephine-and-i-a-tribute-show-by-cush-jumbo.html | Review: â€šÃ„Â¶Josephine and I,â€šÃ„Â´ a Tribute Show by Cush Jumbo | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/gamma-rays-may-be-clue-on-dark-matter.html | Gamma Rays May Be Clue on Dark Matter | False | By Dennis Overbye | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/in-spain-rapid-rise-of-leftists-has-a-familiar-ring.html | In Spain, Rapid Rise of Leftists Has a Familiar Ring | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/americas/colombia-president-halts-bombing-of-rebel-camps.html | Colombia President Halts Bombing of Rebel Camps | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/africa/albinos-are-being-hunted-in-eastern-africa-un-says.html | Albinos Are Being Hunted in Eastern Africa, U.N. Says | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/hockey/maple-leafs-season-like-fans-discarded-jerseys-lands-in-a-heap.html | Maple Leafsâ€šÃ„Â´ Season, Like Fansâ€šÃ„Â´ Discarded Jerseys, Lands in a Heap | False | By Matt Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/patz-trial-jury-in-blow-to-defense-is-told-suspect-was-a-longtime-cocaine-addict.html | Patz Trial Jury, in Blow to Defense, Is Told Suspect Was a Longtime Cocaine Addict | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/teacher-in-pornography-case-asked-students-for-photos-prosecutors-say.html | Teacher in Pornography Case Asked Students for Photos, Prosecutors Say | False | By Kate Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/senate-vote-expected-next-week-on-attorney-general-nominee.html | Senate Vote Expected Next Week on Attorney General Nominee | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/baseball/yankees-hire-hideki-matsui-as-adviser-to-general-manager.html | Yankees Hire Hideki Matsui as Adviser to General Manager | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/international/florence-arthaud-celebrated-solo-sailor-dies-at-57.html | Florence Arthaud, Celebrated Solo Sailor, Dies at 57 in Helicopter Crash | False | By Chris Museler | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/hockey/rangers-cut-islanders-lead-on-ice-and-in-standings.html | Rangers Cut Islandersâ€šÃ„Â´ Lead on Ice, and in Standings | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/ncaabasketball/st-francis-falls-short-of-earning-first-ncaa-bid.html | St. Francis Falls Short of Earning First N.C.A.A. Bid | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/women-aim-for-peace-in-korea-with-plan-to-walk-across-Demilitarized-Zone.html | With Plan to Walk Across DMZ, Women Aim for Peace in Korea | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/pageoneplus/corrections-march-11-2015.html | Corrections: March 11, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/media/the-pepsi-challenge-is-returning-but-this-time-for-the-social-media-generation.html | The Pepsi Challenge Is Returning, but This Time for the Social Media Generation | False | By Sydney Ember and Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/lobbying-to-save-a-bullet.html | Lobbying to Save a Bullet | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/tougher-laws-for-safer-streets.html | Tougher Laws for Safer Streets | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/thomas-l-friedman-is-it-sheldons-world.html | Is It Sheldon Adelsonâ€š€Ã„Â´s World? | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/orthodox-jews-and-new-yorks-circumcision-rule.html | Orthodox Jews and New Yorkâ€š€Ã„Â´s Circumcision Rule | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/deploring-isis-destroyer-of-a-civilizations-art.html | Deploring ISIS, Destroyer of a Civilizationâ€š€Ã„Â´s Art | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/a-sensible-bill-on-medical-marijuana.html | A Sensible Bill on Medical Marijuana | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/the-carnage-of-barrel-bombs-in-syria.html | The Carnage of Barrel Bombs in Syria | False | By Abdel | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/in-your-garden-choose-plants-that-help-the-environment.html | The Chickadeeâ€š€Ã„Â´s Guide to Gardening | False | By Douglas W. Tallamy | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/oakland-as-betting-again-on-revamped-roster.html | Aâ€š€Ã„Â´s Betting Again on Revamped Roster | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/tribeca-synagogues-memorable-building-and-stubborn-architect.html | TriBeCa Synagogueâ€š€Ã„Â´s Memorable Building and Stubborn Architect | False | By David W. Dunlap | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/international/for-chinese-economy-steel-goes-from-strength-to-weakness.html | For Chinese Economy, Strengths Are Now Weaknesses | False | By Neil Gough | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/no-classified-emails-by-clinton-some-experts-are-skeptical.html | A Claim of No Classified Emails in a Place That Classifies Routinely | False | By Scott Shane | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/disenchanted-by-civilian-life-veterans-volunteer-to-fight-isis.html | Unsettled at Home, Veterans Volunteer to Fight ISIS | False | By Dave Philipps and Thomas James Brennan | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/can-i-shop-at-hobby-lobby.html | Can I Shop at Hobby Lobby? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/karl-ove-knausgaards-passage-through-america.html | My Saga, Part 2 | False | By Karl Ove Knausgaard | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/cruising-for-all-tastes.html | Cruising for All Tastes | False | By Elaine Glusac | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/reconstructing-marco-polos-journey-east.html | Reconstructing Marco Poloâ€š€Ã„Â´s Journey East | False | By Kenan Christiansen | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/ford-and-helsinki-obama-and-iran.html | Ford and Helsinki, Obama and Iran | False | By Tyler Cullis | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/soccer/pushed-to-brink-real-madrid-holds-on-in-champions-league.html | Pushed to Brink, Real Madrid Holds on in Champions League | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/save-our-trans-atlantic-order.html | Save Our Trans-Atlantic Order | False | By Frank-Walter Steinmeier | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/international/garcia-lorcas-el-publico-is-made-into-opera-at-teatro-real-in-madrid.html | Garcíâ€š ́âˆšâa Lorcaâ€š€Ã„Â´s â€šÃ„Â'El Púâˆš ́âˆ"obîcoâ€šÃ„Â´ Is Made Into Opera at Teatro Real in Madrid | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/canadas-antiterror-gamble.html | Canadaâ€š€Ã„Â´s Antiterror Gamble | False | By Craig Forcese and Kent Roach | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/storing-emails-from-these-senators-will-be-easy-if-they-ever-send-one.html | In Era of Email, Some Senators Do Just Fine Without It | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/early-in-2016-race-clintons-toughest-foe-appears-to-be-the-news-media.html | Early in 2016 Race, Clintonâ€š€Ã„Â´s Toughest Foe Appears to Be the News Media | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/international/review-ralph-fiennes-tears-into-shaws-man-and-superman-in-london.html | Review: Ralph Fiennes Tears Into Shawâ€š€Ã„Â´s â€šÃ„Â'Man and Supermanâ€š€Ã„Â´ in London | False | By Matt Wolf | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/army-helicopter-crash-florida.html | 11 Are Presumed Dead in Army Helicopter Crash as Mangled Metal Washes Ashore | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/censoring-a-film-on-rape.html | Censoring a Film on Rape | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/11/simon-callow-will-be-part-of-brits-off-broadway-festival/ | Simon Callow Will Be Part of Brits Off Broadway Festival | False | By Steven McElroy | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/delhi-to-delay-release-of-air-quality-data.html | Plan to Verify Delhi Pollution Data Raises Suspicions | False | By Gardiner Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/international/in-italy-an-oversupply-of-architects.html | In Italy, an Oversupply of Architects | False | By Stephen Heyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/boerum-hill-brooklyn-urban-energy-brownstone-charm.html | Boerum Hill, Brooklyn: Urban Energy, Brownstone Charm | False | By John Freeman Gill | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/11/google-offers-cheap-storage-for-certain-kinds-of-data/ | Google Offers Cheap Storage for Certain Kinds of Data | False | By Quentin Hardy | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/melissa-james-gibsons-placebo-at-playwrights-horizons.html | Melissa James Gibsonâ€šÃ„Â´s â€šÃ„Â¨Placeboâ€šÃ„Â´ at Playwrights Horizons | False | By Steven McElroy | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/middleeast/isis-ramadi-tikrit-iraqi-army.html | Iraqi Army Cements Hold on Tikrit, but Islamic State Sends a Message | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/criminal-trials-rose-sharply-in-chinas-far-west-in-2014-group-says.html | Criminal Trials Rose Sharply in Chinaâ€šÃ„Â´s Far West in 2014, Group Says | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/the-new-york-philharmonic-and-the-search-for-a-new-music-director.html | Who Should Lead the New York Philharmonic? Five Critics Answer. | False | By Michael Cooper, Anthony Tommasini, Corinna da Fonseca-Wollheim, Zachary Woolfe, David Allen and Vivien Schweitzer | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/nfl-free-agency-shakes-up-rosters-for-better-or-worse.html | The Free Agency Shake-Up, for Better or Worse | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-13 | https://artsbeat.blogs.nytimes.com/2015/03/11/san-diego-opera-names-new-director/ | San Diego Opera Names New Director | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/a-manners-manifesto.html | A Manners Manifesto | False | By Tamar Adler | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/11/vegetarian-diet-may-cut-colon-cancer-risk/ | Vegetarian Diet May Cut Colon Cancer Risk | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/boris-nemtsov-zaur-dadayev-confession-russia.html | Official Raises Doubts on Confession in Nemtsov Case | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-09 | https://www.nytimes.com/2015/03/09/universal/es/crecimiento-del-empleo-para-hispanos-supera-al-de-otros-grupos-en-estados-unidos.html | Crecimiento del empleo para hispanos supera al de otros grupos en Estados Unidos | False | Por Noam Scheiber | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/the-curious-case-of-kanye-wests-stolen-laptop/ | Keep Calm: Kanye Westâ€šÃ„Â´s Laptop Was Not Stolen, Spokesman Says | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/wall-street-bonuses-rose-just-2-last-y-ear.html | Wall St. Bonuses Rose Just 2% in 2014 | False | By William Alden | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaafootball/homeless-former-unc-player-balks-at-offers-to-help-him.html | Homeless Former U.N.C. Player Balks at Efforts to Help Him | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/device-syncing-call-from-computers-and-text-from-tablets.html | Device Syncing: Call From Computers and Text From Tablets | False | By Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/thousands-of-fans-of-suspended-top-gear-host-seek-his-return.html | Fans Petition BBC to Reinstate â€šÃ„Â¨Top Gearâ€šÃ„Â´ Host Jeremy Clarkson | False | By Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/fossil-tells-of-520-million-year-old-creature-like-a-giant-lobster.html | Fossil Tells of 520-Million-Year-Old Creature Like a Giant Lobster | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/11/monty-python-mini-festival-at-tribeca/ | Monty Python Mini-Festival at Tribeca | False | By Stephanie Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/italian-court-upholds-berlusconis-acquittal-in-sex-parties-case.html | Italian Court Upholds Berlusconiâ€šÃ„Â´s Acquittal in Sex Case | False | By Jim Yardley and Gaia Pianigiani | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/what-to-do-in-36-hours-in-los-cabos-mexico.html | 36 Hours in Los Cabos, Mexico | False | By Elaine Glusac | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/learning-apps-outstrip-school-oversight-and-student-privacy-is-among-the-risks.html | Privacy Pitfalls as Education Apps Spread Haphazardly | False | By Natasha Singer | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-05 | https://www.nytimes.com/es/todos-contra-apple-en-el-mercado-de-los-smartphones.html | Todos contra Apple en el mercado de los smartphones | False | Por Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/books/seamus-heaney-work-wins-contest-honoring-irelands-poets-and-its-past.html | Seamus Heaney Work Wins Contest Honoring Irelandâ€šÃ„Â´s Poets and Its Past | False | By Douglas Dalby | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/endo-is-said-to-make-bid-for-salix-pharmaceuticals-that-tops-rival-offer.html | Endo Confirms Bid for Drug Maker Salix, Topping Offer From Valeant | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/as-paris-fashion-week-2015-ends-louis-vuitton-alexander-mcqueen-and-miu-miu.html | At Louis Vuitton, Alexander McQueen and Miu Miu: Romancing the Individual | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/smallbusiness/first-phillie-phanatic-grooming-mascots-of-the-future.html | First Phillie Phanatic, Grooming Mascots of the Future | False | By Robert Strauss | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/jets-said-to-acquire-ryan-fitzpatrick.html | Jets Acquire Ryan Fitzpatrick; Darrelle Revis Says Return Is â€šÃ„Â´Surrealâ€šÃ„Â´ | False | By Tom Pedulla and Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/armed-thieves-take-millions-in-jewels-in-robbery-near-paris.html | Armed Thieves in France Steal Jewels Worth Millions | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/12/fashion/on-top-of-her-paris-fashion-week-agenda-buying-clothes.html | Seeing Fashion Week With Actual Customers in Mind | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-10 | https://www.nytimes.com/2015/03/10/universal/es/editorial-esperanza-para-el-proceso-de-paz-de-colombia.html | Editorial: Esperanza para el proceso de paz de Colombia | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/signature-theater-artistic-director-to-depart/ | Signature Theaterâ€šÃ„Â´s Artistic Director to Depart | False | By Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/nielsen-reports-2-in-5-us-households-subscribe-to-video-streaming-services.html | Nielsen Charts Reach of Video Streaming | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/international/delight-of-dread-as-euro-falls.html | Delight or Dread as Euro Falls | False | By David Jolly | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/africa/ebola-outbreak-could-be-ended-by-summer-un-says.html | Ebola Outbreak Could Be Ended by Summer, U.N. Says | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://bits.blogs.nytimes.com/2015/03/11/f-t-c-sues-directv-saying-it-misled-consumers-about-costs/ | F.T.C. Sues DirecTV, Saying It Misled Consumers About Costs | False | By Rebecca R. Ruiz | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/middleeast/family-of-palestinian-man-killed-by-isis-say-he-wasnt-spying-for-israel.html | Family Denies Palestinian Killed by ISIS Was Spy | False | By Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/god-shammgods-latest-move-at-providence-teaching-as-he-learns.html | Known for a Dribble, God Shammgod Crosses Over to Teaching | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/11/bento-wants-to-be-your-app-matchmaker/ | Bento Wants to Be Your App Matchmaker | False | By Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-13 | https://artsbeat.blogs.nytimes.com/2015/03/11/15-million-gift-for-clark-art-institute/ | $15 Million Gift for Clark Art Institute | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/emily-jenkinss-a-fine-dessert-and-more.html | Emily Jenkinsâ€šÃ„Â´s â€šÃ„Â²A Fine Dessert,â€šÃ„Â´ and More | False | By John Lithgow | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-honest-truth-and-wish-girl.html | â€šÃ„Â²The Honest Truthâ€šÃ„Â´ and â€šÃ„Â²Wish Girlâ€šÃ„Â´ | False | By Cynthia Kadohata | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/echo-by-pam-munoz-ryan.html | â€šÃ„Â²Echo,â€šÃ„Â´ by Pam Muñâ€šÃ±·oz Ryan | False | By John Stephens | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/hold-tight-dont-let-go-by-laura-rose-wagner.html | â€šÃ„Â²Hold Tight, Donâ€šÃ„Â´t Let Go,â€šÃ„Â´ by Laura Rose Wagner | False | By Ibi Zoboi | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/media/global-movie-ticket-sales-rise-1-as-china-surges.html | Global Movie Ticket Sales Rise 1% as China Surges | False | By Michael Cieply | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/metropolitan-museum-of-art-names-an-architect-for-its-new-wing/ | Metropolitan Museum of Art Names an Architect for Its New Wing | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | | https://artsbeat.blogs.nytimes.com/2015/03/11/kelly-clarkson-hits-no-1/ | Kelly Clarkson Hits No. 1 | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/review-maureen-mcgovern-at-54-below-feminism-through-pop.html | Review: Maureen McGovern at 54 Below, Feminism Through Pop | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/chinas-tensions-with-dalai-lama-spill-into-the-afterlife.html | Chinaâ€šÃ„Â´s Tensions With Dalai Lama Spill Into the Afterlife | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/books/review-in-memoir-barney-frank-presses-for-a-results-oriented-philosophy.html | Review: In Memoir, Barney Frank Presses for a Results-Oriented Philosophy | False | By Jonathan Martin | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/10/world/europe/charlie-hebdo-attacks-spur-run-on-newspapers.html | Charlie Hebdo Attacks Spur Run on Newspapers | False | By Celestine Bohlen | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/review-google-chromebook-pixel.html | Review: Google Chromebook Pixel | False | By Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/richard-bransons-virgin-group-sued-by-ex-partner-over-cruise-line-plans.html | Richard Bransonâ€šÃ„Â´s Virgin Group Sued by Ex-Partner Over Cruise Line Plans | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/video-feature-pointing-the-way-to-good-reads-videos-and-music.html | Video Feature: Pointing the Way to Good Reads, Videos and Music | False | By Kit Eaton | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/the-originalist-a-new-play-about-justice-antonin-scalia-by-john-strand.html | â€šÃ„Â¨The Originalist,â€šÃ„Â´ a New Play About Justice Antonin Scalia by John Strand | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealing-with-the-dreaded-bereavement-trip.html | Dealing With the Dreaded Bereavement Trip | False | By Walecia Konrad | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/training-the-mind-to-ward-off-falls.html | Training the Mind to Ward Off Falls | False | By John Hanc | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirement-reality-is-catching-up-with-me.html | Retirement Reality Is Catching Up With Me | False | By John Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/odds-of-being-a-champ-at-95-pretty-good.html | Odds of Being a Champ at 95? Pretty Good | False | By Robert Strauss | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/two-generations-retired-and-together.html | Two Generations, Retired and Together | False | By Fran Hawthorne | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/the-rub-remodel-or-move.html | The Rub: Remodel or Move? | False | By Ann Carrns | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/apps-especially-useful-for-retirees.html | Apps Especially Useful for Retirees | False | By Jonah Engel Bromwich | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/managing-estate-sales-becomes-big-business.html | Managing Estate Sales Becomes Big Business | False | By Alan Feuer | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/live-long-and-prosper-insurance-might-help.html | Live Long and Prosper? Insurance Might Help | False | By John F. Wasik | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/this-health-account-can-add-to-a-nest-egg-too.html | This Health Account Can Add to a Nest Egg Too | False | By John F. Wasik | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/us-banks-pass-stress-tests-but-not-without-some-checkmarks.html | U.S. Banks Pass Stress Tests, Some With an Asterisk | False | By Peter Eavis | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/talk-of-land-sale-divides-southern-californias-slab-city-dwellers.html | Talk of a Sale Fills a Hippie Haven With Bad Vibes | False | By Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/dance/review-compagnie-cndc-angers-dances-cunningham.html | Review: Compagnie CNDC-Angers Dances Cunningham | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/murry-sidlin-conducts-defiant-requiem-a-tribute-to-defiance-with-verdi.html | Murry Sidlin Conducts â€šÃ„Â¨Defiant Requiem,â€šÃ„Â´ a Tribute to Defiance With Verdi | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | | https://artsbeat.blogs.nytimes.com/2015/03/11/art-sales-on-the-rise/ | Art Sales on the Rise | False | By Graham Bowley | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/big-east-firmly-takes-root-in-its-second-season.html | Growing Pains Subside for a Reborn Big East | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/tracing-the-route-of-a-proposed-airtrain-to-la-guardia-airport.html | Tracing the Route of a Proposed AirTrain to La Guardia Airport | False | By James Barron | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/dance/the-tales-of-hoffmann-newly-restored-opens-at-film-forum.html | â€šÃ„Â¨The Tales of Hoffmann,â€šÃ„Â´ Newly Restored, Opens at Film Forum | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/the-clinton-emails-questions-linger.html | The Clinton Emails: Questions Linger | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/crosswords/bridge/better-judgment-at-the-championship-level.html | Better Judgment at the Championship Level | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/whats-wrong-with-the-blurred-lines-copyright-ruling.html | Whatâ€šÃ„Â´s Wrong With the â€šÃ„Â¨Blurred Linesâ€šÃ„Â´ Copyright Ruling | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/writers-on-the-titles-they-didnt-use.html | What I Almost Called My Play | False | By Erik Piepenburg | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/slack-the-office-messaging-app-that-may-finally-sink-email.html | Slack, the Office Messaging App That May Finally Sink Email | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/juliette-lewiss-beauty-secrets-a-lot-of-coconut-oil-and-then-some.html | Juliette Lewisâ€šÃ„Â´s Beauty Secrets (A Lot of Coconut Oil and Then Some) | False | By Bee Shapiro | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/republican-idiocy-on-iran.html | Republican Idiocy on Iran | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/cocktail-hours-at-the-plaza-hotel.html | Cocktail Hours at the Plaza Hotel | False | By Joshua David Stein | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/americas/venezuela-nicolas-maduro-obama.html | Obama Hands Venezuelan Leader a Cause to Stir Support | False | By William Neuman | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/darrelle-revis-cashes-in-as-other-nfl-stars-choose-to-walk-away.html | Darrelle Revis Cashes In With Jets as Other N.F.L. Stars Choose to Walk Away | False | By Michael Powell | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/jeans-some-boys-shout-no-way.html | Jeans? Some Boys Shout, â€šÃ„¸No Way!â€šÃ„¸ | False | By Dionne Searcey | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/soccer/paris-st-germain-dispatches-chelsea-in-champions-league.html | P.S.G. Survives a Red Card, a Penalty and Two Deficits to Dispatch Chelsea | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/dinner-at-ralph-lauren-polo-bar.html | Dinner at Ralphâ€šÃ„¸s | False | By Guy Trebay | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/expulsion-of-two-oklahoma-students-leads-to-free-speech-debate.html | Expulsion of Two Oklahoma Students Over Video Leads to Free Speech Debate | False | By Manny Fernandez and Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/john-d-arras-medical-care-philosopher-is-dead-at-69.html | John D. Arras, Medical Care Philosopher, Is Dead at 69 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/goldman-sachs-contributes-dollar2-million-to-laguardia-community-college.html | Goldman Sachs Contributes $2 Million to LaGuardia Community College | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/two-secret-service-agents-face-inquiry-in-drinking-and-car-crash.html | Secret Service Inquiry Follows Agentsâ€šÃ„¸ Crash at White House | False | By Michael D. Shear and Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/bipartisan-support-for-ballet.html | Bipartisan Support for Ballet | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/africa/liberian-leader-concedes-errors-in-response-to-ebola.html | Liberian Leader Concedes Errors in Response to Ebola | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/artsspecial/harper-lees-ability-to-consent-to-new-book-continues-to-be-questioned.html | Harper Leeâ€šÃ„¸s Condition Debated by Friends, Fans and Now State of Alabama | False | By Serge F. Kovaleski, Alexandra Alter and Jennifer Crossley Howard | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/around-lake-ontario-neighbors-debate-a-dam-property-values-and-muskrats.html | Around Lake Ontario, Neighbors Debate a Dam, Property Values and Muskrats | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/western-relations-frosty-russia-warms-to-north-korea.html | Western Relations Frosty, Russia Warms to North Korea | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/authorities-weigh-whether-fatal-shooting-in-brooklyn-subway-station-was-a-crime.html | Focus in Brooklyn Subway Shooting Is on Whether Deadly Force Was Justified | False | By J. David Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/federal-agency-finds-no-evidence-that-trinity-industries-altered-design-of-its-guardrails.html | Federal Agency Finds No Evidence That Trinity Industries Altered Guardrail Design Again | False | By Danielle Ivory and Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/anti-semitism-against-a-student-at-ucla.html | Anti-Semitism Against a Student at U.C.L.A. | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/utah-passes-white-collar-felon-registry.html | Utah Passes White-Collar Felon Registry | False | By Ben Protess | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/police-chief-joins-exodus-in-ferguson.html | Ferguson Police Chief Thomas Jackson Joins Exodus of City Officials | False | By John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/media/aaron-kushner-entrepreneur-with-plans-to-lead-a-california-newspaper-renaissance-steps-aside.html | Aaron Kushner, Entrepreneur With Plans to Lead a California Newspaper Renaissance, Steps Aside | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/kleiner-perkins-portrays-ellen-pao-as-combative-and-resentful-in-sex-bias-trial.html | Kleiner Perkins Portrays Ellen Pao as Combative and Resentful in Sex Bias Trial | False | By David Streitfeld | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://cityroom.blogs.nytimes.com/2015/03/11/yonkers-building-evacuated-after-mudslide/ | Yonkers Building Evacuated After Mudslide | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/jeb-bush-sells-his-stakes-in-remaining-businesses.html | Jeb Bush Sells His Stakes in Remaining Businesses | False | By Steve Eder | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/citing-fear-of-neo-nazi-group-a-german-mayor-quits.html | Citing Fear of Neo-Nazi Group, a German Mayor Quits | False | By Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/senator-behind-iran-letter-is-latest-freshman-republican-to-stir-things-up.html | Senator Behind Iran Letter Is Latest Freshman Republican to Stir Things Up | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/13-who-defeated-adversity-earn-new-york-times-college-scholarships.html | 13 Who Defeated Adversity Earn New York Times College Scholarships | False | By Sarah Maslin Nir | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/democrats-see-a-field-of-one-heading-to-2016.html | Democrats See No Choice but Hillary Clinton in 2016 | False | By Nicholas Confessore, Jonathan Martin and Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/jameis-winston-meets-with-roger-goodell-and-other-nfl-officials.html | Jameis Winston Meets With Roger Goodell and Other N.F.L. Officials | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/a-rift-imperils-authorization-to-combat-isis.html | Impasse With Congress Imperils Authorization to Combat ISIS | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/saints-owner-tom-benson-files-suit-to-remove-teams-from-trust.html | Saints Owner Tom Benson Files Suit to Remove Teams from Trust | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/winning-lottery-numbers-for-march-11-2015.html | Winning Lottery Numbers for March 11, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/when-liberals-blew-it.html | When Liberals Blew It | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/on-ferrets-new-yorks-heath-board-displays-rare-apathy.html | On Ferrets, New York's Health Board Displays Rare Apathy | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/review-a-happy-end-iddo-netanyahus-play-set-in-1930s-berlin.html | Review: â€šÃ„Â²A Happy End,â€šÃ„Â´ Iddo Netanyahuâ€šÃ„Â´s Play Set in 1930s Berlin | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/alex-rodriguez-hits-a-homer-but-chris-capuano-is-injured.html | Alex Rodriguez Hits a Homer, but Chris Capuano Is Injured | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/for-rent-a-hungarian-village-and-a-mayoral-title.html | For Rent: A Hungarian Village, and a Mayoral Title | False | By Rick Lyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/hideki-matsuis-skills-will-now-serve-the-front-office.html | Hideki Matsui Was Long Coveted by Yankees for Front-Office Job | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/matt-harvey-faces-giancarlo-stanton-in-a-duel-that-may-be-repeated-often.html | Matt Harvey Duels Marlinsâ€šÃ„Â´ Giancarlo Stanton. Get Used to It. | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/anti-abortion-provision-may-stop-human-trafficking-bill-in-senate.html | Anti-Abortion Provision May Stop Human Trafficking Bill in Senate | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/illinois-jesus-garcia-gains-backing-of-key-black-figure-in-chicago-race.html | Illinois: Jesÿ'úâ€™s Garcia Gains Backing of Key Black Figure in Chicago Race | False | By Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/basketball/with-tv-deals-ahead-players-reject-salary-cap-limits.html | With TV Deals Ahead, Players Reject Salary Cap Limits | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/americas/canada-us-consulate-attack-was-foiled-panel-says.html | Canada: U.S. Consulate Attack Was Foiled, Panel Says | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/utah-passes-antidiscrimination-bill-backed-by-mormon-leaders.html | Utah Passes Antidiscrimination Bill Backed by Mormon Leaders | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/upshot/marco-rubios-puppies-and-rainbows-tax-plan.html | Marco Rubioâ€šÃ„Â´s Puppies-and-Rainbows Tax Plan | False | By Josh Barro | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/swept-up-in-the-camaraderie.html | Swept Up in the Camaraderie | False | By Lauren Justice | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/12/movies/richard-glatzer-co-director-of-still-alice-dies-at-63.html | Richard Glatzer, Co-Director of â€šÃ„Â´Still Alice,â€šÃ„Â´ Dies at 63 | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/pageoneplus/corrections-march-12-2015.html | Corrections: March 12, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/ferguson-police.html | Manhunt Is Underway After Police Officers Are Shot in Ferguson | False | By John Eligon, Shaila Dewan and Richard Pÿ'šÃ/Crez-Peÿ'šÃ±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/stop-the-decline-of-our-navy-a-congressman-says.html | Stop the â€šÃ„Â²Decline of Our Navy,â€šÃ„Â´ a Congressman Says | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/gail-collins-hillary-comes-back.html | Hillary Clinton Comes Back | False | By Gail Collins | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/dark-money-blurred-principles.html | Dark Money, Blurred Principles | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/arthur-c-brooks-lent-its-not-just-for-catholics.html | Lent: Itâ€šÃ„Â´s Not Just for Catholics | False | By Arthur C. Brooks | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/a-failing-relationship-with-venezuela.html | A Failing Relationship With Venezuela | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/dangerous-trains-aging-rails.html | Dangerous Trains, Aging Rails | False | By Marcus Stern | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/12/a-new-gay-fairy-tale/ | A New Gay Fairy Tale | False | By Sandip Roy | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/science/space/nasa-mission-to-measure-earths-magnetic-collisions.html | NASA Mission to Measure Earthâ€šÃ„Â´s Magnetic Collisions | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/aid-agencies-fault-un-security-council-on-syria-conflict.html | United Nationsâ€šÃ„Â´ Reputation Slips as Four-Year War in Syria Drags On | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/struggling-in-congress-republicans-unite-on-foreign-policy.html | Foreign Policy Bridges Republican Divisions | False | By Carl Hulse | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/calls-to-end-quick-purge-of-new-york-state-workers-email.html | Cuomoâ€šÃ„Â´s Rule on Purging State Email Roils Albany | False | By Thomas Kaplan | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/basketball/richmond-player-has-basketball-and-perseverance-in-his-blood.html | Richmond Player Has Basketball and Perseverance in His Blood | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/international/asia-central-bank-rate-cuts-too-slow.html | Asia Rushes to Lower Rates, but Maybe Not Fast Enough | False | By Neil Gough | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/a-falcon-in-the-city.html | A Falcon in the City | False | By Helen Macdonald | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/sailing-to-the-end-of-the-world-in-patagonia.html | Sailing to the End of the World in Patagonia | False | By Seth Margolis | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/cruising-the-past-from-baltimore-to-charleston.html | Cruising the Past, from Baltimore to Charleston | False | By Susan Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/upshot/free-throw-distraction-the-best-fans-in-the-ncaa.html | Free-Throw Distraction: The Best Fans in the N.C.A.A. | False | By Kevin Quealy and Justin Wolfers | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/tikrit-isis-iraq.html | A Balancing Act as Iraq Claims Gains in Tikrit | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/international/asia-gears-up-for-art-basel-hong-kong.html | Asia Gears Up for Art Basel Hong Kong | False | By Amy Qin | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/11/magazine/the-heart-stopping-climbs-of-alex-honnold.html | The Heart-Stopping Climbs of Alex Honnold | False | By Daniel Duane | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-alex-gibney-takes-on-scientology-in-going-clear.html | Review: Alex Gibney Takes On Scientology in in â€šÃ„Â²Going Clearâ€šÃ„Â´ | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/at-georgia-state-a-father-and-son-tread-a-fine-line.html | At Georgia State, a Father and Son Tread a Fine Line | False | By Mike Tierney | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/british-inquiry-clears-spy-agencies-but-calls-for-overhaul-of-laws.html | British Inquiry Calls for Overhaul of Surveillance Laws but Clears Spy Agencies | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/12/theater/gary-barlow-and-finding-neverland.html | â€šÃ„Â²Finding Neverlandâ€šÃ„Â´ and the Pop Heart Inside J. M. Barrie | False | By Rob Weinert-Kendt | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/waterloo-coin-france-belgium-euro.html | French Win Latest Battle of Waterloo | False | By Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/broadway-dreams-in-astoria-queens.html | Broadway Dreams in Astoria, Queens | False | By Joyce Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/british-health-worker-infected-with-ebola-in-sierra-leone.html | American and British Aid Workers Infected With Ebola in Sierra Leone | False | By Sheri Fink and Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/erik-larson-by-the-book.html | Erik Larson: By the Book | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/technology/fcc-releases-net-neutrality-rules.html | F.C.C. Sets Net Neutrality Rules | False | By Rebecca R. Ruiz | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/design/new-wing-at-corning-museum-of-glass-invites-the-light.html | New Wing at Corning Museum of Glass Invites the Light | False | By Aleexndra Lange | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/ken-watanabe-moves-from-samurai-to-the-king-and-i.html | Ken Watanabe Moves From â€šÃ„Â²Samuraiâ€šÃ„Â´ to â€šÃ„Â²The King and Iâ€šÃ„Â´ | False | By Charles McGrath | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/bangladesh-factory-collapse.html | Roof Collapse Kills Workers in Bangladeshi Cement Factory | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/new-york-homeless-shelter-system-violations-report.html | Review of New York Shelter System Finds Hundreds of Violations | False | By Winnie Hu | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/ayatollah-ali-khamenei-criticizes-republicans-letter-on-iran-nuclear-talks.html | G.O.P. Letter by Republican Senators Is Evidence of â€ŠÃŠ‚Â´Decline,â€ŠÃŠ‚Â´ Iranian Says | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/africa/nigerias-fight-against-boko-haram-gets-help-from-south-african-mercenaries.html | Mercenaries Joinâ€™â€ŠNigeriaâ€ŠÃŠ‚Â´s Military Campaign Against Boko Haram | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/lumber-liquidators-offers-free-tests-of-flooring-for-formaldehyde.html | Lumber Liquidators Offers Flooring Customers Free Air Tests for Formaldehyde | False | By Rachel Abrams | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/rikers-island-mayor-de-blasio-plan-curtail-violence.html | De Blasio, at Rikers, Unveils a Plan to Reduce Violence and Smuggling | False | By Michael Schwirtz and Michael Winerip | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/hong-kong-finds-radioactive-contamination-in-sample-of-japanese-tea.html | Hong Kong Finds Small Amount of Radioactivity in Sample of Japanese Tea | False | By Keith Bradsher | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/still-reading-the-feds-tea-leaves-word-by-word.html | Wondering What the Fedâ€ŠÃŠ‚Â´s Statements Mean? Be Patient | False | By James B. Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/sec-chief-defends-agencys-handling-of-bank-punishment.html | S.E.C. Chief Defends Agencyâ€ŠÃŠ‚Â´s Handling of Bank Punishment | False | By Ben Protess | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/baseball/for-tommy-john-patients-a-mix-of-hope-and-worry.html | Back in Camp, Sidelined Pitchers Find Hope and Worry | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-18 | https://www.nytimes.com/2015/03/13/dining/beers-of-the-times-american-lagers.html | Lagers Enjoy a Renaissance | False | By Eric Asimov | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/alibaba-said-to-invest-200-million-in-snapchat-at-a-15-billion-valuation.html | Alibaba Is Said to Invest $200 Million in Snapchat | False | By Mike Isaac and Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/hungry-city-le-marecage-in-the-east-village.html | Sharing Their World With You | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/egypt-arrests-75-in-connection-with-recent-attacks.html | Egypt Arrests 75 in Connection With Recent Attacks | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/commerzbank-pays-1-45-billion-to-settle-us-investigations.html | Commerzbank of Germany to Pay $1.5 Billion in U.S. Case | False | By Ben Protess | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/general-in-el-salvador-torture-and-killings-can-be-deported-immigration-court-rules.html | General in El Salvador Killings in â€ŠÃŠ‚Â´80s Can Be Deported, Court Rules | False | By Julia Preston | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/automobiles/the-red-light-camera-debate-is-a-stew-of-anger-revenue-and-safety.html | Red-Light Camera Debate Is a Stew of Anger, Revenue and Safety | False | By John R. Quain | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-the-plains-indians-americans-early-artists-at-the-met.html | Review: â€ŠÃŠ‚Â²The Plains Indians,â€ŠÃŠ‚Â´ Americaâ€ŠÃŠ‚Â´s Early Artists, at the Met | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/science/conservatives-no-happier-than-liberals-after-all-studies-find.html | Happiness Gap May Favor Liberals | False | By Erica Goode | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/in-colin-barretts-young-skins-a-small-irish-town-comes-aimless-denizens.html | In Colin Barrettâ€ŠÃŠ‚Â²Young Skins,â€ŠÃŠ‚Â´ a Small Irish Townâ€ŠÃŠ‚Â´s Aimless Denizens | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-08 | https://www.nytimes.com/2015/03/08/universal/es/mcdonalds-en-busca-de-la-clientela-perdida.html | McDonaldâ€ŠÃŠ‚Â´s en busca de la clientela perdida | False | Por Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/awash-in-information-historians-fear-loss-of-rich-material.html | Awash in Information, Historians Fear Loss of Rich Material | False | By Scott Shane | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/for-love-of-country-by-howard-schultz-and-rajiv-chandrasekaran.html | â€ŠÃŠ‚Â²For Love of Country,â€ŠÃŠ‚Â´ by Howard Schultz and Rajiv Chandrasekaran | False | By James Wright | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/terry-pratchett-popular-fantasy-novelist-dies-at-66.html | Terry Pratchett, Novelist, Dies at 66 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/army-helicopter-wreckage-found-no-survivors-expected.html | Hope of Finding Survivors in Army Helicopter Crash Fades | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/big-east-tournament-villanova-marquette-st-johns-providence.html | Big East Tournament: On a Familiar Court, St. Johnâ€ŠÃŠ‚Â´s Again Exits With a Listless Showing | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://well.blogs.nytimes.com/2015/03/12/a-cheese-product-wins-kids-nutrition-seal/ | A Cheese â€ŠÃŠ‚Â´Productâ€ŠÃŠ‚Â´ Gains Kidsâ€ŠÃŠ‚Â´ Nutrition Seal | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/irish-artifacts-and-provenance.html | Irish Artifacts and Provenance | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2014-03-02 | https://www.nytimes.com/2014/03/02/universal/es/comentario-las-lecciones-que-aprendemos-durante-los-40.html | Comentario: Las lecciones que aprendemos durante los 40 | False | Por Pamela Druckerman | 2015-03-18 | TX 8-068-160 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/charles-ray.html | Charles Ray at Matthew Marks | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/the-painter-of-modern-life-at-anton-kern-gallery.html | â€ŠÃŠ‚Â²The Painter of Modern Lifeâ€ŠÃŠ‚Â´ at Anton Kern Gallery | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/barry-gerson-the-parting-of-the-clouds.html | Barry Gerson: â€šÃ‚Â²The Parting of the Cloudsâ€šÃ‚Â´ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/media/frozen-2-is-on-the-way-disney-says-more-star-wars-plans-revealed.html | â€šÃ‚Â²Frozen 2â€šÃ‚Â´ Is on the Way, Disney Says; More â€šÃ‚Â²Star Warsâ€šÃ‚Â´ Plans Revealed | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/asia-week-celebrates-an-array-of-art-as-vast-as-a-continent.html | Asia Week Celebrates an Array of Art as Vast as a Continent | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/michael-graves-prolific-architect-dies-at-80.html | Michael Graves, 80, Dies; Postmodernist Designed Towers and Teakettles | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-14 | https://artsbeat.blogs.nytimes.com/2015/03/12/venice-biennale-shows-its-political-stripes/ | Venice Biennale Shows its Political Stripes | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/japanese-coastal-town-still-struggling-to-rebuild-from-2011-tsunami.html | Japanese Coastal Town Still Struggling to Rebuild From 2011 Tsunami | False | By Martin Fackler | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/soccer/as-2018-world-cup-qualifying-begins-a-first-for-bhutan.html | A Moment Atop the World for Bhutanâ€šÃ‚Â´s Last-Ranked Team | False | By James Montague | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/charles-atlas-the-waning-of-justice.html | Charles Atlas: â€šÃ‚Â²The Waning of Justiceâ€šÃ‚Â´ | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/subodh-gupta-seven-billion-light-years.html | Subodh Gupta: â€šÃ‚Â²Seven Billion Light Yearsâ€šÃ‚Â´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/honda-to-hasten-takata-airbag-fixes-turns-to-ad-campaign.html | Honda, to Hasten Takata Airbag Fixes, Turns to Ad Campaign | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/the-living-room-and-irish-arts-center-celebrate-st-patricks-day.html | The Living Room and Irish Arts Center Celebrate St. Patrickâ€šÃ‚Â´s Day | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/review-life-of-cats-spotlights-a-centuries-old-fascination-in-japan.html | Review: â€šÃ‚Â²Life of Catsâ€šÃ‚Â´ Spotlights a Centuries-Old Fascination in Japan | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/design/review-peter-saul-from-pop-to-punk-a-firebrand-willing-to-offend.html | Review: â€šÃ‚Â²Peter Saul: From Pop to Punk,â€šÃ‚Â´ a Firebrand Willing to Offend | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/european-fine-art-fair-showcases-shaker-furniture.html | European Fine Art Fair Showcases Shaker Furniture | False | By Scott Reyburn | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/review-long-story-short-till-death-do-us-part.html | Review: â€šÃ‚Â²Long Story Short,â€šÃ‚Â´ Till Death Do Us Part | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/music/review-avi-avital-and-the-venice-baroque-in-sizzling-communion.html | Review: Avi Avital and the Venice Baroque, in Sizzling Communion | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/video-said-to-show-agents-driving-under-police-tape-before-crash.html | Secret Service Agents Said to Have Driven Into Police Investigation Before Crash | False | By Julie Hirschfeld Davis, Michael S. Schmidt and Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/basketball/knicks-phil-jackson-lends-significance-to-lakers-game.html | Jackson Sees Opportunity as Knicks Visit Lakers | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/media/harper-lee-inquiry-in-alabama-finds-no-manipulation-one-agency-says.html | One Agency in Harper Lee Inquiry Ends Its Role, Saying Author Is â€šÃ‚Â²Awareâ€šÃ‚Â´ of Book Deal | False | By Serge F. Kovaleski | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/dance/review-paul-taylors-american-modern-dance-opens-its-season.html | Review: Paul Taylorâ€šÃ‚Â´s American Modern Dance Opens Its Season | False | By Siobhan Burke | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/television/review-the-royals-on-e-is-another-pretender-to-the-throne.html | Review: â€šÃ‚Â²The Royals,â€šÃ‚Â´ on E! Is Another Pretender to the Throne | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-mivos-quartet-performs-gesualdo-berg-and-kate-soper.html | Review: Mivos Quartet Performs Gesualdo, Berg and Kate Soper | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/remote-new-york-a-tour-from-brooklyn-to-greenwich-village.html | â€šÃ‚Â²Remote New York,â€šÃ‚Â´ a Tour From Brooklyn to Greenwich Village | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-kirill-gerstein-plays-liszts-transcendental-etudes.html | Review: Kirill Gerstein Plays Lisztâ€šÃ‚Â´s â€šÃ‚Â²Transcendental â€™sâ€™etudesâ€šÃ‚Â´ | False | By James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-brandi-carliles-life-is-embedded-in-her-music.html | Review: Brandi Carlileâ€šÃ‚Â´s Life Is Embedded in Her Music | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/12/paul-taylor-chooses-three-choreographers-to-make-new-work/ | Paul Taylor Chooses Three Choreographers to Make New Work | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/a-dream-or-a-premonition-leads-to-a-new-beginning.html | A Dream, or a Premonition, Leads to a New Beginning | False | By Mary Morris | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/review-in-brothers-from-the-bottom-jousting-about-gentrification.html | Review: In â€šÃ„Â²Brothers From the Bottom,â€šÃ„Â´ Jousting About Gentrification | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/frank-barney-franks-memoir.html | â€šÃ„Â²Frank,â€šÃ„Â´ Barney Frankâ€šÃ„Â´s Memoir | False | By Frank Bruni | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/fema-to-review-hurricane-sandy-flood-claims-amid-scandal-over-altered-reports.html | FEMA to Review All Flood Damage Claims From Hurricane Sandy | False | By David W. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/theater-listings-for-march-13-19.html | Theater Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/obama-administration-asks-court-to-lift-order-halting-immigration-programs.html | Administration Asks Court to Lift Order Halting Immigration Programs | False | By Julia Preston | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/comedy-listings-for-march-13-19.html | Comedy Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/movie-listings-for-march-13-19.html | Movie Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/once-unique-leapfrog-faces-competition-in-the-educational-toy-market.html | Once Unique, LeapFrog Has Rivals in the Educational Toy Market | False | By Rachel Abrams | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-it-follows-a-shape-shifting-horror-stalks-a-teenager.html | Review: In â€šÃ„Â²It Follows,â€šÃ„Â´ a Shape-Shifting Horror Stalks a Teenager | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/pop-rock-cabaret-listings-for-march-13-19.html | Pop, Rock & Cabaret Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/jazz-listings-for-march-13-19.html | Jazz Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/social-qs-truth-and-consequences.html | Truth and Consequences | False | By Philip Galanes | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/opera-classical-music-listings-for-march-13-19.html | Opera & Classical Music Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/dance/dance-listings-for-march-13-19.html | Dance Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/museum-gallery-listings-for-march-13-19.html | Museum & Gallery Listings for March 13-19 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/spare-times-for-children-for-march-13-19.html | Spare Times for Children for March 13-19 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/spare-times-listings-for-march-13-19.html | Spare Times Listings for March 13-19 | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/football/giants-lose-safety-antrel-rolle-to-bears.html | Giants Lose Safety Antrel Rolle to Bears | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/the-problem-is-bigger-than-ferguson.html | The Problem Is Bigger Than Ferguson | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/language-of-greek-crisis-shifts-from-financial-jargon-to-humiliation.html | Language of Greek Crisis Shifts From Financial Jargon to Humiliation | False | By Alison Smale and Jim Yardley | 2015-07-06 | TX 8-125-586 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/willie-wilson-despite-a-plea-by-obama-gives-a-lift-to-rahm-emanuels-challenger-jesus-garcia.html | Key Chicago Figure, Despite a Plea by Obama, Gives a Lift to Emanuelâ€šÃ„Â´s Rival | False | By Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/senators-remain-at-impasse-over-human-trafficking-bills-abortion-provision.html | Senators Remain at Impasse Over Billâ€šÃ„Â´s Abortion Provision | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/africa/ebola-thief-of-rituals-leaves-no-graves-to-decorate.html | Ebola, Thief of Rituals, Leaves No Graves to Decorate | False | By Clair MacDougall | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/from-the-gates-foundation-direct-investment-not-just-grants.html | From the Gates Foundation, Direct Investment, Not Just Grants | False | By Sarah Max | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/iran-new-appeal-for-detained-washington-post-reporter-jason-rezaian.html | Iran: New Appeal for Detained Reporter | False | By Jacob W. Sotak | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-seymour-an-introduction-is-a-lesson-in-perseverance.html | Review: â€šÃ„Â²Seymour: An Introductionâ€šÃ„Â´ Is a Lesson in Perseverance | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/republican-senator-pushes-for-a-vote-on-iran-deal.html | Senator Corker Pushes Obama for Congressional Vote on Iran Deal | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/starving-sea-lions-washing-ashore-by-the-hundreds-in-california.html | Starving Sea Lions Washing Ashore by the Hundreds in California | False | By Jack Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/lila-by-marilynne-robinson-honored-as-top-fiction-by-national-book-critics-circle.html | â€šÃ„Â²Lilaâ€šÃ„Â´ Honored as Top Fiction by National Book Critics Circle | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/yik-yak-stopping-online-harassment-before-it-starts.html | Stopping Online Harassment Before It Starts | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-cymbeline-a-drug-kingpin.html | Review: In â€šÃ‚Â²Cymbeline,â€šÃ‚Â´ a Drug Kingpin | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/tennis/serena-williams-strikes-the-right-note-in-a-time-of-turmoil.html | Serena Williams Strikes the Right Note in a Time of Turmoil | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/ferguson-gunshots-are-a-setback-in-its-progress.html | Just as Ferguson Was Making Progress, Shooting Deals a Setback | False | By John Eligon and Eli Yokley | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-cinderella-disney-polishes-its-glass-slippers.html | Review: In â€šÃ‚Â²Cinderella,â€šÃ‚Â´ Disney Polishes Its Glass Slippers | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/de-blasio-names-3-to-rent-board-as-annual-fight-on-increases-nears.html | De Blasio Names 3 to Rent Board as Annual Fight on Increases Nears | False | By Mireya Navarro | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/nyregion/events-in-connecticut-for-march-15-21-2015.html | Events in Connecticut for March 15-21, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/nyregion/events-on-long-island-for-march-15-21-2015.html | Events on Long Island for March 15-21, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/nyregion/events-in-new-jersey-for-march-15-21-2015.html | Events in New Jersey for March 15-21, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/nyregion/events-in-westchester-for-march-15-21-2015.html | Events in Westchester for March 15-21, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/jurors-hear-harrowing-account-of-boston-marathon-bombers-hostage.html | Jurors Hear Harrowing Account of Boston Bombersâ€šÃ‚Â´ Hostage | False | By Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/science/space/suddenly-it-seems-water-is-everywhere-in-solar-system.html | Suddenly, It Seems, Water Is Everywhere in Solar System | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/move-over-clinton-albany-email-farce-takes-center-stage.html | Move Over, Clinton. Albany Email Farce Takes Center Stage. | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/powerful-lasers-easy-to-buy-experts-say.html | Powerful Lasers Easy to Buy, Experts Say | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-3-hearts-with-three-stars-by-benoit-jacquot.html | Review: â€šÃ‚Â³3 Hearts,â€šÃ‚Â´ With Three Stars, by BenoîSÃ¢t Jacquot | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/in-new-hampshire-hillary-clinton-backers-buckle-up.html | In New Hampshire, Clinton Backers Buckle Up | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/patz-judge-denies-mistrial-request-over-suspects-drug-use.html | Patz Judge Denies Mistrial Request Over Suspectâ€šÃ‚Â´s Drug Use | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-run-all-night-liam-neeson-sticks-to-what-works.html | Review: In â€šÃ‚Â²Run All Night,â€šÃ‚Â´ Liam Neeson Sticks to What Works | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/health/policy/new-rules-are-issued-for-testing-of-medical-devices.html | New Rules Are Issued for Testing of Medical Devices | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-champs-tyson-holyfield-and-hopkins-recount-careers.html | Review: â€šÃ‚Â²Champsâ€šÃ‚Â´ Tyson, Holyfield and Hopkins Recount Careers | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/at-baruch-a-new-york-rental-to-the-stars-the-wood-floors-tend-to-squeak.html | At Baruch, a New York Rental to the Stars, the Wood Floors Tend to Squeak | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-cobbler-with-adam-sandler-a-world-in-others-shoes.html | Review: â€šÃ‚Â²The Cobbler,â€šÃ‚Â´ With Adam Sandler, a World in Othersâ€šÃ‚Â´ Shoes | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/after-bilking-victims-of-10-million-serial-swindler-is-sentenced-to-nearly-22-years.html | After Bilking Victims of $10 Million, Serial Swindler Is Sentenced to Nearly 22 Years | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-eva-robot-designer-loves-cute-kid.html | Review: In â€šÃ‚Â²Eva,â€šÃ‚Â´ Robot Designer Loves Cute Kid | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-home-sweet-hell-married-life-isnt-heaven.html | Review: In â€šÃ‚Â²Home Sweet Hell,â€šÃ‚Â´ Married Life Isnâ€šÃ‚Â´t Heaven | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/baseball/not-to-worry-masahiro-tanaka-looks-like-his-old-self.html | Not to Worry: Masahiro Tanaka Looks Like His Old Self | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/winning-lottery-numbers-for-thursday-march-12-2015.html | Winning Lottery Numbers for Thursday, March 12, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/obama-discusses-ferguson-with-jimmy-kimmel.html | Obama Discusses Ferguson With Jimmy Kimmel | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-like-sunday-like-rain-a-sentimental-intersection-of-two-lives.html | Review: â€šÃ‚Â²Like Sunday, Like Rain,â€šÃ‚Â´ a Sentimental Intersection of Two Lives | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/funeral-for-shannan-gilbert-is-outlet-for-familys-grief-and-suspicion.html | Funeral for Shannan Gilbert Is Outlet for Familyâ€šÃ‚Â´s Grief, and Suspicion | False | By Arielle Dollinger | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/hockey/rangers-kevin-klein-injured-by-puck-will-miss-at-least-three-weeks.html | Rangersâ€šÃ„Â´ Klein, Injured by Puck, Will Miss at Least Three Weeks | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-lovers-portrays-romances-intertwined-across-time.html | Review: â€šÃ„Â²The Loversâ€šÃ„Â´ Portrays Romances Intertwined Across Time | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-walter-is-obsessed-with-fate.html | Review: â€šÃ„Â²Walterâ€šÃ„Â´ Is Obsessed With Fate | False | By Daniel M. Gold | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-wrecking-crew-hails-the-music-behind-the-faces.html | Review: â€šÃ„Â²The Wrecking Crewâ€šÃ„Â´ Hails the Music Behind the Faces | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/once-divided-by-protests-police-and-city-hall-are-now-uniting-despite-them.html | As Protesters Disparage Bratton, an Unlikely Defender Emerges: City Council | False | By Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/si-judge-allows-suit-on-teacher-tenure-to-proceed.html | Staten Island Judge Allows Suit on Teacher Tenure to Proceed | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/life-or-movie-kumiko-the-treasure-hunter-and-the-wolfpack-blur-lines.html | Life or Movie? â€šÃ„Â²Kumiko, the Treasure Hunterâ€šÃ„Â´ and â€šÃ„Â²The Wolfpackâ€šÃ„Â´ Blur Lines | False | By Eric Hynes | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/boy-15-dies-trying-to-jump-between-rooftops-in-brooklyn.html | Boy, 15, Dies Trying to Jump Between Rooftops in Brooklyn | False | By Liam Stack and Rebecca White | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/tennis/mardy-fish-ends-hiatus-but-falls-at-indian-wells.html | Mardy Fish Ends Hiatus but Falls at Indian Wells | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/in-la-sapienza-eugene-greens-new-film-a-man-works-on-his-artistic-soul.html | In â€šÃ„Â²La Sapienza,â€šÃ„Â´ Eugene Greenâ€šÃ„Â´s New Film, a Man Works on His Artistic Soul | False | By John Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/homevideo/agitating-with-animation-when-the-wind-blows-and-coonskin.html | Agitating With Animation: â€šÃ„Â²When the Wind Blowsâ€šÃ„Â´ and â€šÃ„Â²Coonskinâ€šÃ„Â´ | False | By J. Hoberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/the-letter-from-john-lennon-behind-danny-collins.html | The Letter From John Lennon Behind â€šÃ„Â²Danny Collinsâ€šÃ„Â´ | False | By Amanda Petrusich | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/sec-chooses-greg-sankey-as-its-next-commissioner.html | SEC Chooses Greg Sankey as Its Next Commissioner | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/13/arts/television/jenna-mcmahon-writer-of-popular-sitcoms-dies-at-89.html | Jenna McMahon Dies at 89; Created Popular Sitcoms | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/yoshihiro-tatsumi-japanese-cartoonist-of-dark-stories-is-dead-at-79.html | Yoshihiro Tatsumi, Formative Manga Artist, Dies at 79 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/pageoneplus/corrections-march-13-2015.html | Corrections: March 13, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/why-we-need-to-keep-forces-in-afghanistan.html | Why We Need to Keep Forces in Afghanistan | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/is-the-yik-yak-social-app-a-force-for-good-or-ill.html | Is the Yik Yak Social App a Force for Good, or Ill? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/anti-vaccine-parents.html | Anti-Vaccine Parents | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/cab-rides-to-nowhere.html | Cab Rides to Nowhere | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/a-focus-on-violence-against-women.html | A Focus on Violence Against Women | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/congresss-duty-on-authorizing-force.html | Congressâ€šÃ„Â´s Duty on Authorizing Force | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/the-southwestern-water-wars.html | The Southwestern Water Wars | False | By Richard Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/a-history-lesson-for-the-republicans-who-wrote-to-iran.html | We Have a President for a Reason | False | By Kathleen DuVal | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/david-brooks-hillary-clintons-big-test.html | Hillary Clintonâ€šÃ„Â´s Big Test | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/paul-krugman-strength-is-weakness.html | Strength Is Weakness | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/13/reaching-math-students-one-by-one/ | Reaching Math Students One by One | False | By Tina Rosenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/valerie-jarrett-i-intend-to-stay-until-the-lights-go-off.html | Valerie Jarrett: â€šÃ„Â²I Intend to Stay Until the Lights Go Offâ€šÃ„Â´ | False | Interview by Jim Rutenberg | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/basketball/secret-to-atlanta-hawks-team-play-nourish-the-individual.html | Key to Hawksâ€™ Team Play: Nourish the Individual | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/politics/carly-fiorina-shapes-herself-as-the-republican-foil-to-hillary-clinton.html | Carly Fiorina Shapes Herself as the Republican Foil to Hillary Clinton | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/essex-street-market-on-the-lower-east-side-is-forgotten-but-not-gone.html | Essex Street Market on the Lower East Side Is Forgotten but Not Gone | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/the-wet-wipes-box-says-flush-but-the-new-york-city-sewer-system-says-dont.html | Wet Wipes Box Says Flush. New Yorkâ€™s Sewer System Says Donâ€™t. | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/for-brooklyns-district-attorney-year-one-is-a-trial-by-fire.html | For Brooklynâ€™s District Attorney, Year One Is a Trial by Fire | False | By Alan Feuer | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/isis-still-on-the-attack-despite-internal-strife-and-heavy-losses.html | Battered but Unbowed, ISIS Is Still on Offensive | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-last-flight-of-poxl-west-by-daniel-torday.html | â€˜The Last Flight of Poxl West,â€™ by Daniel Torday | False | By Teddy Wayne | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-mahagonny-brecht-and-weills-dark-satire-opens-at-royal-opera-house.html | Review: â€˜Mahagonny,â€™ Brecht and Weillâ€™s Dark Satire, Opens at Royal Opera House | False | By Michael White | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/chinas-growing-middle-class-chafes-against-red-tape.html | Chinaâ€™s Middle Class Chafes Against Maze of Red Tape | False | By Dan Levin | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/russia-putin-seen-in-public.html | Putin Has Vanished, but Rumors Are Popping Up Everywhere | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/philippines-police-raid-official-report.html | Official Report Describes Blunders in Deadly Police Raid in Philippines | False | By Floyd Whaley | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/leatherback-turtles-dont-need-google-maps.html | Leatherback Turtles Donâ€™t Need Google Maps | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/tracing-jewish-heritage-along-the-danube.html | Tracing Jewish Heritage Along the Danube | False | By Lisa Schwarzbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/letter-of-recommendation-skiing.html | Letter of Recommendation: Skiing | False | By Aleksandar Hemon | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/the-last-volunteer.html | The Last Volunteer | False | As told to Dan Kaufman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/how-to-teach-a-bird-to-talk.html | How to Teach a Bird to Talk | False | By Malia Wollan | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/starting-to-show.html | â€˜Starting to Showâ€™ | False | By Kevin Young | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/jane-goodall-is-still-wild-at-heart.html | Jane Goodall Is Still Wild at Heart | False | By Paul Tullis | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/mets-hitters-and-new-coach-start-to-mesh-with-the-help-of-a-net.html | Mets Hitters and New Coach Start to Mesh, With Help From a Net | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/ferguson-protests-police-shootings-michael-brown.html | Link to Protests Unknown in Ferguson Police Inquiry | False | By Manny Fernandez | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/julian-assange-sweden-london-sexual-assault-allegations.html | Assangeâ€™s Lawyer Welcomes Swedish Prosecutorsâ€™ Officer to Question Him in London | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/international/for-michaela-deprince-a-dream-comes-true-at-the-dutch-national-ballet.html | For Michaela DePrince, a Dream Comes True at the Dutch National Ballet | False | By Nina Siegal | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/dzhokhar-tsarnaev-boston-marathon-bombing-defense-strategy.html | Defense in Marathon Bombing Has Echo of Clarence Darrow | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/opinion/sunday/the-repentance-of-eugene-de-kock-apartheid-assassin.html | Can an Evil Man Change? | False | By Antjie Krog | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/frank-bruni-how-to-survive-the-college-admissions-madness.html | How to Survive the College Admissions Madness | False | By Frank Bruni | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/patrick-chappatte-reading-the-iran-letter.html | Reading the Iran Letter | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/tikrit-iraq-isis-battle.html | Backstage Moves Intensify as Fight Against Islamic State Widens | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/for-holdout-renters-condo-conversions-can-be-messy.html | For Holdout Renters, Condo Conversions Can Be Messy | False | By C. J. Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/behind-the-curved-glass-of-new-yorks-residential-towers.html | Behind the Curved Glass of New Yorkâ€™s Residential Towers | False | By Robin Finn | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/rotary-and-peace-corps-find-renewed-relevance-with-older-volunteers.html | Rotary and Peace Corps Find Relevance With Retirees | False | By Kerry Hannon | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/harper-lee-agent-says-author-is-delighted-new-book-will-be-published.html | Harper Lee Agent Says Author Is â€˜Delightedâ€™ New Book Will Be Published | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/designing-personal-perfumes.html | A Bespoke Perfume Doesnâ€™t Come Cheap | False | By Paul Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/vegetarian-lasagna-goes-green.html | Layers of Spring | False | By David Tanis | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-19 | https://www.nytimes.com/2015/03/14/upshot/from-the-upshots-editor-political-mysteries.html | From The Upshotâ€™s Editor: Political Mysteries | False | By David Leonhardt | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/letters-james-baldwin-richard-wright.html | Letters: James Baldwin, Richard Wright | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-unraveling-of-mercy-louis-by-keija-parssinen.html | â€˜The Unraveling of Mercy Louis,â€™ by Keija Parssinen | False | By Becca Rothfeld | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-illuminations-by-andrew-ohagan.html | â€˜The Illuminations,â€™ by Andrew Oâ€™Hagan | False | By Dani Shapiro | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mario-vargas-llosas-discreet-hero.html | Mario Vargas Llosaâ€™s â€˜Discreet Heroâ€™ | False | By Francisco Goldman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/rock-n-write.html | Rock â€˜nâ€™ Write | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/james-j-odonnells-pagans-and-more.html | Religious History | False | By Damaris Colhoun | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-tell-tale-heart-by-jill-dawson.html | â€˜The Tell-Tale Heart,â€™ by Jill Dawson | False | By Abigail Meisel | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/reif-larsens-i-am-radar.html | Reif Larsenâ€™s â€˜I Am Radarâ€™ | False | By Christopher Byrd | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mary-helen-spechts-migratory-animals.html | Mary Helen Spechtâ€™s â€˜Migratory Animalsâ€™ | False | By Joanna Rakoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/in-every-way-by-nic-brown.html | â€˜In Every Way,â€™ by Nic Brown | False | By Julie Sarkissian | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-death-of-caesar-by-barry-strauss.html | â€˜The Death of Caesar,â€™ by Barry Strauss | False | By James Romm | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-rebellion-of-miss-lucy-ann-lobdell-by-william-klaber.html | â€˜The Rebellion of Miss Lucy Ann Lobdell,â€™ by William Klaber | False | By Max Byrd | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mark-oconnell-abandonment-issues.html | Abandonment Issues | False | By Mark Oâ€™Connell | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/basketball/both-need-a-turnaround-but-lakers-might-beat-knicks-to-it.html | Facing Steep Climb, Lakers Are Rungs Ahead of the Knicks | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/upshot/hillarynomics-big-policy-questions-for-clinton.html | Hillarynomics: Big Policy Questions for Clinton | False | By David Leonhardt | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/newark-valentines-day-homesteaders-face-financing-challenge.html | Newark Valentineâ€™s Day Homesteaders Face Financing Challenge | False | By Lisa Prevost | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | | https://intransit.blogs.nytimes.com/2015/03/13/jazzs-new-home-in-new-orleans/ | Jazzâ€™s New Home in New Orleans | False | By Shivani Vora | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/german-court-rules-that-muslim-teachers-may-wear-head-scarves.html | Muslim Teachers May Wear Head Scarves, German Court Rules | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/upper-east-side-maisonette-for-18-million.html | Upper East Side Maisonette for $18 Million | False | By Robin Finn | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/dealbook/in-china-a-building-frenzys-fault-lines.html | In China, a Building Frenzyâ€™s Fault Lines | False | By David Barboza | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/netanyahu-herzog-livni-campaign-as-israeli-election-nears.html | Netanyahu Shifts Tactics as His Likud Party Appears to Slip in Final Surveys | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-19 | https://www.nytimes.com/2015/03/13/fashion/paris-fashion-week-street-style.html | Paris Fashion Week Street Style | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/love-or-hate-christian-laettner-but-it-is-time-to-honor-him.html | Love or Hate Christian Laettner, but It Is Time to Honor Him | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/14/world/asia/5-womens-rights-activists-are-formally-detained-in-beijing.html | 5 Womenâ€™s Rights Activists Are Formally Detained in Beijing | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/greenwich-village-townhouse-brings-9500000.html | Greenwich Village Townhouse Brings $9,500,000 | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/13/letting-a-broken-arm-heal-without-surgery/ | Letting a Broken Arm Heal Without Surgery | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/ebola-vaccine-researchers-fight-to-overcome-public-skepticism-in-west-africa.html | Vaccines Face Same Mistrust That Fed Ebola | False | By Norimitsu Onishi and Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/childless-by-choice.html | Childless by Choice | False | By Michelle Huneven | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/dealbook/fortum-agrees-to-sell-swedish-power-distribution-grid-for-6-9-billion.html | Fortum Agrees to Sell Swedish Power Distribution Grid for $6.9 Billion | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/15/realestate/in-queens-ceramics-history-and-a-bit-of-mystery.html | In Queens, Ceramics, History, and a Bit of Mystery | False | By Dan Shaw | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/the-trouble-with-advance-directives.html | The Trouble With Advance Directives | False | By Paula Span | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/14/upshot/wall-street-bonuses-vs-total-earnings-of-full-time-minimum-wage-workers.html | All You Need to Know About Income Inequality, in One Comparison | False | By Justin Wolfers | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/dealbook/valeant-said-to-be-planning-to-raise-its-bid-for-salix-pharmaceuticals.html | Valeant Said to Be Planning to Raise Its Bid for Salix Pharmaceuticals | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/watching-fresh-off-the-boat-at-asia-roma-in-chinatown.html | Watching â€šÃ„Â´Fresh Off the Boatâ€šÃ„Â´ at Asia Roma in Chinatown | False | By Dawn Chan | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/like-taking-a-luxury-bus-via-a-ride-share-app-offers-manhattan-trips.html | Like Taking a Luxury Bus: Via, a Ride-Share App, Offers Manhattan Trips | False | By Jonah Engel Bromwich | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/obama-va-hospital-phoenix.html | Progress Is Slow at V.A. Hospitals in Wake of Crisis | False | By Michael D. Shear and Dave Philipps | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/cookie-is-an-empire-builder-for-fox.html | Cookie Is an â€šÃ„Â´Empireâ€šÃ„Â´ Builder for Fox | False | By Gilbert Cruz | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/a-chess-master-tries-to-turn-rabbits-into-wolves.html | A Chess Master Tries to Turn Rabbits Into Wolves | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/tobias-jesso-jrs-take-on-his-new-album-adele-and-fame.html | Tobias Jesso Jr.â€šÃ„Â´s Take on His New Album, Adele and Fame | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/ben-mendelsohn-a-good-bad-man-to-have-around.html | Ben Mendelsohn: A Good Bad Man to Have Around | False | By Megan Angelo | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/dance/ballet-west-comes-to-the-joyce.html | Ballet West Comes to the Joyce | False | By Marina Harss | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/courtney-barnett-prepares-her-debut-album.html | Courtney Barnett Prepares Her Debut Album | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/israel-election-rules-complicate-naming-a-winner.html | In Israeli Race, Winning First Place Is No Guarantee of Becoming Premier | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/an-avant-garde-odyssey-fromles-delices-ensemble-at-columbia.html | An Avant-Garde â€šÃ„Â´Odysseyâ€šÃ„Â´ FromÂ¬â€ Les Dã©lã©ices Ensemble at Columbia | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/energy-environment/pemex-seeks-private-investment-as-mexico-oil-industry-falters.html | In Mexico Oil Market, Mood Moves From Excited to Anxious | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/us/military-releases-names-of-7-marines-killed-in-helicopter-crash.html | Crash Victims Include Decorated Marine | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/some-wedding-sites-also-play-hard-to-get.html | Some Wedding Sites Also Play Hard to Get | False | By Liz Logan | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/design/looks-real-but-look-closer.html | Looks Real, but Look Closer | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/hockey/fast-times-on-the-rangers-offense.html | Speed Propels Rangers to Front of Pack in East | False | By Joe Lemire | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/arts/music/they-still-bristle-and-snarl.html | They Still Bristle and Snarl | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/arts/music/collective-percussion.html | Collective Percussion | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/15/arts/music/new-music-from-war-on-women-rixton-and-mourn.html | New Music From War on Women, Rixton and Mourn | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/intimate-ties-above-and-below.html | Intimate Ties Above and Below | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/television/this-old-thing-its-back-in-style.html | This Old Thing? Itâ€šÃ„Â´s Back in Style | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/rangers-yu-darvish-to-have-season-ending-surgery.html | Metsâ€šÃ„Â´ Bolstered Rotation Is Again in Doubt | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/know-your-heirloom-and-ancient-grains.html | Know Your Heirloom and Ancient Grains | False | By Melissa Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/ancient-grains-are-new-again.html | Beyond Quinoa: The New Ancient Grains | False | By Melissa Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/contract-worker-or-employee-tax-liability-rests-on-the-difference.html | Is Your Babysitter an Employee? It Matters to Tax Liability | False | By Ann Carrns | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/how-josh-lebowitz-of-brother-jimmys-spends-his-sunday.html | How Josh Lebowitz of Brother Jimmy's Spends His Sunday | False | By Liz Robbins | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/general-motors-ignition-flaw-victim-settlement.html | G.M. Settles Switch Suit, Avoiding Depositions | False | By Bill Vlasic | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/us-targets-shabab-leader-adan-garar-somalia-drone-strikes.html | U.S. Targets Shabab Unit in Somalia | False | By Helene Cooper and Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/for-love-of-country-and-each-other.html | For Love of Country, and Each Other | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/women-of-the-iditarod.html | Enduring theÂâ€ Iditarod as Equals | False | By Katie Orlinsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/trinity-guardrails-said-to-pass-federal-safety-tests-but-some-are-skeptical.html | Guardrails Said to Pass Safety Tests | False | By Aaron M. Kessler and Danielle Ivory | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/3-brooklyn-men-accused-of-plotting-to-aid-isis-plead-not-guilty.html | 3 Brooklyn Men Accused of Plotting to Aid ISIS Plead Not Guilty | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/fashionably-frozen-in-time-cobblestones-sells-vintage-clothing-in-the-east-village.html | Fashionably Frozen in Time, Cobblestones Sells Vintage Clothing in the East Village | False | By Emma Pearse | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-11 | https://www.nytimes.com/2015/03/11/universal/es/podemos-ajusta-su-mensaje.html | Con la mirada en el gobierno, Podemos ajusta su mensaje en EspaÃ±a | False | Por Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/islamist-websites-in-turkey-manage-to-evade-strict-internet-censorship.html | Islamist Websites in Turkey Manage to Evade Strict Internet Censorship | False | By Tim Arango | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-andras-schiff-turns-mischievous-at-carnegie-hall.html | Review: Andras Schiff Turns Mischievous at Carnegie Hall | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-thomasades-leads-the-philharmonic-andbjork-listens.html | Review: ThomasÂâ€ AdÃ¨sÂâ€s Leads the Philharmonic, andÂâ€ BjÃ¶sÂâ€rk Listens | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://artsbeat.blogs.nytimes.com/2015/03/13/bolanos-2666-coming-to-the-stage-thanks-to-a-powerball-jackpot/ | BolaÃ±osÂâ€œÃ¢Â,Â¬Ââ€žÃ¢Â,Â¬Â2666Ã¢Â,Â¬Â Coming to the Stage, Thanks to a Powerball Jackpot | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://cityroom.blogs.nytimes.com/2015/03/13/vote-for-the-next-big-city-book-club-selection/ | Vote for the Next Big City Book Club Selection | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-jose-llana-radiates-youthful-bravado-in-american-songbook.html | Review: Jose Llana Radiates Youthful Bravado in â€American SongbookâˆÂ,Â´ | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/13/visiting-le-corbusiers-grave/ | Visiting Le CorbusierâˆÂ,Â´s Grave | False | By Tamara Shopsin and Jason Fulford | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/mets-settle-case-with-executive-who-cited-discrimination-over-pregnancy.html | Mets Resolve Suit With Executive They Fired When She Was Pregnant and Unmarried | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/chuy-garcia-lists-financial-plan-for-chicago.html | Challenger Offers a Financial Plan for Chicago | False | By Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/neighbor-takes-blame-for-shining-laser-at-planes-in-bronx.html | Housemate Takes Blame for Shining Laser at Planes in Bronx | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/the-black-art-of-deciphering-social-security.html | The Social Security Maze and Other U.S. Mysteries | False | By Ron Lieber | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/the-rise-of-early-morning-dance-parties.html | The Rise of Early-Morning Dance Parties | False | By Sheila Marikar | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/design/for-homeless-photographers-pride-of-place-in-paris.html | For Homeless Photographers, Pride of Place in Paris | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-perils-of-fat-talk.html | The Problem With â€šÃ‚Â²Fat Talkâ€šÃ‚Â´ | False | By Renee Engeln | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/theater/review-coal-confessions-of-a-liar-opens-at-59e59-theaters.html | Review: â€šÃ‚Â²C.O.A.L (Confessions of a Liar)â€šÃ‚Â´ Opens at 59E59 Theaters | False | By Anita Gates | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/village-vanguard-celebrates-its-80th-adding-poetry-and-comedy-to-jazz.html | Village Vanguard Celebrates Its 80th, Adding Poetry and Comedy to Jazz | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-alabama-shakes-lifts-soul-to-a-different-plane.html | Review: Alabama Shakes Lifts Soul to a Different Plane | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/more-networks-jumping-on-the-biblical-bandwagon.html | More Networks Jumping on the Biblical Bandwagon | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/review-in-breaking-borders-a-chef-cooks-for-sworn-enemies.html | Review: In â€šÃ„Â³Breaking Borders,â€šÃ„Â´ a Chef Cooks for Sworn Enemies | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/theater/cabaret-and-hedwig-get-tougher-onstage.html | â€šÃ„Â³Cabaretâ€šÃ„Â´ and â€šÃ„Â³Hedwigâ€šÃ„Â´ Get Tougher Onstage | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/crosswords/bridge/a-bridge-deal-from-the-vanderbilt-knockout-teams.html | A Bridge Deal From the Vanderbilt Knockout Teams | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/13/style/the-view-tvs-most-dysfunctional-family.html | â€šÃ„Â³The Viewâ€šÃ„Â´: TVâ€šÃ„Âs Most Dysfunctional Family | False | By Laura M. Holson | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/views-on-poverty-in-the-60s-and-now.html | Views on Poverty, in the â€šÃ„Âs '60s and Now | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/remembering-lisa-adams.html | Remembering Lisa Adams | False | By Katherine Rosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/dance/review-paul-taylors-american-modern-dance-gala-looks-to-past.html | Review: Paul Taylorâ€šÃ„Âs American Modern Dance Gala Looks to Past | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/less-anxious-thank-your-lucky-genes.html | Less Anxious? Thank Your Lucky Genes | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/retiring-circus-elephants.html | Retiring Circus Elephants | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/luis-venegas-the-man-behind-candy-and-other-indie-magazines.html | Luis Venegas, the Man Behind Candy and Other Indie Magazines | False | By Alex Hawgood | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/taking-on-the-food-industry-one-blog-post-at-a-time.html | Taking On the Food Industry, One Blog Post at a Time | False | By Courtney Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/stockard-channing-and-friends-usher-in-a-new-chelsea-bar.html | Stockard Channing and Friends Usher in a New Chelsea Bar | False | By Ruth La Ferla | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/welcome-to-your-okcupid-refresher-course.html | Welcome to Your OKCupid Refresher Course | False | By Joyce Wadler | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/arrests-of-bus-drivers.html | Arrests of Bus Drivers | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/channeling-a-hollywood-baby-boom-for-charity.html | Channeling a Hollywood Baby Boom for Charity | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/for-nice-jewish-guys-swipe-right.html | For Nice Jewish Guys, Swipe Right | False | By Clare Malone | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/bill-cunningham-the-return-of-happy-days.html | Bill Cunningham |Â¬â€ The Return of Happy Days | False | By Bill Cunningham | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/politics/bush-says-he-has-backbone-on-common-core.html | Bush Says He Has â€šÃ„Â³Backboneâ€šÃ„Â´ on the Common Core | False | By Jonathan Martin and Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/digging-through-the-jewels-of-the-past-to-bring-customers-a-morsel-of-nostalgia.html | Digging Through the Jewels of the Past to Bring Customers a Morsel of Nostalgia | False | By Jane Margolies | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/how-harlem-has-changed-photographs-by-albert-vecerka.html | How Harlem Has Changed: Photographs by Albert Vecerka | False | By John Leland | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/queens-woman-pleads-guilty-in-fatal-2012-subway-shove.html | Queens Woman Pleads Guilty in Fatal 2012 Subway Shove | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/catholics-plastic-surgery-and-the-truth-of-the-feminine-self.html | Catholics, Plastic Surgery, and â€šÃ„Â³the Truth of the Feminine Selfâ€šÃ„Â´ | False | By Mark Oppenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/oil-prices-drop-as-production-hums-along-despite-a-brimming-supply.html | Oil Prices Drop as Production Hums Along Despite a Brimming Supply | False | By Stanley Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/an-early-history-of-blacks-on-madison-avenue.html | An Early History of Blacks on Madison Avenue | False | By Michael Pollak | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/pope-francis-predicts-his-papacy-will-be-brief.html | Pope Francis Predicts His Papacy Will Be Brief | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/playing-police-officers-with-a-car-as-part-of-the-costume.html | Playing Police Officers, With a Car as Part of the Costume | False | By Michael Wilson | 2015-07-06 | TX 8-125-586 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/on-rooftops-and-trains-daredevil-stunts-in-new-york-can-turn-deadly.html | On Rooftops and Trains, Daredevil Stunts in New York Can Turn Deadly | False | By Kirk Semple and John Surico | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/british-leader-diverges-from-us-on-china-policy-and-military-spending.html | British Leader Diverges From U.S. on China Policy and Military Spending | False | By Steven Erlanger and Jane Perlez | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/the-university-of-oklahoma-video-and-the-problem-fraternities-cant-fix-themselves.html | The University of Oklahoma Video, and the Problem Fraternities Canâ€šÃ„Â´t Fix Themselves | False | By Matthew W. Hughey | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/france-charges-2-suspected-of-ties-to-gunman-in-attacks.html | France Charges 2 Suspected of Ties to Gunman in Attacks | False | By Maïa de la Baume | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/dell-williams-founder-of-sex-boutique-dies-at-92.html | Dell Williams, Founder of Sex Boutique, Dies at 92 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/barred-fraternitys-lawyer-seeks-to-alter-punishment.html | Barred Fraternity's Lawyer Seeks to Alter Punishment | False | By Richard Pérez-Peña and Manny Fernandez | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/satirists-led-by-muslims-find-much-to-mock-in-isis.html | Satirists, Led by Muslims, Find Much to Mock in ISIS | False | By Assia Labbas | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/sec-tournament-is-inundated-by-kentucky-blue.html | SEC Tournament Is Inundated by Kentucky Blue | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/out-of-touch-then-under-the-sheets-a-review-of-the-m-spot-in-long-branch.html | Out of Touch, Then Under the Sheets: A Review of 'The M Spot' in Long Branch | False | By Michael Sommers | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/virginia-basketball-finds-strength-in-balance-justin-anderson.html | Justin Anderson of Virginia Falls, but It's Hard to Keep Him Down | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/oil-company-lease-stirs-revolt-in-green-seattle.html | Oil Company Lease Stirs Revolt in Green Seattle | False | By Kirk Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/a-comedian-who-delivers-in-english-gaelic-and-mandarin.html | A Comedian Who Delivers in English, Gaelic and Mandarin | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/science/emissions-by-makers-of-energy-level-off.html | Emissions by Makers of Energy Level Off | False | By John Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/vcus-point-guard-sidelined-by-injury-continues-to-energize-his-team.html | From Sideline, V.C.U. Point Guard Still Energizes Team | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/joe-nocera-syracuse-boeheim-and-the-ncaa.html | Syracuse, Boeheim and the N.C.A.A. | False | By Joe Nocera | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/gail-collins-globe-warm-who-me.html | Globe? Warm? Who, Me?—â€ | False | By Gail Collins | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/unicef-clarifies-officials-remarks-about-talking-to-isis-on-aid-for-children.html | Unicef Clarifies Official's Remarks That Appeared to Call for Talks With Militants | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/some-emails-sent-by-clinton-could-be-lost.html | Emails Hillary Clinton Said Were Kept Could Be Lost | False | By Michael S. Schmidt and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/eschewing-the-pews-to-minister-to-the-big-east-benches.html | Forgoing the Pews to Minister to the Big East's Benches | False | By Brendan Prunty | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/you-try-living-on-the-minimum-wage.html | You Try Living on the Minimum Wage | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/turkeys-drift-from-nato.html | Turkey's Drift From NATO | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/us-clinician-with-ebola-under-care-in-maryland.html | U.S. Clinician With Ebola Under Care in Maryland | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/soccer/as-yankees-new-roommate-new-york-city-fc-is-redecorating-carefully.html | As Yankees' New Roommate, New York City F.C. Is Redecorating Carefully | False | By Leander Schaerlaeckens | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/manil-suri-on-pi-day-celebrate-maths-enigmas.html | Don't Expect Math to Make Sense | False | By Manil Suri | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/a-holocaust-survivor-tells-of-auschwitz-at-18-and-again-at-90.html | A Holocaust Survivor Tells of Auschwitz at 18 and, Again, at 90 | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/winning-lottery-numbers-for-friday-march-13-2015.html | Winning Lottery Numbers for March 13, 2015 | False | | 2015-07-06 | |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/yoan-moncada-heads-to-boston-from-cuba-encouraged-by-a-man-who-knows-both.html | Yoan Moncada Heads to Boston From Cuba, Encouraged by a Man Who Knows Both | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/the-final-post-mortem-on-sandy-hook.html | The Final Post-Mortem on Sandy Hook | False | By Francis X. Clines | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/a-dollar19-69-liquid-lunch-to-honor-the-end-of-mad-men.html | A $19.69 Liquid Lunch to Honor the End of 'Mad Men' | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/keep-mom-away-from-the-pet-rabbit-a-review-of-the-effect-of-gamma-rays-on-man-in-the-moon-marigolds-in-croton-falls.html | Keep Mom Away From the Pet Rabbit: A Review of 'The Effect of Gamma Rays on Man-in-the-Moon Marigolds,' in Croton Falls | False | By David DeWitt | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/jeb-bush-a-clinton-critic-took-time-releasing-his-own-emails.html | Jeb Bush, a Clinton Critic, Took Time Releasing His Own Emails | False | By Michael Barbaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/a-funeral-an-heirloom-and-what-it-all-means-a-review-of-bad-jews-in-new-haven.html | A Funeral, an Heirloom, and What It All Means: A Review of â€šÃ„Ã²'Bad Jewsâ€šÃ„Ã´ in New Haven | False | By Sylviane Gold | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/myanmar-warplane-kills-four-farmers-in-china.html | Myanmar Warplane Kills Four Farmers in China | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/disputed-foul-ends-villanovas-long-absence-from-big-east-final.html | Disputed Foul Helps Villanova Reach Big East Final, Ending Drought | False | By Zach Schonbrun and Brendan Prunty | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/at-the-iron-skillet-in-mattituck-its-kind-of-like-dinner-at-grandmas-house.html | At the Iron Skillet in Mattituck, Itâ€šÃ„Ã´s Kind of Like Dinner at Grandmaâ€šÃ„Ã´s House | False | By Aileen Jacobson | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/where-the-owners-barbecue-skills-are-front-and-center-a-review-of-360-american-grille-in-mamaroneck.html | Where the Ownersâ€šÃ„Ã´ Barbecue Skills Are Front and Center: A Review of 360 American Grille in Mamaroneck | False | By Steve Reddicliffe | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/the-changing-imagery-of-us-presidents-from-portraits-to-tweets-is-on-view-in-hempstead.html | The Changing Imagery of U.S. Presidents: â€šÃ„Ã²From Portraits to Tweetsâ€šÃ„Ã´ Is On View in Hempstead | False | By Karin Lipson | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/full-menu-stuffed-plates-a-review-of-aoyama-in-wyckoff.html | Full Menu, Stuffed Plates: A Review of Aoyama in Wyckoff | False | By Shivani Vora | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/portugals-heritage-soaked-in-wine-and-garlic-a-review-of-primavera-pub-in-hartford.html | Portugalâ€šÃ„Ã´s Heritage, Soaked in Wine and Garlic: A Review of Primavera Pub in Hartford | False | By Rand Richards Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/warming-up-for-love.html | Warming Up for Love | False | By Alan Feuer | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/tennis/serena-williams-gets-a-win-and-an-ovation-in-her-return-to-indian-wells.html | Serena Williams Gets a Win and an Ovation in Her Return to Indian Wells | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/pageoneplus/corrections-march-14-2015.html | Corrections: March 14, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/technology/for-tech-titans-sharing-has-its-limits.html | For Tech Titans, Sharing Has Its Limits | False | By Matt Richtel | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/europe/poland-steels-for-battle-seeing-echoes-of-cold-war-in-ukraine-crisis.html | Poles Steel for Battle, Fearing Russia Will March on Them Next | False | By Rick Lyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://intransit.blogs.nytimes.com/2015/03/14/a-break-for-those-who-cruise-alone/ | A Break for Those Who Cruise Alone | False | By Elaine Glusac | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/middleeast/kerry-promises-decisions-soon-on-iran-deal-and-restoration-of-military-aid-to-egypt.html | U.S. to Decide Soon on Restoring Military Aid to Egypt | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/vindication-after-a-battlefield-error-and-purple-hearts-long-denied.html | Vindication After a Battlefield Error and Purple Hearts Long Denied | False | By C. J. Chivers | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/navigating-the-citys-complex-housing-market.html | Navigating the Cityâ€šÃ„Ã´s Complex Housing Market | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/city-council-races-offer-change-in-ferguson-after-months-of-upheaval.html | City Council Races Offer Change in Ferguson After Months of Upheaval | False | By Jack Healy and John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/cia-funds-found-their-way-into-al-qaeda-coffers.html | C.I.A. Cash Ended Up in Coffers of Al Qaeda | False | By Matthew Rosenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/middleeast/iran-negotiators-face-late-obstacles-to-a-deal.html | Iran Negotiators Face Late Obstacles to a Deal | False | By David E. Sanger and Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/cyclone-hits-island-nation-of-vanuatu-and-kills-6.html | Cyclone Hits Island Nation of Vanuatu, Killing 8 | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/seattles-magic-number-for-playoffs-700-runs-manager-says.html | Seattleâ€šÃ„Ã´s Magic Number for Playoffs? 700 Runs, Manager Says | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/africa/possible-ebola-exposure-sends-10-aid-workers-back-to-us.html | Americans Evacuated FromÂ Sierra Leone After Possible Ebola Contact | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/stephen-j-immelt-of-hogan-lovells-raised-to-believe-you-can-fix-this.html | Stephen J. Immelt of Hogan Lovells: Raised to Believe â€šÃ„Ã²You Can Fix Thisâ€šÃ„Ã´ | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/sec-wants-the-sinners-to-own-up.html | S.E.C. Wants the Sinners to Own Up | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/soccer/a-world-cup-late-in-the-year-promises-smiles-and-headaches.html | A World Cup Late in the Year Promises Smiles and Headaches | False | By Christopher Clarey | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/a-new-look-for-college.html | A New Look for College? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/birth-of-a-freedom-anthem.html | Birth of a Freedom Anthem | False | By Ethan J. Kytle and Blain Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-church-of-ted.html | The Church of TED | False | By Megan Hustad | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/what-my-friends-mean-to-me.html | What My Friends Mean to Me | False | By Iris Smyles | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/nicholas-kristof-to-kill-a-chicken.html | To Kill a Chicken | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/a-christian-nation-since-when.html | A Christian Nation? Since When? | False | By Kevin M. Kruse | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/college-applications-and-criminal-records.html | College Applications and Criminal Records | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/more-and-better-telecom-options.html | More and Better Telecom Options | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/offering-a-choice-to-the-terminally-ill.html | Offering a Choice to the Terminally Ill | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/slaverys-enduring-resonance.html | Slavery’s Enduring Resonance | False | By Edward Ball | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/ross-douthat-for-poorer-and-richer.html | For Poorer and Richer | False | By Ross Douthat | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/maureen-dowd-an-open-letter-to-hdr22clintonemailcom.html | An Open Letter to hdr22@clintonemail.com | False | By Maureen Dowd | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/gabriele-rausse.html | Gabriele Rausse | False | By Kate Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/dont-mess-with-auntie-jean.html | Don’t Mess With Auntie Jean | False | By Jada F. Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/14/lessons-from-a-traffic-light/ | Lessons From a Traffic Light | False | By Hans R. Agrawal | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/your-money/how-many-mutual-funds-routinely-rout-the-market-zero.html | How Many Mutual Funds Routinely Rout the Market? Zero | False | By Jeff Sommer | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/your-money/coaxing-a-tight-lipped-insurer-to-speak-up.html | Coaxing a Tight-Lipped Insurer to Speak Up | False | By David Segal | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/an-ever-bleaker-syria-from-all-vantage-points.html | An Ever-Bleaker Syria, From All Vantage Points | False | By Ben Hubbard | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/jobs/auditioning-for-the-role-of-young-professional.html | Auditioning for the Role of Young Professional | False | By Adriana Gardella | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/hockey/nassau-coliseum-offers-little-room-for-tv-crews-or-visiting-backup-goalies.html | Nassau Coliseum Offers Little Room for TV Crews or Visiting Backup Goalies | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/chinese-general-warns-myanmar-over-bombing.html | Chinese General Warns Myanmar Over Bombing | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/the-child-of-a-college-basketball-referee-recalls-years-of-fairness.html | The Child of a College Basketball Referee Recalls Years of Fairness | False | By Jennifer Eggers | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/new-hampshire-presents-a-hard-fought-prize-for-republicans.html | New Hampshire, Shaping Up as Free-for-All, Gets Early G.O.P. Attention | False | By Jonathan Martin | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/chris-wallace-of-fox-news-not-the-biggest-office-but-the-one-that-gets-the-guests.html | Chris Wallace of Fox News: Not the Biggest Office, but the One That Gets the Guests | False | Interview by Patricia R. Olsen | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/14-students-are-accused-in-los-angeles-sex-assaults.html | 14 Students Are Accused in Los Angeles Sexual Assaults | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/tennis/a-victory-for-both-serena-williams-and-indian-wells.html | A Victory for Both Serena Williams and Indian Wells | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/5-teenagers-in-custody-after-attack-on-another-girl-in-brooklyn.html | 5 Teenagers in Custody After Attack on Another Girl in Brooklyn | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/nun-raped-during-robbery-at-convent-school-in-india.html | Nun Raped During Robbery at Convent School in India | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/rev-willie-t-barrow-a-fighter-for-civil-rights-dies-at-90.html | Rev. Willie T. Barrow, a Fighter for Civil Rights, Dies at 90 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/science/brian-sutton-smith-scholar-of-whats-fun-dies-at-90.html | Brian Sutton-Smith, Scholar of Whatâ€šÃ„Â´s Fun, Dies at 90 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/swedish-prostitution-law-targets-buyers-but-some-say-it-hurts-sellers.html | Swedish Prostitution Law Targets Buyers, but Some Say It Hurts Sellers | False | By David Crouch | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/breaking-silence-survivor-sets-out-to-meet-holocaust-past.html | Breaking Silence, Survivor Sets Out to Meet Holocaust Past | False | By Douglas Dalby | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/davidson-math-students-lend-a-hand-to-basketball-team.html | Davidson Math Students Lend a Hand to Basketball Team | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/a-return-to-boston-with-a-new-position-and-attitude.html | Hanley Ramirez Has New Position and Attitude in Return to the Red Sox | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/at-michigan-state-tom-izzo-survives-a-season-of-unaccustomed-peril.html | At Michigan State, Tom Izzo Survives a Season of Unaccustomed Peril | False | By Jeff Arnold | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/modi-visits-tamils-cultural-heart-in-tour-of-sri-lanka.html | Modi Visits Tamilsâ€šÃ„Â´ Cultural Heart in Tour of Sri Lanka | False | By Gardiner Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/more-democrats-are-going-their-own-way-and-thats-away-from-obama.html | More Democrats Are Going Their Own Way, and Thatâ€šÃ„Â´s Away From Obama | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/a-frontier-land-dispute-circa-2015-pits-modernization-against-the-past.html | A Frontier Land Dispute, Circa 2015, Pits Modernization Against the Past | False | By Julie Turkewitz | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/mlb-roundup.html | A Scratch, but Little Concern for Zack Wheeler | False | By Tim Rohan and Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/boat-sinks-near-fire-island-one-dies-three-are-rescued.html | One Dies and Three Are Rescued After Tugboat Sinks Near Fire Island | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/in-fierce-ivy-league-playoff-harvards-late-shot-topples-yale.html | Late Shot Extends Harvardâ€šÃ„Â´s Run and Yaleâ€šÃ„Â´s Drought in Ivy League | False | By Jerĩ´sÂ© Longman | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/a-young-manager-for-clinton-juggles-data-and-old-baggage.html | A Young Manager for Clinton Juggles Data and Old Baggage | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/winning-lottery-numbers-for-march-14-2015.html | Winning Lottery Numbers for March 14, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/15/sports/baseball/al-rosen-who-missed-triple-crown-by-a-hit-dies-at-91.html | Al Rosen, Who Missed Triple Crown by a Step, Dies at 91 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/pageoneplus/quotation-of-the-day-for-sunday-march-15-2015.html | Quotation of the Day for Sunday, March 15, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/selfless-and-simplistic-villanova-shows-its-the-big-easts-best.html | Selfless and Relentless Effort Lifts Villanova to Big East Title | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/football/reggie-bush-cut-by-the-lions-joins-the-49ers.html | Reggie Bush, Cut by the Lions, Joins the 49ers | False | By Agence France-Presse | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/emily-locker-daniel-bernstein.html | Emily Locker, Daniel Bernstein | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/courtney-fleischman-jason-tofsky.html | Courtney Fleischman, Â·ï‰ Jason Tofsky | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/karen-brooks-and-nathan-shike.html | Karen Brooks and Nathan Shike | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/luisa-badaracco-and-michael-duffy.html | Luisa Badaracco and Michael Duffy | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/ryann-engel-jared-shure.html | Ryann Engel, Jared Shure | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/heather-bryant-bradley-bailey.html | Heather Bryant, Bradley Bailey | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/rachel-grisham-michael-gapen.html | Rachel Grisham, Michael Gapen | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/lisa-stroh-and-matthew-libbey.html | Lisa Stroh and Matthew Libbey | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/erin-haber-james-preciado-iii.html | Erin Haber, James Preciado III | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/max-kaplan-and-seth-levin.html | Max Kaplan and Seth Levin | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/ashley-futrell-and-fletcher-smith-iii.html | Ashley Futrell and Fletcher Smith III | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/mary-gazella-gabe-ghearing.html | Mary Gazella, Gabe Ghearing | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/stephanie-kane-eric-hochberger.html | Stephanie Kane, Eric Hochberger | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/christine-hew-and-dawson-kauua.html | Christine Hew and Dawson Kauua | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/elizabeth-ackerman-matthew-lacasse.html | Elizabeth Ackerman, Matthew LaCasse | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/to-run-in-every-state-and-on-every-continent.html | Running and Traveling the World Over | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/steven-lutvak-michael-mcgowan.html | Steven Lutvak, Michael McGowan | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/americas/bus-plunges-off-cliff-in-brazil-killing-scores-of-passengers.html | Bus Plunges Off Cliff in Brazil, Killing Scores of Passengers | False | By Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„â´s on TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/sex-and-violence-beyond-the-script.html | Sex and Violence, Beyond the Script | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/pageoneplus/corrections-march-15-2015.html | Corrections: March 15, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/chinese-premier-li-keqiang-vows-tougher-regulation-on-air-pollution.html | Chinese Premier Vows Tougher Regulation on Air Pollution | False | By Edward Wong and Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/soccer/barcelonas-gamble-on-luis-suarez-is-working.html | Barcelonaâ€šÃ„â´s Gamble on Luis Suâ€šÃ¡rez Is Working | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/rugby/wales-scrambles-six-nations-calculus.html | Wales Scrambles Six Nations Calculus | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/15/in-los-angeles-a-street-smart-art-tour/ | In Los Angeles, a Street-Smart Art Tour | False | By Diane Daniel | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/vanuatu-tropical-cyclone-pam.html | Flights Over Vanuatu Are Expected to Reveal Cyclone Devastation | False | By Michelle Innis | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/suicide-attacks-on-churches-in-pakistan.html | Suicide Attacks on Pakistan Churches Kill 15 | False | By Waqar Gillani | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/autoracing/hamilton-wins-a-grand-prix-of-attrition-in-australia.html | Hamilton Wins a Grand Prix of Attrition in Australia | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/in-chicago-mayors-race-against-emanuel-garcia-is-upbeat.html | Chicago Candidate With Sunny Attitude Is Cloudy on Specifics | False | By Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/robert-durst-subject-of-hbo-documentary-on-unsolved-killings-is-arrested.html | Robert Durst of HBOâ€šÃ„â´s â€šÃ„â³The Jinxâ€šÃ„â´ Says He â€šÃ„â²Killed Them Allâ€šÃ„â´ | False | By Charles V. Bagli and Vivian Yee | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/dance/styles-collide-to-serve-flamenco.html | Styles Collide to Serve Flamenco | False | By Siobhan Burke | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/tests-of-cholesterol-drugs-offer-hope-of-reducing-heart-attacks-and-strokes.html | Tests of Cholesterol Drugs Offer Hope of Reducing Heart Attacks and Strokes | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/movies/as-a-movie-about-cuba-resurfaces-so-do-a-filmmakers-thoughts-of-his-homeland.html | Filmmaker Wonâ€šÃ„â´t Weep for the Cuba He Left Behind | False | By David Gonzalez | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-15 | https://artsbeat.blogs.nytimes.com/2015/03/15/forget-the-ball-cinderella-is-the-belle-of-the-box-office/ | Forget the Ball, â€šÃ„â³Cinderellaâ€šÃ„â´ Is the Belle of the Box Office | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/advocates-press-cuomo-to-support-paid-family-leave-legislation.html | Advocates Press Cuomo to Take Action on Paid Family Leave Legislation | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/senate-vote-on-nomination-of-loretta-lynch-as-attorney-general-faces-new-delay.html | Human Trafficking Bill Stands in Way of Pick for Attorney General | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/kenyas-leonard-korir-wins-half-marathon-with-final-lean.html | Caught by Surprise: One-Second Win in N.Y.C. Half | False | By Colin A. Stephenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/suspect-arrested-in-shooting-of-2-officers-in-ferguson-police-say.html | Man, 20, Is Arrested in the Shooting of 2 Officers in Ferguson | False | By Manny Fernandez and John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/design/asia-week-is-highlighted-by-robert-hatfield-ellsworth-sale.html | Asia Week Is Highlighted by Robert Hatfield Ellsworth Sale | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/review-death-and-the-damsel-a-paul-taylor-premiere-on-sex-trafficking.html | Review: â€šÃ„â³Death and the Damsel,â€šÃ„â´ a Paul Taylor Premiere on Sex Trafficking | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/international/life-lessons-from-a-couture-executive.html | Life Lessons From a Couture Executive | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/crosswords/bridge/boston-area-bridge-duo-win-the-baldwin-north-american-pairs.html | Boston-Area Bridge Duo Win the Baldwin North American Pairs | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/books/review-the-dream-of-my-return-by-horacio-castellanos-moya.html | Review: â€ŠÂ¿The Dream of My Return,â€ŠÂ¿ by Horacio Castellanos Moya | False | By Charles Finch | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/ncaa-tournament-2015-kentucky-villanova-wisconsin-duke-virginia-arizona.html | N.C.A.A. Tournament 2015: Villanova, Duke and Wisconsin Join Kentucky as No. 1 Seeds | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/media/etsys-success-raises-problems-of-credibility-and-scale.html | Etsyâ€ŠÂ¿s Success Gives Rise to Problems of Credibility and Scale | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/review-izombie-the-undead-as-a-force-for-good.html | Review: â€ŠÂ¿iZombie,â€ŠÂ¿ the Undead as a Force for Good | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/review-martha-graham-dance-company-in-an-intimate-performance.html | Review: Martha Graham Dance Company in an Intimate Performance | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/two-players-carry-legacy-of-their-high-school-into-atlantic-10-title-game.html | V.C.U. Gets the Victory in Showcase of a Legacy | False | By Seth Berkman | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/music/review-herb-alpert-and-lani-hall-bring-rhythmic-precision-to-cafeacute-carlyle.html | Review: Herb Alpert and Lani Hall Bring Rhythmic Precision toÂâ€ Cafâ€ŠÂ© Carlyle | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/the-juvenile-habits-of-israels-voters.html | The Juvenile Habits of Israelâ€ŠÂ¿s Voters | False | By Shmuel Rosner | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/romanias-corruption-battle.html | Romania's Corruption Battle | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/music/empac-shrugs-popularity-to-promote-creative-liberty-in-troy-ny.html | Empac Shrugs Popularity to Promote Creative Liberty in Troy, N.Y. | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/review-jamaica-inn-on-bbc-resurrects-a-downton-abbey-star.html | Review: â€ŠÂ¿Jamaica Innâ€ŠÂ¿ on BBC Resurrects a â€ŠÂ¿Downton Abbeyâ€ŠÂ¿ Star | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/without-joan-rivers-fashion-police-is-falling-apart.html | Without Joan Rivers, â€ŠÂ¿Fashion Policeâ€ŠÂ¿ Is Falling Apart | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/putin-and-the-mariupol-test.html | Putin and the 'Mariupol Test' | False | By Hans Binnendijk and John E. Herbst | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/dance/american-dance-festival-announces-2015-lineup.html | American Dance Festival Announces 2015 Lineup | False | By Brian Schaefer | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/technology/managers-turn-to-computer-games-aiming-for-more-efficient-employees.html | Managers Turn to Computer Games, Aiming for More Efficient Employees | False | By Conor Dougherty and Quentin Hardy | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/anger-bubbles-up-against-brazilian-president.html | In Nationwide Protests, Angry Brazilians Call for Ouster of President | False | By Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/treasury-auctions-set-for-the-week-of-march-16.html | Treasury Auctions Set for the Week of March 16 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/2-months-after-attack-paris-kosher-market-reopens.html | 2 Months After Attack, Paris Kosher Market Reopens | False | By Yann Cres | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/for-the-yankees-other-rodriguez-little-fanfare-but-big-adventures.html | For the Yankeesâ€ŠÂ¿ Other Rodriguez, Little Fanfare but Big Adventures | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/treasury-department-faults-veterans-affairs-in-feud-over-employee.html | Treasury Department FaultsÂâ€ Veterans Affairs in Feud Over Employee | False | By Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/corey-kluber-indians-ace-rises-as-precisely-as-his-two-seam-fastball-dips.html | Corey Kluber, Indiansâ€ŠÂ¿ Ace, Rises as Precisely as His Two-Seam Fastball Dips | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/3-british-teenagers-detained-on-suspicion-of-plotting-terror.html | 3 British Teenagers Detained on Suspicion of Plotting Terror | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/feds-steps-on-interest-rates-and-data-on-housing-starts.html | Fedâ€ŠÂ¿s Steps on Interest Rates and Data on Housing Starts | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/josh-edgin-mets-top-bullpen-lefty-will-have-surgery-and-miss-season.html | Josh Edgin, Metsâ€ŠÂ¿ Top Bullpen Lefty, Will Have Surgery and Miss Season | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/ayman-odeh-arab-alliance-rises-as-force-in-israel-vote.html | Arab Alliance Rises as Force in Israeli Elections | False | By Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/irwin-hasen-comic-book-artist-and-dondi-illustrator-dies-at-96.html | Irwin Hasen, Comic Book Artist and â€ŠÂ¿Dondiâ€ŠÂ¿ Illustrator, Dies at 96 | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/the-birth-of-bracketology-filling-in-all-the-blanks.html | Bracketologyâ€ŠÂ¿s Birth: Filling In the Blanks, Running on Caffeine | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/boston-celebrates-end-of-ban-as-gays-march-in-st-patricks-parade.html | Boston Celebrates End of Ban as Gays March in St. Patrickâ€šÃ„Ã´s Parade | False | By Katharine Q. Seelye and Jess Bidgood | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/dealbook/many-buyers-for-santanders-subprime-loan-bundle.html | Many Buyers for Subprime Auto Loan Bundle | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/despite-good-intentions-vacancies-in-refugee-camp-for-syrians.html | Despite Good Intentions, Vacancies in Refugee Camp in Jordan for Syrians | False | By Rana F. Sweis | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/budget-battle-in-gop-is-test-of-governance.html | Chasm Grows Within G.O.P. Over Spending | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/kentucky-basketball-ncaa-midwest-preview-willie-cauley-stein.html | Kentuckyâ€šÃ„Ã´s Young, Talent-Laden Roster Benefits From Willie Cauley-Steinâ€šÃ„Ã´s Versatility | False | By Marc Tracy and Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/dealbook/authorities-closing-in-on-hackers-who-stole-data-from-jpmorgan-chase.html | Authorities Closing In on Hackers Who Stole Data From JPMorgan Chase | False | By Matthew Goldstein and Nicole Perlroth | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/duke-basketball-ncaa-south-preview.html | Duke, Again Led by Young Players, Hopes to Avoid Last Yearâ€šÃ„Ã´s Fate | False | By Viv Bernstein and Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/putin-says-he-weighed-nuclear-alert-over-crimea.html | Putin Says He Weighed Nuclear Alert Over Crimea | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/villanova-basketball-ncaa-east-preview.html | Villanova Shrugs Off Shortcomings in Recent Tournaments | False | By Brendan Prunty and Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/kentucky-no-1-in-height-too-relishes-the-view-from-on-high.html | Kentucky, No. 1 in Height, Too, Relishes the View From on High | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/a-police-gadget-tracks-phones-shhh-its-secret.html | A Police Gadget Tracks Phones? Shhh! Itâ€šÃ„Ã´s Secret | False | By Matt Richtel | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/soccer/new-york-city-fc-earns-its-first-victory-as-fans-forge-culture-in-temporary-home.html | New York City F.C. Earns Its First Victory as Fans Forge Culture in Temporary Home | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/quid-pro-quo-from-cuomo-prompts-battle-with-lawmakers-over-state-budget.html | Quid Pro Quo From Cuomo Prompts Battle With Lawmakers Over State Budget | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/evangelicals-aim-to-mobilize-an-army-for-republicans-in-2016.html | Evangelicals Aim to Mobilize an Army for Republicans in 2016 | False | By Jason Horowitz | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/kerry-suggests-there-is-a-place-for-assad-in-syria-talks.html | Kerry Suggests There Is a Place for Assad in Syria Talks | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/shouting-woman-is-giving-a-voice-to-immigrant-workers-in-new-york.html | Giving a Voice to Immigrant Workers in New York | False | By Liz Robbins | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/media/blurred-lines-lawyer-rocks-music-industry-again.html | â€šÃ„Ã²Blurred Linesâ€šÃ„Ã´ Lawyer Rocks Music Industry Again | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/wisconsin-basketball-ncaa-west-preview-frank-kaminsky.html | Wisconsinâ€šÃ„Ã´s Offense Is Carried by Frank Kaminsky, a Probable Player of the Year | False | By Marc Tracy and Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/chinese-ex-general-charged-with-corruption-dies.html | Chinese Ex-General, Charged With Corruption, Dies | False | By Michael Forsythe | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/safety-agency-defends-guardrail-test.html | Safety Agency Defends Guardrail Test | False | By Aaron M. Kessler and Danielle Ivory | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/sri-lankas-tamil-minority-grows-impatient-with-just-promises.html | Sri Lankaâ€šÃ„Ã´s Tamil Minority Grows Impatient With Just Promises | False | By Gardiner Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/march-madness-2015-the-davids-who-could-thwart-kentucky.html | March Madness 2015: The Davids Who Could Thwart a Big Blue Goliath | False | By Brendan Prunty | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/hockey/carey-pricehas-montreal-fans-in-the-palm-of-his-glove.html | Carey Price Has Montreal Fans in the Palm of His Glove | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/africa/leading-role-for-france-as-africa-battles-back.html | Leading Role for France as Africa Battles Back | False | By Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/huckabee-pursues-unconventional-ways-to-fund-a-campaign.html | Huckabee Pursues Unconventional Ways to Fund a Campaign | False | By Trip Gabriel | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/15/two-museums-share-a-lifetime-collection-of-asian-artworks/ | Metropolitan Museum and Minneapolis Institute to Share Large Collection of Asian Art | False | By William Grimes | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/theater/review-doug-wrights-posterity-a-portrait-of-ibsen.html | Review: Doug Wrightâ€šÃ‚Â´s â€šÃ‚Â²Posterity,â€šÃ‚Â´ a Portrait of Ibsen | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/theater/review-on-the-twentieth-century-with-kristin-chenoweth-opens-on-broadway.html | Review: â€šÃ‚Â²On the Twentieth Century,â€šÃ‚Â´ With Kristin Chenoweth, Opens on Broadway | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/egypts-leader-president-abdel-fattah-el-sisishowcases-plans-for-growth.html | Egyptâ€šÃ‚Â´s Leader Showcases Plans for Growth | False | By David D. Kirkpatrick and Merna Thomas | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/crackdown-in-a-detroit-stripped-of-metal-parts.html | Crackdown in a Detroit Stripped of Metal Parts | False | By John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/inmate-is-slashed-at-rikers-officials-investigate-how-knife-was-obtained.html | Inmate Is Slashed at Rikers; Officials Investigate How Knife Was Obtained | False | By Michael Schwirtz and Michael Winerip | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/15/the-jinx-finale-review-robert-durst/ | TV Review: HBOâ€šÃ‚Â´s â€šÃ‚Â²The Jinxâ€šÃ‚Â´ Finale Was Gut-Wrenching, Remarkable Television | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/16/facebook-explains-what-it-bans-and-why/ | Facebook Clarifies Rules on What It Bans and Why | False | By Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/whats-on-tv-monday.html | Whatâ€šÃ‚Â´s On TV Monday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/letter-calls-plea-deal-for-david-petraeus-a-profound-double-standard.html | Letter Calls Plea Deal for David Petraeus a â€šÃ‚Â²Profound Double Standardâ€šÃ‚Â´ | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/dont-exclude-latinos.html | Donâ€šÃ‚Â´t Exclude Latinos | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/new-york-traffic-laws.html | New York Traffic Laws | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/death-sentences-with-or-without-a-jury.html | Death Sentences, With or Without a Jury | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/culture-religion-and-sex-education.html | Culture, Religion and Sex Education | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/paul-krugman-israels-gilded-age.html | Israelâ€šÃ‚Â´s Gilded Age | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/in-rural-india-hoping-for-jobs-and-education-in-a-growing-economy.html | In Rural India, Hoping for Jobs and Education in a Growing Economy | False | By Carol Giacomo | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/the-kurds-heroic-stand-against-isis.html | The Kurdsâ€šÃ‚Â´ Heroic Stand Against ISIS | False | By Scott Atran and Douglas M. Stone | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/medicaid-expansion-in-red-states.html | Medicaid Expansion in Red States | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/charles-m-blow-flash-point-ferguson.html | Flash Point Ferguson | False | By Charles M. Blow | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/battered-by-hurricane-sandy-bought-by-new-york-and-for-sale-for-a-song.html | Battered by Hurricane Sandy, Bought by New York and for Sale for a Song | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/holcim-lafarge-merger.html | New Demands Endanger a Giant Cement Merger | False | By David Jolly | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://well.blogs.nytimes.com/2015/03/16/looking-for-parkinsons-sooner/ | Looking for Parkinsonâ€šÃ‚Â´s Sooner | False | By Jane E. Brody | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/cricket/south-africa-looks-to-finally-break-through-at-cricket-world-cup.html | South Africa Looks to Finally Break Through at Cricket World Cup | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/solarcity-a-vocal-critic-of-the-utility-industry-joins-it.html | SolarCity, a Vocal Critic of the Utility Industry, Joins It | False | By Diane Cardwell | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/pardons-elude-north-carolina-men-henry-mccollum-and-leon-brown-exonerated-after-decades.html | Pardons Elude Men Freed After Decades in North Carolina Prison | False | By Alan Blinder | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/nikos-konstandaras-greece-and-the-great-divide.html | The Greek Debt Crisisâ€šÃ‚Â´ Great Divide | False | By Nikos Konstandaras | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/international/review-new-singin-in-the-rain-in-paris-stays-faithful-to-the-original.html | Review: New â€šÃ‚Â²Singinâ€šÃ‚Â´ in the Rainâ€šÃ‚Â´ in Paris Stays Faithful to the Original | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/boston-college-lone-dissenter-on-scholarship-overhaul-wanted-people-to-pause.html | Boston College Seeks to Give Others Pause in the Overhaul of Scholarships | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/17/opinion/designing-private-cities-open-to-all.html | Designing Private Cities, Open to All | False | By Alex Tabarrok and Shruti Rajagopalan | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/murder-pull-out-the-kremlin-script.html | Murder? Pull Out the Kremlin Script | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/valeant-raises-offer-for-salix.html | Raising Its Bid, Valeant Cinches a Deal | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/islamic-state-tikrit-iraq-offensive.html | ISIS Keeps Hold in Tikrit as Iraq Pauses Offensive | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/europe/vladimir-putin-rumors.html | Putin Returns After Curious Absence and Shrugs Off Rumors | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/europe/britain-elections-cameron-austerity.html | Cameron Promises Another Dose of Austerity as British Elections Near | False | By Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/life-time-fitness-to-be-taken-private-in-4-billion-deal.html | Life Time Fitness to Be Taken Private in $4 Billion Deal | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/daughter-of-jailed-malaysian-opposition-leader-is-arrested.html | Daughter of Jailed Malaysian Opposition Leader Is Arrested | False | By Austin Ramzy | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/benjamin-netanyahu-campaign-settlement.html | Netanyahu Says No to Statehood for Palestinians | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/night-of-drug-overdoses-jolts-wesleyans-liberal-tradition.html | Night of Drug Overdoses Jolts Liberal Tradition on Wesleyan Campus | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/few-dollars-but-maybe-career-sense-for-struggling-bands-at-sxsw.html | Paying a Price to Play at South by Southwest | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/mets-zack-wheeler-has-torn-elbow-ligament.html | Yet Another One: Mets Lose Zack Wheeler | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/vargas-llosa-y-su-heroe-discreto.html | Vargas Llosa y su moraleja detectivesca | False | Por Francisco Goldman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/16/sothebys-names-a-new-chief-executive-tad-smith/ | Sotheby's Names a New Chief Executive: Tad Smith | False | By Graham Bowley | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-age-of-acquiescence-by-steve-fraser.html | â€Ã„Â²The Age of Acquiescence,â€Ã„Â´ by Steve Fraser | False | By Naomi Klein | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/with-bill-buford-around-its-never-dull.html | With Bill Buford Around, Itâ€Ã„Â´s Never Dull | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-summit-by-ed-conway.html | â€Ã„Â²The Summit,â€Ã„Â´ by Ed Conway | False | By Matthew Bishop | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/16/geometric-interiors/ | Get on the Grid | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/international/imags-that-show-what-we-havent-learned.html | Images That Show What We Havenâ€Ã„Â´t Learned | False | By Hannah Olivennes | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/international/laotian-artist-helps-redefine-contemporary.html | Laotian Artist Helps Redefine â€Ã„Â´Contemporaryâ€Ã„Â´ | False | By Ginanne Brownell Mitic | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/international/pollock-restoration-reveals-secrets-under-years-of-dust.html | Pollock Restoration Reveals Secrets Under Years of Dust | False | By David Belcher | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/international/at-malevich-exhibition-a-journey-of-ideas.html | At Malevich Exhibition, a Journey of Ideas | False | By Palko Karasz | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/robert-durst-to-face-murder-charges-in-los-angeles.html | Robert Durst, Saying He Was Worried, Fled to Familiar Refuge Before His Arrest | False | By Campbell Robertson, Marc Santora and Charles V. Bagli | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/the-purity-of-a-ruthless-tv-couple.html | The Purity of a Ruthless TV Couple | False | By Anand Giridharadas | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/un-monitor-says-iran-is-worsening-on-rights-despite-pledges.html | U.N. Monitor Says Iran Is Worsening on Rights, Despite Pledges | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/for-ruben-gallego-a-ride-on-air-force-one-and-a-presidential-aside.html | For Ruben Gallego, a Ride on Air Force One and a Presidential Aside | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/16/stephen-colbert-george-lucas-in-conversation-at-the-tribeca-film-festival/ | Stephen Colbert and George Lucas in Conversation at the Tribeca Film Festival | False | By Stephanie Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/17qna.html | Taking Care With Calcium Supplements | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/the-new-optimism-of-al-gore.html | The New Optimism of Al Gore | False | By John Schwartz | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/jessica-lange-says-shes-done-with-american-horror-story/ | Jessica Lange Says Sheâ€šÃ„Â´s Done With â€šÃ„Â²American Horror Storyâ€šÃ„Â´ | False | By Gilbert Cruz | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/closing-arguments-begin-in-atlanta-schools-cheating-trial.html | Closing Arguments Begin in Test Cheating Trial of 12 Atlanta Educators | False | By Alan Blinder | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/africa/un-opens-new-investigation-into-crash-that-killed-dag-hammarskjold.html | U.N. Orders Review of 1961 Crash That Killed Dag Hammarskjold | False | By Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/as-cyprus-recovers-from-banking-crisis-deep-scars-remain.html | As Cyprus Recovers From Banking Crisis, Deep Scars Remain | False | By Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/16/russell-page-garden-museum/ | Russell Page, a Natural Artist | False | By Rocky Casale | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/color-purple-revival-names-its-celie-and-shug/ | â€šÃ„Â²Color Purpleâ€šÃ„Â´ Revival Names Its Celie and Shug | False | By Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/memories-become-weaker-without-reinforcement-study-finds.html | Memories Weaken Without Reinforcement, Study Finds | False | By Pam Belluck | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-12 | https://www.nytimes.com/2015/03/12/universal/es/venezuela-sanciones-nicolas-maduro-obama.html | Con sanciones, Obama parece brindarle una ventaja polÃÂtica a Maduro | False | Por William Neuman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/angels-root-for-josh-hamiltons-return-but-dont-depend-on-it.html | Angels Maintain Realm Amid a Starâ€šÃ„Â´s Relapse | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/kendrick-lamar-on-his-new-album-and-the-weight-of-clarity.html | Kendrick Lamar on His New Album and the Weight of Clarity | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/gulf-airlines-expansion-sets-off-a-row-in-the-us.html | Expansion by Mideast Airlines Sets Off a Skirmish in the U.S. | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/rand-paul-has-voters-ears-but-the-challenge-is-their-hearts.html | Rand Paul Is Capturing an Audience; the Challenge Is Winning Votes | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/a-wall-street-prosecutor-to-join-wilmerhale.html | Wall Street Prosecutor Will Join WilmerHale | False | By Ben Protess | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/seamus-mullens-el-colmado-butchery-fits-in-the-neighborhood.html | Seamus Mullenâ€šÃ„Â´s El Colmado Butchery Fits in the Neighborhood | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/man-accused-of-shooting-police-officers-in-ferguson-appears-in-court.html | Lawyer Doubts Suspectâ€šÃ„Â´s Role in Ferguson Shootings | False | By Manny Fernandez | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/africa/hospital-says-american-clinician-being-treated-for-ebola-is-worsening.html | Care Differs for American and African With Ebola | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/haitian-president-tightens-grip-as-scandal-engulfs-circle-of-friends.html | Haitian Leaderâ€šÃ„Â´s Power Grows as Scandals Swirl | False | By Frances Robles | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/houthi-rebels-release-yemeni-officials-from-house-arrest.html | Houthi Rebels Release Detained Yemeni Ministers | False | By Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/decoding-the-rules-of-conversation.html | Decoding the Rules of Conversation | False | By Pamela Druckerman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/health-apps-provide-pictures-if-not-proof-of-health/ | Questioning the Value of Health Apps | False | By Joshua A. Krisch | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/tool-of-ncaa-bracket-ignorance-your-basketball-smarts.html | Tool of N.C.A.A. Bracket Ignorance: Your Basketball Smarts | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/johann-johannssons-drone-mass-bridges-ancient-and-modern-at-temple-of-dendur.html | Johann Johannssonâ€šÃ„Â´s â€šÃ„Â²Drone Massâ€šÃ„Â´ Bridges Ancient and Modern at Temple of Dendur | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/glut-of-oil-pushes-us-crude-prices-to-6-year-low.html | U.S. Oil Prices Fall to Six-Year Low | False | By Stanley Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/older-really-can-mean-wiser.html | Older Really Can Mean Wiser | False | By Benedict Carey | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/dance/review-christopher-wheeldons-swan-lake-focuses-on-the-men.html | Review: Christopher Wheeldonâ€šÃ„Â´s â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Focuses on the Men | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/review-in-one-big-happy-its-mom-and-dad-and-mom.html | Review: In â€šÃ„Â²One Big Happy,â€šÃ„Â´ Itâ€šÃ„Â´s Mom and Dad and Mom | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-14 | https://www.nytimes.com/2015/03/14/universal/es/estado-islamico-mantiene-ofensiva-pese-a-tensiones-internas-y-fuertes-bajas.html | Estado IslÃ¡Âmico mantiene ofensiva pese a tensiones internas y fuertes bajas | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/seeking-hospitality-outside-its-traditional-realm.html | Seeking Hospitality Outside Its Traditional Realm | False | By Tony Chi | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/smaller-airports-struggle-for-a-place-on-the-route-map.html | Smaller Airports Struggle Against Big Airportsâ€šÃ„Â´ Lures | False | By Joe Sharkey | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/preparing-for-ebola-but-stopping-a-lassa-fever-outbreak.html | Preparing for Ebola, but Stopping Lassa Fever | False | By Pam Belluck | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/bill-raftery-gets-his-call-from-the-final-four-at-age-73.html | At 73, a First TV Job at the Final Four | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/a-sixth-season-for-community-rescued-by-yahoo-screen.html | A Sixth Season for â€šÃ„Ã²Communityâ€šÃ„Ã´ Rescued by Yahoo Screen | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/neanderthal-jewelry-the-eagle-talon-line.html | Neanderthal Jewelry: The Eagle Talon Line | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/banco-de-madrid-files-for-bankruptcy-protection.html | Banco de Madrid Files for Bankruptcy Protection | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/why-icicles-look-the-way-they-do.html | Why Icicles Look the Way They Do | False | By James Gorman | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/lost-in-transition-after-cancer/ | Lost in Transition After Cancer | False | By Suleika Jaouad | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/books/review-the-top-of-his-game-a-w-c-heinz-sportswriting-collection.html | Review: â€šÃ„Ã²The Top of His Game,â€šÃ„Ã´ a W. C. Heinz Sportswriting Collection | False | By Mark Kram Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/the-toll-of-a-solitary-life/ | The Toll of a Solitary Life | False | By Tara Parker-Pope | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/national-guardsmen-killed-in-florida-helicopter-crash-are-identified.html | National Guard Praises Record of 4 Who Died in Helicopter Crash | False | By Richard Pã‚´SÃ©rez-PeÃ±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/too-much-cardiac-testing/ | Too Much Cardiac Testing | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/review-meghan-trainor-performs-at-irving-plaza.html | Review: Meghan Trainor Performs at Irving Plaza | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/universal/es/manifestacions-en-brasil-aumentan-presion-contra-rousseff.html | Manifestaciones en Brasil aumentan presiã‚´Ã³%n contra Rousseff | False | Por Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/review-charles-lloyd-returns-to-the-village-vanguard.html | Review: Charles Lloyd Returns to the Village Vanguard | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/16/the-gardner-masterpieces-still-missing-but-visible-again-online/ | The Gardner Masterpieces, Still Missing, But Visible Again Online | False | By Tom Mashberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/design/moma-lands-jasper-johnss-painted-bronze.html | MoMA Lands Jasper Johnsâ€šÃ„Ã´s â€šÃ„Ã²Painted Bronzeâ€šÃ„Ã´ | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/schneiderman-issues-ethics-plan-aimed-at-new-york-legislators.html | Schneiderman Issuing Ethics Plan Aimed at New York Legislators | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/new-albums-from-sirens-zaleski-and-miller.html | New Albums From Sirens, Zaleski and Miller | False | By Jon Caramanica and Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/what-patients-prefer-to-know.html | What Patients Prefer to Know | False | By Denise Grady | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/music-in-review-performances-by-sasha-cooke-escher-string-quartet-and-ensemble-signal.html | Music in Review: Performances by Sasha Cooke, Escher String Quartet and Ensemble Signal | False | By Vivien Schweitzer, Zachary Woolfe and James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/16/layoffs-at-food-start-up-hampton-creek/ | Layoffs at Food Start-Up Hampton Creek | False | By Nick Wingfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/tuning-out-digital-buzz-for-an-intimate-communion-with-art.html | Tuning Out Digital Buzz, for an Intimate Communion With Art | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-miami-beach-the-faena-forum-is-to-open-in-december.html | In Miami Beach, the Faena Forum Is to Open in December | False | By Ted Loos | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/paul-ha-raises-the-cultural-profile-at-mit.html | Paul Ha Raises the Cultural Profile at M.I.T. | False | By Hilarie M. Sheets | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/archive-of-xanti-schawinsky-bauhaus-artist-is-exhibited-in-zurich.html | Archive of Xanti Schawinsky, Bauhaus Artist, Is Exhibited in Zurich | True | By Alice Rawsthorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-magna-carta-law-liberty-legacy-a-document-resonates.html | In â€šÃ„Ã²Magna Carta: Law, Liberty, Legacy,â€šÃ„Ã´ a Document Resonates | False | By Mark Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-seek-to-lure-then-lock-in-teenage-connoisseurs.html | Museums Seek to Lure, Then Lock In, Teenage Connoisseurs | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/at-museum-of-arts-and-design-a-swan-song-for-lowery-stokes-sims.html | At Museum of Arts and Design, a Swan Song for Lowery Stokes Sims | False | By Julie Lasky | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-showcase-attitudes-and-beliefs-as-well-as-objects.html | Museums Showcase Attitudes and Beliefs as Well as Objects | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/reformation-museum-in-geneva-blends-humor-and-wonder.html | Reformation Museum in Geneva Blends Humor and Wonder | False | By John Hanc | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/spring-museum-exhibitions-from-masks-to-renoirs.html | Spring Museum Exhibitions, From Masks to Renoirs | False | By Judith H. Dobrzynski | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/cedar-grove-peabody-essex-and-other-niche-museums-foray-into-contemporary-art.html | Cedar Grove, Peabody Essex and Other Niche Museums Foray Into Contemporary Art | False | By Ted Loos | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/met-founds-research-institute-centered-on-lauders-cubist-gift.html | Met Founds Research Institute Centered on Lauderâ€™s Cubist Gift | False | By Judith H. Dobrzynski | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/childrens-museum-of-pittsburgh-leads-movement-to-acquire-tenants.html | Childrenâ€™s Museum of Pittsburgh Leads Movement to Acquire Tenants | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-lower-east-side-chinese-americans-and-brontes-museums-of-their-own.html | For Lower East Side, Chinese-Americans and Brontëâ€™s, Museums of Their Own | False | By Karen Jones | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-the-spirit-of-black-mountain-college-an-avant-garde-incubator.html | In the Spirit of Black Mountain College, an Avant-Garde Incubator | False | By Carol Kino | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/american-dreaming-celebrates-a-heady-era-of-car-design.html | â€˜Â²American Dreamingâ€™Â² Celebrates a Heady Era of Car Design | False | By Greg Beato | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/the-met-and-risd-are-among-museums-redisplaying-antiquities.html | The Met and RISD Are Among Museums Redisplaying Antiquities | False | By Geraldine Fabrikant | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-flex-their-multilingual-multicultural-muscles.html | Museums Flex Their Multilingual, Multicultural Muscles | False | By Jane L. Levere | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/upshot/how-a-rising-dollar-is-creating-trouble-for-emerging-economies.html | How a Rising Dollar Is Creating Trouble for Emerging Economies | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/hockey/rangers-martin-st-louis-is-out-10-to-14-days.html | Rangersâ€™ Martin St. Louis Is Expected to Miss 10 to 14 Days | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/mona-the-museum-of-old-and-new-art-proves-just-the-ticket-for-tasmania.html | Quirky $200 Million Art Venture Proves Just the Ticket for Tasmania | False | By Jane Perlez | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-in-buyer-cellar-a-visit-to-the-babs-cave.html | Review: In â€˜Â²Buyer & Cellar,â€™Â² a Visit to the Babs Cave | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/securing-peace-in-mali.html | Securing Peace in Mali | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/marine-veteran-amir-hekmati-requests-deportation-from-iran.html | Marine Veteran Requests Deportation From Iran | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/brazil-official-charged-in-petrobras-bribery-case.html | Brazil Official Charged in Petrobras Bribery Case | False | By Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/wronged-troops-are-denied-recourse-by-arbitration-clauses.html | Failed by Law and Courts, Troops Come Home to Repossessions | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/vanuatu-cyclone-toll-rises.html | Vanuatu: Cyclone Toll Rises | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/nyu-professor-is-barred-from-the-united-arab-emirates.html | N.Y.U. Professor Is Barred by United Arab Emirates | False | By Stephanie Saul | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/egypt-militants-claim-ambush.html | Egypt: Militants Claim Ambush | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/malcolm-brogdon-a-virginia-star-is-pursuing-masters-ahead-of-nba.html | Malcolm Brogdon, Virginia Star, Is Pursuing Masterâ€™s Ahead of N.B.A. | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/new-jersey-senate-upholds-christies-veto-of-port-authority-curbs.html | New Jersey Senate Upholds Christieâ€™s Veto of Port Authority Curbs | False | By Kate Zernike | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/gm-will-face-further-discovery-in-broader-class-action-case.html | G.M. Will Face Further Discovery in Broader Class-Action Case | False | By Bill Vlasic | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/blackstone-group-purchases-landmark-chicago-tower.html | Blackstone Group Purchases Landmark Willis Tower in Chicago | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/curtis-gans-77-is-dead-worked-to-depose-president-johnson.html | Curtis Gans, 77, Is Dead; Worked to Defeat President Johnson | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/data-on-health-law-shows-largest-drop-in-uninsured-in-4-decades-the-us-says.html | Data on Health Law Shows Largest Drop in Uninsured in 4 Decades, the U.S. Says | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/basketball/adidas-to-exit-the-nba-opening-the-door-to-rivals.html | Adidas to Exit the N.B.A., Opening the Door to Rivals | False | By Hiroko Tabuchi and Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/city-sights-and-gray-line-new-york-agree-to-settle-antitrust-lawsuit.html | Tour Bus Companies Agree to Settle Antitrust Lawsuit | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/banks-find-fraud-abounds-in-apple-pay.html | Pointing Fingers in Apple Pay Fraud | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/iranian-officials-ask-kerry-about-republicans-letter.html | Iranian Officials Ask Kerry About Republicansâ€™ Letter | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/arts/music/daevid-allen-guitarist-and-leader-of-gong-and-soft-machine-dies-at-77.html | Daevid Allen, Guitarist and Singer in Progressive Rock, Dies at 77 | False | By Peter Keepnews | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/world/americas/mexican-journalist-is-fired-after-report-about-first-lady.html | Mexican Journalist Is Fired After Report About First Lady | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/sharing-files-via-dropbox-with-people-who-dont-have-an-account.html | Sharing Files via Dropbox With People Who Donâ€šÃ„Â´t Have an Account | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/business/media/radio-broadcasters-seek-changes-in-disclosure-rules-for-paid-programming.html | Radio Broadcasters Seek Changes in Disclosure Rules for Paid Programming | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/us/politics/michelle-obama-going-to-asia-to-push-education.html | Michelle Obamaâ€šÃ„Â¨ Going to Asia to Push Education | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/nyregion/shotspotter-detection-system-pinpoints-gunshot-locations-and-sends-data-to-the-police.html | New York Police Begin Using ShotSpotter System to Detect Gunshots | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/business/media/remarks-on-family-by-dolce-and-gabbana-bring-swell-of-criticism.html | Remarks on Family by Dolce and Gabbana Bring Swell of Criticism | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/us/politics/house-republican-budget-overhauls-medicare-and-repeals-the-health-law.html | House Republican Budget Overhauls Medicare and Repeals the Health Law | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/irresistible-tv-but-durst-film-tests-ethics-too.html | Irresistible TV, but Durst Film Tests Ethics, Too | False | By Jonathan Mahler | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/utahs-season-is-so-sweet-even-the-lockers-smell-nice.html | Utahâ€šÃ„Â´s Season Is So Sweet, Even the Lockers Smell Nice | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/police-recall-dodging-as-marathon-bombing-suspect-ran-over-brother.html | Police Recall Dodging as Marathon Bombing Suspect Ran Over Brother | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/state-senate-works-to-block-christie-from-settling-pollution-lawsuit-against-exxon.html | State Senate Works to Block Christie From Settling Pollution Lawsuit Against Exxon | False | By Kate Zernike | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/obama-plans-to-use-week-to-press-economic-case.html | Obama Plans to Use Week to Press Economic Case | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/accusations-of-sexual-abuse-against-united-nations-workers-are-cited.html | United Nations Workers Accused of Sexual Abuse | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/winning-lottery-numbers-for-march-16-2015.html | Winning Lottery Numbers for March 16, 2015 | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/iran-sent-arms-to-iraq-to-fight-isis-us-says.html | Iran Sent Arms to Iraq to Fight ISIS, U.S. Says | False | By Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/uconn-again-holds-a-prime-position.html | Connecticut Occupies Usual Perch | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/theater/review-placebo-with-carrie-coon-opens-at-playwrights-horizons.html | Review: â€šÃ„Â²Placeboâ€šÃ„Â´ With Carrie Coon, Opens at Playwrights Horizons | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/in-accepting-irish-american-honor-hillary-clinton-recasts-her-role-in-a-peace-pact.html | In Accepting Irish-American Honor, Hillary Clinton Recasts Her Role in a Peace Pact | False | By Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/for-daisha-simmons-a-pawn-in-a-disputed-transfer-a-winning-move-to-seton-hall.html | For Pawn in Disputed Transfer, a Winning Move | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/bad-luck-or-bad-practices-its-tough-for-mets-to-tell.html | Bad Luck or Bad Practices? Itâ€šÃ„Â´s Tough for Mets to Tell | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/candidates-for-mayor-face-off-in-chicago.html | Candidates for Mayor Face Off in Chicago | False | By Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/with-hustle-and-grit-manhattans-rashawn-stores-inspires-by-defying-the-odds.html | With Hustle and Grit, Manhattanâ€šÃ„Â´s RaShawn Stores Inspires by Defying the Odds | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-29 | https://www.nytimes.com/2015/03/t-magazine/behind-sam-shahids-closed-doors.html | Behind Sam Shahidâ€šÃ„Â´s Closed Doors | False | By Cathy Horyn | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-29 | https://www.nytimes.com/2015/03/17/t-magazine/lee-broom-milan-furniture-fair.html | Design With a Bit of Drama | False | By Tom Delavan | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/17/louise-erdrich-wins-library-of-congress-award/ | Louise Erdrich Wins Library of Congress Award | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/olympics/soccer-sites-set-for-rio.html | Soccer Sites Set for Rio | False | By Andrew Das | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/upshot/tax-cuts-still-dont-pay-for-themselves.html | Tax Cuts Still Donâ€šÃ„Â´t Pay for Themselves | False | By Josh Barro | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/vanuatu-death-toll-is-likely-to-rise-as-cyclone-pam.html | Vanuatu Death Toll Is Likely to Rise as Glimpses of Cycloneâ€šÃ„Â´s Fury Emerge | False | By Chris Buckley and Austin Ramzy | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/pageoneplus/corrections-march-17-2015.html | Corrections: March 17, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/a-reformer-on-bias-and-broken-windows.html | A Reformer, on Bias and â€šÃ„Â²Broken Windowsâ€šÃ„Â´ | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/invitation-to-a-dialogue-welcoming-immigrants.html | Invitation to a Dialogue: Welcoming Immigrants | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/could-obama-bypass-the-supreme-court.html | Could Obama Bypass the Supreme Court? | False | By William Baude | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/the-loretta-lynch-confirmation-mess.html | The Loretta Lynch Confirmation Mess | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/gen-petraeuss-light-punishment.html | Gen. Petraeusâ€šÃ„Â´s Light Punishment | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/joe-nocera-the-hidden-talent-of-steve-jobs.html | The Hidden Talent of Steve Jobs | False | By Joe Nocera | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/commissioner-bratton-on-police-trends.html | Commissioner Bratton, on Police Trends | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/skills-in-flux.html | Skills in Flux | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/venture-capitals-boys-club-on-trial.html | Venture Capitalâ€šÃ„Â´s Boysâ€šÃ„Â´ Club on Trial | False | By Vikas Bajaj | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/how-do-you-solve-a-problem-like-ben-carson.html | How Do You Solve a Problem Like Ben Carson? | False | By Jim Rutenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/labels-digital-included-assume-new-importance-at-museums.html | Labels, Digital Included, Assume New Importance at Museums | False | By David Wallis | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/basketball/diana-taurasi-focusing-on-playing-in-russia-where-the-money-is.html | Diana Taurasi Focusing on Playing in Russia, Where the Money Is | False | By Charly Wilder | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-turn-to-technology-to-boost-attendance-by-millennials.html | Museums Turn to Technology to Boost Attendance by Millennials | False | By Michael Cannell | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-the-walker-art-center-a-shop-that-peddles-evanescence.html | For the Walker Art Center, a Shop That Peddles Evanescence | False | By Melena Ryzik | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/a-more-public-option-for-investigating-shootings-by-police-officers.html | A More Public Option for Investigating Shootings by Police Officers | False | By Jack Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/streetcar-revival-is-wavering-in-some-cities.html | Streetcar Revival Is Wavering in Some Cities | False | By Eugene L. Meyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/afghan-militia-leaders-empowered-by-us-to-fight-taliban-inspire-fear-in-villages.html | Afghan Militia Leaders, Empowered by U.S. to Fight Taliban, Inspire Fear in Villages | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/impasse-over-sex-trafficking-bill-shows-depth-of-rancor-in-congress.html | Sex-Trafficking Bill, Ensnared by Politics, Is Left in Limbo by a Senate Vote | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/culture-crash-by-scott-timberg.html | â€šÃ„Â´Culture Crash,â€šÃ„Â´ by Scott Timberg | False | By Ben Yagoda | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/myanmar-sentences-3-to-prison-for-defaming-buddhism.html | Myanmar Sentences 3 to Prison for Depicting Buddha Wearing Headphones | False | By Wai Moe and Austin Ramzy | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/the-virtues-of-microadventures.html | The Virtues of Microadventures | False | By Diane Daniel | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/hotels-for-the-next-generation.html | Hotels for the Next Generation | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-geneva-art-thrives-where-watches-were-made.html | In Geneva, Art Thrives Where Watches Were Made | False | By Alexander Lobrano | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/17/ibm-introduces-twitter-fueled-data-services-for-business/ | IBM Introduces Twitter-Fueled Data Services for Business | False | By Steve Lohr | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/patrick-chappatte-putins-crimea-anniversary.html | Putinâ€šÃ„Â´s Crimea Anniversary | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/soccer/coachs-door-revolves-again-at-sunderland.html | Coachâ€šÃ„Â´s Door Revolves Again at Sunderland | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/japans-central-bank-warns-of-temporary-return-to-deflation.html | Japanâ€šÃ„Â´s Central Bank Warns of Temporary Return to Deflation | False | By Jonathan Soble | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/a-sucker-is-optimized-every-minute.html | A Sucker Is Optimized Every Minute | False | By Virginia Heffernan | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/object-lesson.html | Object Lesson | False | By Teju Cole | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/kenan-malik-jeremy-clarkson-top-gear-hits-rock-bottom.html | â€šÃ„Ã²Top Gearâ€šÃ„Ã´ Hits Rock Bottom | False | By Kenan Malik | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/china-developer-gets-lifeline-amid-slump.html | Chinese Developer Evergrande Gets $16 Billion Lifeline Amid Slump | False | By Neil Gough | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/16/fashion/harajuku-style-in-tokyo.html | Harajuku Style in Tokyo | False | By Jonah M. Kessel | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/chinas-broken-justice-system.html | Chinaâ€šÃ„Ã´s Broken Justice System | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/international/bonnard-takes-center-stage-in-france-with-show-at-the-orsay-and-auction.html | Bonnard Takes Center Stage in France, With Show at the Orsay and Auction | False | By Claudia Barbieri | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/keep-the-pressure-on-putin.html | Keep the Pressure on Putin | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/secret-service-wants-a-fake-white-house-to-help-protect-the-real-one.html | Secret Service Wants a Fake White House to Help Protect the Real One | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/iowa-state-doesnt-take-its-heart-pounding-comebacks-lightly.html | Iowa State Doesnâ€šÃ„Ã´t Take Its Heart-Pounding Comebacks Lightly | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/secret-service-chief-tells-congress-little-about-agents-accident.html | Secret Service Chief Criticized in Congress Over Agentsâ€šÃ„Ã´ Latest Lapse | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/macerich-rejects-takeover-offer-from-rival-mall-owner.html | Macerich Rejects Takeover Offer From Simon, a Rival Mall Owner | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/17/patrik-ervell-peter-hujar-ads/ | Patrik Ervellâ€šÃ„Ã´s Campaign With No Clothes | False | By Jeff Oloizia | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/football/49ers-linebacker-citing-injury-risk-joins-list-of-nfl-retirees.html | Chris Borland, Fearing for Health, Retires From the 49ers. At 24. | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/fatima-bhutto-pakistan-dont-execute-shafqat-hussain.html | Pakistanâ€šÃ„Ã´s Moral Catastrophe | False | By Fatima Bhutto | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/do-money-woes-spur-creativity-or-stifle-it.html | Do Money Woes Spur Creativity or Stifle It? | False | By Rivka Galchen and Mohsin Hamid | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/france-germany-and-italy-join-asian-infrastructure-investment-bank.html | 3 European Powers Say They Will Join China-Led Bank | False | By Andrew Higgins and David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/house-republican-budget-overhauls-medicare-and-repeals-the-health-law.html | House Republicans Propose Budget With Deep Cuts | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/europe/cervantes-remains-madrid-spain.html | Remains in Madrid Are Believed to Be Those of Cervantes | False | By Raphael Minder and Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/health/breast-biopsies-atypia-diagnosis-leave-room-for-doubt.html | Breast Biopsies Leave Room for Doubt, Study Finds | False | By Denise Grady | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/books/reviews-aasif-mandvis-no-lands-man-and-maz-jobranis-im-not-a-terrorist-but-ive-played-one-on-tv.html | Reviews: Aasif Mandviâ€šÃ„Ã´s â€šÃ„Ã²No Landâ€šÃ„Ã´s Manâ€šÃ„Ã´ and Maz Jobraniâ€šÃ„Ã´s â€šÃ„Ã²Iâ€šÃ„Ã´m Not a Terrorist, but Iâ€šÃ„Ã¥ve Played One on TVâ€šÃ„Ã´ | False | By Dwight Garner | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-york-city-st-patricks-day-parade-first-gay-group.html | St. Patrickâ€šÃ„Ã´s Day Parade Includes First Gay Group, but Dismay Remains | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/17/case-closed-sherlock-special-will-be-set-in-victorian-times/ | Case Closed: â€šÃ„Ã²Sherlockâ€šÃ„Ã´ Special Will be Set in Victorian Times | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/citigroup-in-middle-of-hedge-fund-argentina-face-off-to-close-its-argentine-business.html | As Argentina and Hedge Funds Battle, Citigroup Bows Out | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/media/apple-said-to-plan-limited-low-cost-streaming-service.html | Apple Said to Plan Limited, Low-Cost Streaming Service | False | By Emily Steel and Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/restaurant-review-eleven-madison-park-in-midtown-south.html | Restaurant Review: Eleven Madison Park in Midtown South | False | By Pete Wells | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/as-california-drought-enters-4th-year-conservation-efforts-and-worries-increase.html | As California Drought Enters 4th Year, Conservation Efforts and Worries Increase | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-16 | https://www.nytimes.com/2015/03/16/universal/es/mercado-kosher-de-paris-reabre-sus-puertas.html | Dos meses despuÃ©s del ataque, mercado kosher en ParÃs reabre sus puertas | False | Por Yann Cres | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/jeb-bush-20-years-after-conversion-is-guided-by-his-catholic-faith.html | Jeb Bush, 20 Years After Conversion, Is Guided by His Catholic Faith | False | By Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/grimm-associate-is-sentenced-to-3-months-in-prison.html | Grimm Associate Is Sentenced to 3 Months in Prison | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/un-veterano-de-la-brigada-abraham-lincoln-relata-su-experiencia-en-la-guerra-civil-espanola.html | El áˆˆáˆˆ'último voluntario | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/netanyahu-israel-elections-arabs.html | Deep Wounds and Lingering Questions After IsraelâˆˆÃ‚Â's Bitter Race | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/theater/review-in-remote-new-york-an-unseen-tour-guide-calls-the-shots.html | Review: In âˆˆÃ‚Â'Remote New York,âˆˆÃ‚Â' an Unseen Tour Guide Calls the Shots | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/soccer/last-ranked-bhutan-does-it-again-stunning-sri-lanka.html | Last-Ranked Bhutan Stuns Sri Lanka a Second Time | False | By James Montague | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/robert-durst-to-face-felony-charges-at-scene-of-arrest.html | This Time, Robert Durst Faces a Murder Charge in the Capital of Celebrity Trials | False | By Vivian Yee | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/technology/nintendo-forms-partnership-to-develop-mobile-games.html | Nintendo Forms Partnership to Develop Mobile Games | False | By Nick Wingfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/syria-activists-say-chlorine-gas-attack-kills-6-in-idlib.html | Syrian Activists Say Chlorine Gas Attack Kills 6 in Idlib Province | False | By Ben Hubbard | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-20 | https://www.nytimes.com/2015/03/20/automobiles/video-review-volvo-v60-cross-country-good-for-the-long-haul.html | Video Review: Volvo V60 Cross Country, Good for the Long Haul | False | By Tom Voelk | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/iranians-issue-upbeat-assessment-of-nuclear-talks-americans-are-more-cautious.html | Iran and U.S. Differ on Optimism About Nuclear Talks | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-22 | https://tmagazine.blogs.nytimes.com/2015/03/17/retro-striped-knits-for-spring/ | Retro Striped Knits for Spring | False | By Alex Tudela | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/mark-bittman-revels-in-california-produce.html | SpringâˆˆÃ‚Â's Opening Act | False | By Mark Bittman | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/comentario-la-iglesia-de-ted.html | Comentario: La iglesia de TED | False | Por Megan Hustad | | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/politics/first-draft/2015/03/17/aaron-schock-facing-questions-on-spending-announces-resignation/ | Aaron Schock, Facing Questions on Spending, Is Resigning | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/northern-tiger-set-to-open-downtown.html | Northern Tiger Set to Open Downtown | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/technology/facebook-announces-a-payments-feature-for-its-messenger-app.html | Facebook Announces a Payments Feature for Its Messenger App | False | By Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/americas/us-cuba-talks-on-restoring-diplomatic-ties-end-abruptly.html | U.S.-Cuba Talks on Restoring Diplomatic Ties End Abruptly | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-20 | https://www.nytimes.com/2015/03/18/theater/review-in-running-away-from-the-one-with-the-knife-a-suicide-pondered.html | Review: In âˆˆÃ‚Â'Running Away From the One With the Knife,âˆˆÃ‚Â' a Suicide Pondered | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/israel-election-netanyahu-herzog.html | Netanyahu Soundly Defeats Chief Rival in Israeli Elections | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/sec-chief-voices-support-for-higher-advice-standard-for-brokers.html | S.E.C. Chief Voices Support for Higher Advice Standard for Brokers | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-jersey-man-charged-with-trying-to-join-isis.html | Air Force Veteran From New Jersey Tried to Aid ISIS, U.S. Charges | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/review-pierre-laurent-aimard-and-tamara-stefanovich-in-all-boulez-program.html | Review: Pierre-Laurent Aimard and Tamara Stefanovich in All-Boulez Program | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/economy/taxes-take-away-but-also-give-back-mostly-to-the-very-rich.html | Taxes Take Away, but Also Give Back, Mostly to the Very Rich | False | By Patricia Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/patching-up-the-social-safety-net.html | Patching Up the Social Safety Net | False | By Eduardo Porter | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/hockey/rangers-martin-st-louis-is-out-henrik-lundqvist-is-cleared-to-practice.html | Injuries Leave Rangers Reduced but Not Diminished | False | By Pat Pickens | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/cleveland-clinic-grapples-with-changes-in-health-care.html | Cleveland Clinic Grapples With Changes in Health Care | False | By Reed Abelson | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/coming-of-age-as-a-guide-at-ground-zero.html | Coming of Age as a Guide at Ground Zero | False | By Patricia Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/so-print-is-dying-dont-tell-the-magazine.html | So, Print Is Dying? DonâˆˆÃ‚Â't Tell the Magazine | False | By Greg Beato | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/general-motors-stock-buyback-follows-a-worrying-trend.html | General MotorsâˆˆÃ‚Â' Stock Buyback Follows a Worrying Trend | False | By Steven Davidoff Solomon | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/review-in-lucia-di-lammermoor-at-the-met-singing-through-sickness.html | Review: In âˆˆÃ‚Â'Lucia di LammermoorâˆˆÃ‚Â' at the Met, Singing Through Sickness | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/television/empire-the-meteor-that-never-fell-to-earth.html | âˆˆÃ‚Â'Empire,âˆˆÃ‚Â' the Meteor That Never Fell to Earth | False | By John Koblin | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/new-directors-new-films-festival-gives-spotlight-to-youth.html | New Directors/New Films Festival Gives Spotlight to Youth | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/theater/review-in-richard-maxwells-the-evening-going-gentle-into-the-night-or-not.html | Review: In Richard Maxwellâ€™s â€˜The Eveningâ€™ Going Gentle Into the Night, or Not | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/review-kumiko-the-treasure-hunter-inspired-by-an-urban-legend.html | Review: â€˜Kumiko, the Treasure Hunter,â€™ Inspired by an Urban Legend | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/a-conversation-with-james-wacht-of-lee-associates.html | A Conversation With James Wacht of Lee & Associates | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/review-amour-fou-about-the-woman-in-a-poets-suicide-pact.html | Review: â€˜Amour Fou,â€™ About the Woman in a Poetâ€™s Suicide Pact | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/kendrick-lamar-emboldened-but-burdened-by-success.html | Kendrick Lamar, Emboldened, but Burdened, by Success | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/18/theater/review-a-darker-pinocchio-strays-from-disneys-wholesome-take.html | Review: A Darker â€˜Pinocchioâ€™ Strays From Disneyâ€™s Wholesome Take | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/17/breast-feeding-may-have-benefits-decades-later/ | Breast-Feeding May Have Benefits Decades Later | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/ryanair-dangles-possibility-of-ultracheap-trans-atlantic-travel.html | Ryanair Dangles Possibility of Ultracheap Trans-Atlantic Travel | False | By Nicola Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/17/alan-moores-graphic-novel-jerusalem-coming-in-2016/ | Alan Mooreâ€™s Novel â€˜Jerusalemâ€™ Coming in 2016 | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/style/international/in-jewelry-rubies-offer-blood-red-beauty.html | Rubies, Blood-Red Beauty | False | By Victoria Gomelsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/environmental-report-details-heats-costly-escape-through-elevator-shafts.html | Environmental Report Details Heatâ€™s Costly Escape Through Elevator Shafts | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/style/international/the-allure-of-family-run-jewelry-companies.html | The Allure of Family-Run Jewelry Businesses | False | By Nazanin Lankarani | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/style/international/jewelry-inspired-by-empires.html | Jewelry Inspired by Empires | False | By Susanne Fowler | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/style/international/jewelry-that-breaks-with-tradition.html | Jewelry That Breaks With Tradition | False | By Kathleen Beckett | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/a-mother-in-delhi-succumbs-to-her-despair.html | Puzzlement Over Killing of 3 Girls in Delhi | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/roger-cohen-israels-vote-without-victory.html | An Uneasy Coalition for Israel | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/taliban-faction-kills-lawyer.html | Taliban Faction Kills Lawyer | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/united-nations-panel-monitoring-conflict-in-syria-to-share-details-on-war-criminals.html | United NationsÂâ€ˆ Panel to Share Details on War Criminals | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/gulf-carriers-strike-back-at-us-campaign-to-re-examine-open-skies-agreements.html | Gulf Carriers Strike Back at U.S. Campaign to Re-examine Open-Skies Agreements | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/in-stamford-senseless-stabbing-outside-mcdonalds-leaves-beloved-colleague-dead.html | 2 Charged With Murder in Stabbing of Man as He Left Stamford McDonaldâ€™s | False | By Kristin Hussey and Marc Santora | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/presbyterians-give-final-approval-for-same-sex-marriage.html | Largest Presbyterian Denomination Gives Final Approval for Same-Sex Marriage | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/no-record-that-hillary-clinton-signed-that-she-had-no-documents.html | No Record That Hillary Clinton Signed That She Had No Documents | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/a-durst-sibling-recounts-the-violent-ripples-below-a-charming-surface.html | A Durst Sibling Recounts the Violent Ripples Below a Charming Surface | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/gunmen-kill-health-workers-from-pakistan-polio-drive.html | Gunmen Kill Health Workers From Pakistan Polio Drive | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/new-bribery-evidence-adds-a-year-to-biomets-probation.html | New Bribery Evidence Adds a Year to Biometâ€™s Probation | False | By Ben Protess | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/william-b-ewald-jr-eisenhower-author-dies-at-89.html | William B. Ewald Jr., Eisenhower Aide and Revisionist Author, Dies at 89 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/penn-state-fraternitys-secret-facebook-photos-may-lead-to-criminal-charges.html | Penn State Fraternityâ€™s Secret Facebook Photos May Lead to Criminal Charges | False | By Meghan Garrity and Alan Blinder | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/cycling/lance-armstrong-is-said-to-meet-with-usada-chief-in-bid-to-cut-ban.html | Lance Armstrong Is Said to Meet With Usada Chief in Bid to Cut Ban | False | By Simon Austin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/breakaway-party-leader-moshe-kahlon-stays-mum-on-where-hell-throw-support-in-israeli-elections.html | Breakaway Party Leader Stays Mum on Where He'll Throw Support After Israeli Elections | False | By Karen Zraick and Irit Pazner Garshowitz | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/parts-of-new-jerseys-bias-intimidation-law-ruled-unconstitutional.html | Part of New Jersey's Bias-Intimidation Law Is Ruled Unconstitutional | False | By Kate Zernike | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/an-israeli-election-turns-ugly.html | An Israeli Election Turns Ugly | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/ncaabasketball/personal-triumph-for-thad-matta-but-a-trying-year-for-ohio-state.html | Personal Triumph for Thad Matta, but a Trying Year for Ohio State | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/winning-lottery-numbers-for-march-17-2015.html | Winning Lottery Numbers for March 17, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/lawyers-for-suspect-in-boston-marathon-bombing-steer-blame-to-brother.html | Lawyers for Suspect in Boston Marathon Bombing Steer 'Blame to Brother | False | By Richard A. Oppel Jr. and Jess Bidgood | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/tennis/serena-williams-defeats-sloane-stephens-to-advance-at-indian-wells.html | Serena Williams Defeats Sloane Stephens to Advance at Indian Wells | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/voters-in-nazareth-cheer-gains-by-arab-alliance.html | Voters in Nazareth Cheer Gains by Arab Alliance | False | By Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/letter-sent-to-white-house-tests-positive-for-cyanide.html | Letter Bound for White House Tests Positive for Cyanide | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/cuomo-gains-support-for-ethics-policies.html | Cuomo Gains Support for Ethics Policies | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/baseball/sandy-alderson-defends-mets-handling-of-zack-wheeler.html | Sandy Alderson Defends Mets' Handling of Zack Wheeler | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/a-pink-sculpture-in-long-island-city-brings-questions-over-the-use-of-tax-dollars.html | Outcry Over Pink Sculpture Intersects With Broader Questions in Long Island City | False | By Kirk Semple | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/digital-media-darlings-unfazed-by-the-fall-of-the-news-site-gigaom.html | Demise of Gigaom Doesn't Faze Its Rivals | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/brigade-takes-on-isis-allies-in-libya.html | Brigade Takes On ISIS Allies in Libya | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/missouri-executes-killer-who-had-brain-injury.html | Missouri Executes Killer Who Had Brain Injury | False | By Timothy Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/egypt-to-charge-officer-in-killing-of-shaimaa-el-sabbagh.html | Egypt to Charge Officer in Killing of Shaimaa el-Sabbagh | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/after-4-years-florida-police-are-cleared-in-shooting.html | After 4 Years, Florida Police Are Cleared in Shooting | False | By Lizette Alvarez | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/basketball/good-basketball-elsewhere-holds-lessons-for-knicks.html | Good Basketball Elsewhere Holds Lessons for Knicks | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/baseball/c-c-sabathia-pitching-for-yankees-has-nerves-but-no-complaints.html | C. C. Sabathia, Pitching for Yankees, Has Nerves but 'No Complaints' | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/syria-reports-claim-downing-of-a-us-surveillance-drone.html | Syria: Reports Claim Downing of a U.S. Surveillance Drone | False | By Ben Hubbard | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/a-cricket-match-with-politics-in-the-spotlight.html | A Cricket Match, With Politics in the Spotlight | False | By Gardiner Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/go-ahead-ruin-my-day.html | Go Ahead, Ruin My Day | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/media/biggest-advertisers-are-sending-their-dollars-to-digital.html | Biggest Advertisers Are Sending Their Dollars to Digital | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/pageoneplus/corrections-march-18-2015.html | Corrections: March 18, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/television/whats-on-tv-wednesday.html | What's on TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/leaving-afghanistan.html | Leaving Afghanistan | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/on-the-use-of-antipsychotics-for-dementia-patients.html | On the Use of Antipsychotics for Dementia Patients | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/how-best-to-strengthen-chemical-regulations.html | How Best to Strengthen Chemical Regulations | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/time-for-sanity-in-college-admissions.html | Time for Sanity in College Admissions | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/a-way-out-on-immigration-reform.html | A Way Out on Immigration Reform | False | By Alan K. Simpson and Bruce A. Morrison | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/the-house-budget-disaster.html | The House Budget Disaster | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/george-osborne-britain-budget.html | George Osborne Offers Tax Breaks to British Voters in Budget Statement | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/19/sports/more-nigerian-americans-are-reaching-highest-levels-of-sports.html | More Nigerian-Americans Are Reaching Highest Levels of Sports | False | By Jeré Longman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/as-chinese-tourism-increases-american-museums-adapt.html | As Chinese Tourism Increases, American Museums Adapt | False | By Jane L Levere | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/in-new-york-city-elevators-become-an-option-in-emergency-evacuations.html | Considering a Counterintuitive Path to Escape a Fire: The Elevator | False | By David W. Dunlap | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/louisiana-parish-fights-plan-to-burn-tons-of-propellant-no-one-wants.html | Louisiana Parish Fights Plan to Burn Tons of Propellant No One Wants | False | By Campbell Robertson | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/gyorgy-kepes-wizard-of-light-and-motion-comes-back-into-focus.html | Gyorgy Kepes, Wizard of Light and Motion, Comes Back Into Focus | False | By Alice Rawsthorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-alice-in-wonderland-milestone-a-stampede-down-the-rabbit-hole.html | For â€šÃ„Â²Alice in Wonderlandâ€šÃ„Â´ Milestone, a Stampede Down the Rabbit Hole | False | By Jane L Levere | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/afghan-first-vice-president-an-ex-warlord-fumes-on-the-sidelines.html | Afghan First Vice President, an Ex-Warlord, Fumes on the Sidelines | False | By Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/japans-businesses-respond-to-abes-push-for-higher-wages.html | Japanâ€šÃ„Â´s Businesses Respond to Abeâ€šÃ„Â´s Push for Higher Wages | False | By Jonathan Soble | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/bill-browders-red-notice.html | Bill Browderâ€šÃ„Â´s â€šÃ„Â²Red Noticeâ€šÃ„Â´ | False | By Peter Lattman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-age-of-cryptocurrency-by-paul-vigna-and-michael-j-casey.html | â€šÃ„Â²The Age of Cryptocurrency,â€šÃ„Â´ by Paul Vigna and Michael J. Casey | False | By Emanuel Derman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/18/how-to-get-your-spouse-to-exercise/ | How to Get Your Spouse to Exercise | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/beck-dave-grohl-and-john-legend-to-perform-at-rock-hall-of-fame-ceremony/ | Beck, Dave Grohl and John Legend to Perform at Rock Hall of Fame Ceremony | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/could-wearable-computers-be-as-harmful-as-cigarettes.html | The Health Concerns in Wearable Tech | False | By Nick Bilton | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/netanyahu-israel-election-government.html | Win in Israel Sets Netanyahu on Path to Rebuild and Redefine Government | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/european-central-bank-protests-frankfurt.html | Germans Protest European Austerity Measures | False | By Rhea Wessel and Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/edinburgh-international-festival-under-new-director-sets-lineup/ | Edinburgh International Festival, Under New Director, Sets Lineup | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/charles-c-w-cooke-can-fend-for-himself.html | Charles C. W. Cooke Can Fend for Himself | False | Interview by Mark Leibovich | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/alabama-shakess-soul-stirring-shape-shifting-new-sound.html | Alabama Shakesâ€šÃ„Â´s Soul-Stirring, Shape-Shifting New Sound | False | By Joe Rhodes | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/do-you-tell-a-friend-his-daughter-is-sexually-active.html | Do You Tell a Friend His Daughter Is Sexually Active? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/restaurant-report-low-country-kitchen-in-steamboat-springs-colo.html | Restaurant Report: Low Country Kitchen in Steamboat Springs, Colo. | False | By Michelle Auerbach | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/hotel-review-the-godfrey-in-chicago.html | Hotel Review: The Godfrey in Chicago | False | By Ingrid K. Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/iraq-looting.html | Iraqi Forces and Militias Said to Loot Sunni Towns | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/srebrenica-massacre.html | Serbia Arrests Eight Suspected in 1995 Srebrenica Massacre | False | By Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/french-court-suspends-airbus-insider-trading-trial.html | French Court Blocks Airbus Insider Trading Trial | False | By Nicola Clark | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/bill-gates-the-ebola-crisis-was-terrible-but-next-time-could-be-much-worse.html | How to Fight the Next Epidemic | False | By Bill Gates | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/netanyahu-obama-israel-election.html | Obama May Find It Impossible to Mend Frayed Ties to Netanyahu | False | By Helene Cooper and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/soccer/arsenal-pays-the-price-for-overconfidence-in-champions-league.html | Arsenal Pays the Price for Overconfidence in Champions League | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/beauty-of-ncaa-tournament-may-not-hide-games-warts.html | College Basketball Is an Attraction. Is It Pretty? Well ... | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/can-afghanistan-and-pakistan-ever-get-along.html | Ghaniâ€š Ã‚ Ã's Gambit | False | By Barnett R. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/why-under-the-dome-found-a-ready-audience-in-china.html | Chinaâ€š Ã‚ Ã's â€š Ã‚ Ã'Silent Springâ€š Ã‚ Ã' Moment? | False | By Daniel K. Gardner | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/sunnyside-queens-mayberry-near-midtown.html | Sunnyside, Queens, â€š Ã‚ Ã'Mayberryâ€š Ã‚ Ã' Near Midtown | False | By Vera Haller | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/international/noting-a-rise-in-violations-of-artistic-freedom.html | Noting a Rise in Violations of Artistic Freedom | False | By Stephen Heyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/africa/gunmen-attack-tunis-bardo-national-museum.html | Tunisia Museum Attack Is Blow to Nationâ€š Ã‚ Ã's Democratic Shift | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/international/art-basel-hong-kong-the-reviews-are-in.html | Art Basel Hong Kong: The Reviews Are In | False | By Amy Qin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/es-fashion-police-is-put-on-hiatus-until-fall-after-hosts-exit/ | E!â€š Ã‚ Ã's â€š Ã‚ Ã'Fashion Policeâ€š Ã‚ Ã' Is Put on Hiatus Until Fall After Hosts Exit | False | By Gilbert Cruz | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/the-tallest-tree-in-the-forest-a-play-about-paul-robeson.html | â€š Ã‚ Ã'The Tallest Tree in the Forest,â€š Ã‚ Ã' a Play About Paul Robeson | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/lisa-howard-on-her-latest-broadway-show-it-shoulda-been-you.html | Lisa Howard on Her Latest Broadway Show, â€š Ã‚ Ã'It Shoulda Been Youâ€š Ã‚ Ã' | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/ben-miles-takes-on-wolf-hall-onstage.html | Ben Miles Takes On â€š Ã‚ Ã'Wolf Hallâ€š Ã‚ Ã' Onstage | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/germany-frankfurt-uber-ruling-taxi.html | An Uber Service Is Banned in Germany Again | False | By Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/city-ballet-announces-2015-16-season/ | City Ballet Announces 2015-16 Season | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/sweden-interest-rate-negative.html | Sweden Cuts Key Interest Rate to Minus 0.25% | False | By David Jolly | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/mayor-de-blasio-emerges-as-an-unexpected-champion-of-religion.html | Mayor de Blasio Emerges as an Unexpected Champion of Religion | False | By Michael M. Grynbaum and Sharon Otterman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/basketball/clippers-doc-and-austin-rivers-try-to-balance-their-many-roles.html | Clippersâ€š Ã‚ Ã' Doc and Austin Rivers Try to Balance Their Many Roles | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/what-to-do-in-36-hours-in-dubai.html | 36 Hours in Dubai | False | By Seth Sherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/18/better-sleep-for-a-better-sex-life/ | Better Sleep for a Better Sex Life | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/police-in-japan-investigate-death-threats-against-caroline-kennedy-us-ambassador.html | Japan Investigates Death Threats Against Caroline Kennedy, U.S. Ambassador | False | By Martin Fackler and Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/for-perfect-pasta-add-water-and-a-vigorous-stir.html | For Perfect Pasta, Add Water and a Vigorous Stir | False | By Mark Bittman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/goodfellas-will-help-close-tribeca-film-festival/ | â€š Ã‚ Ã'Goodfellasâ€š Ã‚ Ã' Will Help Close Tribeca Film Festival | False | By Stephanie Goodman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/television/wolf-hall-a-six-part-tv-series-tackles-hilary-mantels-books.html | â€š Ã‚ Ã'Wolf Hall,â€š Ã‚ Ã' a Six-Part TV Series, Tackles Hilary Mantelâ€š Ã‚ Ã's Books | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/sonys-playstation-vue-is-introduced-in-3-cities.html | Sonyâ€š Ã‚ Ã's PlayStation Vue Is Introduced in 3 Cities | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/upshot/what-your-ncaa-brackets-teach-about-investing-and-bias.html | What Your N.C.A.A. Brackets Teach About Investing and Bias | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/woman-dies-being-hit-by-falling-plywood-in-greenwich-village.html | Wind-Blown Plywood Kills Woman in Greenwich Village | False | By Al Baker and Nate Schweber | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/health/new-global-fund-to-help-countries-defend-smoking-laws.html | New Global Fund to Help Countries Defend Smoking Laws | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/andrew-hamilton-to-succeed-john-sexton-as-president-of-nyu.html | Named Next President of N.Y.U., Oxfordâ€šÃ„Ã¬s Leader Inherits Challenges From John Sexton | False | By Kate Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/syracuses-athletic-director-resigns-jim-boeheim-to-retire-in-3-years.html | Syracuseâ€šÃ„Ã¬s Athletic Director Resigns; Jim Boeheim to Retire in 3 Years | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/air-force-veteran-accused-in-isis-aid-case-pleads-not-guilty.html | Air Force Veteran Pleads Not Guilty in ISIS Case | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/18/flowers-vases-art/ | Flowers in Vases, Illustrated | False | By Leanne Shapton | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/john-rowland-of-connecticut-sentenced-to-prison.html | Judge Sends Rowland, Ex-Connecticut Governor, Back to Prison | False | By Kristin Hussey and Marc Santora | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/tennis/wayne-odesnik-barred-from-tennis-for-15-years-for-second-doping-violation.html | Wayne Odesnik Barred From Tennis After Second Doping Violation | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/kansas-basketball-limps-into-the-ncaa-tournament.html | Kansas, a No. 2 Seed, Limps Into the N.C.A.A. Tournament | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/car-bomb-targeting-afghan-officials-kills-7-civilians.html | Car Bomb Targeting Afghan Officials Kills 7 Civilians | False | By Azam Ahmed and Taimoor Shah | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/africa-center-post-gives-michelle-d-gavin-a-chance-to-show-diplomatic-skills.html | Africa Center Post Gives Michelle D. Gavin a Chance to Show Diplomatic Skills | False | By Lorne Manly | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/swiss-central-bank-sets-watch-world-on-edge.html | Swiss Central Bank Sets Watch World on Edge | False | By Victoria Gomelsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/myanmar-shows-signs-of-democratic-reversal-un-official-says.html | Myanmar Shows Signs of Democratic Reversal, U.N. Official Says | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/dieudonne-mbala-mbala-french-comedian-convicted-of-condoning-terrorism.html | Dieudonnâ€šÃ© Mâ€šÃ„Ã¬bala Mâ€šÃ„Ã¬bala, French Comedian, Convicted of Condoning Terrorism | False | By Aurelien Breeden | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/starbucks-race-together-shareholders-meeting.html | Starbucks Initiative on Race Relations Draws Attacks Online | False | By Sydney Ember | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/skiing/lindsey-vonn-wins-world-cup-title-in-downhill.html | Lindsey Vonn Wins World Cup Title in Downhill | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/a-watch-collectors-special-touches-all-in-orange.html | A Watch Collectorâ€šÃ„Ã¬s Special Touches, All in Orange | False | By Kathleen Beckett | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/a-push-among-luxury-houses-for-great-timepieces.html | A Push Among Luxury Houses for Great Timepieces | False | By Libby Banks | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/economy/fed-interest-rates-fomc-meeting.html | Fed Creeps Closer to Higher Rate That May Not Arrive for Months | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/gunman-mesa-arizona.html | Suspect Is Captured After Rampage in Mesa, Ariz., Leaves One Man Dead | False | By Rebekah Zemansky and Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/science/study-reveals-genetic-path-of-modern-britons.html | Study Reveals Genetic Path of Modern Britons | False | By Nicholas Wade | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/finnish-watchmaker-finds-inspiration-in-his-native-land.html | Finnish Watchmaker Finds Inspiration in His Native Land | False | By Penelope Colston | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/netanyahus-day-and-israels-future.html | Netanyahuâ€šÃ„Ã¬s Day, and Israelâ€šÃ„Ã¬s Future | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/video-feature-design-gains-importance-as-devices-get-more-personal.html | Video Feature: Design Gains Importance as Devices Get More Personal | False | By Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/watches-the-challenge-of-the-year-of-the-goat.html | Watchmakers Rise to the Challenge of the Year of the Goat | False | By David Belcher | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/senate-budget-rejects-house-bid-to-skirt-military-spending-caps.html | Senate Republicans Rebuff House Colleagues With Their Budget Plan | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/an-old-time-grace-in-travel-clocks.html | An Old-Time Grace in Travel Clocks | False | By David Belcher | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-14 | https://www.nytimes.com/2015/03/14/universal/es/emocion-se-convierte-en-ansiedad-en-el-mercado-de-petroleo-mexico.html | â€šÃ…...nimos cambian de emociâ€šÃ³â€žn a ansiedad en mercado petrolero en Mâ€šÃ©xico | False | Por Elisabeth Malkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/valentin-rasputin-russian-writer-who-led-village-prose-movement-dies-at-77.html | Valentin Rasputin, Russian Writer Who Led â€šÃ„Ã¬Village Proseâ€šÃ„Ã¬ Movement, Dies at 77 | False | By Sophia Kishkovsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/what-the-world-says-about-the-apple-watch.html | What the World Says About the Apple Watch | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/dreaming-designs-for-land-and-space.html | Dreaming Designs for Land and Space | False | By Felicia Craddock | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/international/where-east-and-west-meet-at-cartier.html | Where East and West Meet at Cartier | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/video-feature-apps-for-tracking-fitness-and-losing-weight.html | Video Feature: Apps for Tracking Fitness and Losing Weight | False | By Kit Eaton | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/crowdfunded-entrepreneurs-tripped-up-by-the-taxman.html | Crowdfunded Entrepreneurs, Tripped Up by the Taxman | False | By Stacy Cowley | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/dissident-journalist-in-yemen-is-shot-and-killed.html | Dissident Journalist in Yemen Is Shot and Killed | False | By Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-20 | https://www.nytimes.com/2015/03/19/business/media/both-sides-in-blurred-lines-copyright-suit-signal-a-continuing-battle.html | Both Sides in â€˜Â²Blurred Linesâ€˜Â‚Â´ Copyright Suit Signal a Continuing Battle | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/theater/review-hunchback-of-notre-dame-at-paper-mill-playhouse.html | Review: â€˜Â²Hunchback of Notre Dameâ€˜Â‚Â´ at Paper Mill Playhouse | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/upshot/janet-yellen-isnt-going-to-raise-interest-rates-until-shes-good-and-ready.html | Janet Yellen Isnâ€˜Â‚Â´t Going to Raise Interest Rates Until Sheâ€˜Â‚Â´s Good and Ready | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/books/review-kate-tempest-a-young-poet-conjuring-ancient-gods.html | Review: Kate Tempest, a Young Poet Conjuring Ancient Gods | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/its-mets-turn-to-bond-over-beards-and-prospects-join-in.html | Mets Are Looking Like Lumberjacks (With Smoother Swings) | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/no-criminal-charges-in-drone-crash-at-white-house.html | Federal Employee Will Not Face Criminal Charges in Drone Crash at White House | False | By Michael S. Schmidt and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/music/artek-celebrates-the-german-harpsichord.html | Artek Celebrates the German Harpsichord | False | By James R. Oestreich | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/at-the-prague-marathon-history-is-a-spectator.html | At the Prague Marathon, History Is a Spectator | False | By David Gendelman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-israel-opera-echoes-from-rocks-and-ruins.html | In Israel, Opera Echoes From Rocks and Ruins | False | By Debra Kamin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/european-union-moves-to-limit-special-tax-deals.html | European Union Moves to Limit Special Tax Deals | False | By James Kanter | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/review-ailey-ii-displays-acrobatic-tussles-between-the-sexes.html | Review: Ailey II Displays Acrobatic Tussles Between the Sexes | False | By Brian Seibert | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/crosswords/bridge/winners-in-norman-kay-platinum-pairs-in-new-orleans.html | Winners in Norman Kay Platinum Pairs in New Orleans | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/empire-vs-madonna-in-battle-for-no-1/ | â€˜Â²Empireâ€˜Â‚Â´ vs. Madonna in Battle for No. 1 | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/18/microsoft-backs-further-away-from-selling-software/ | Microsoft Backs Further Away From Selling Software | False | By Nick Wingfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/pakistan-steps-up-executions-of-convicts-but-one-gets-reprieve.html | Pakistan Steps Up Executions of Convicts, but One Gets Reprieve | False | By Salman Masood | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/design/william-popel-makes-statements-from-the-fringes.html | William Pope.L Makes Statements From the Fringes | False | By Jori Finkel | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/pentagon-confirms-strike-killed-shabab-militant-leader-in-somalia.html | Pentagon Confirms Strike Killed Shabab Militant Leader in Somalia | False | By Helene Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/tugboat-captain-who-died-near-fire-island-spent-a-lifetime-at-sea.html | For Tug Captain, Job That Runs in Family Turns Deadly Off Long Island | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/review-paul-taylors-american-modern-dance-at-david-h-koch-theater.html | Review: Paul Taylorâ€˜Â‚Â´s American Modern Dance at David H. Koch Theater | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/health/some-malaria-deaths-in-children-linked-to-brain-swelling.html | Brain Swelling Tied to Deaths From Malaria | False | By Denise Grady | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/natalia-osipova-in-the-royal-ballets-swan-lake.html | Natalia Osipova in the Royal Balletâ€˜Â‚Â´s â€˜Â²Swan Lakeâ€˜Â‚Â´ | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/dolce-gabbana-comments-trigger-public-outrage-and-uncomfortable-silence.html | Dolce & Gabbana Comments Trigger Public Outrage ... and Uncomfortable Silence | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/goldwyn-heirs-to-sell-art-and-hollywood-hills-mansion.html | Goldwyn Heirs to Sell Art and Hollywood Hills Mansion | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/mercedes-benz-to-sponsor-us-version-of-rock-in-rio.html | Mercedes-Benz to Sponsor U.S. Version of Rock in Rio | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/the-70s-are-back-in-fashion-again.html | The â€˜Â²70s Are Back in Fashion. Again. | False | By Ruth La Ferla | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/television/before-empire-a-foundation-laid-by-platinum.html | Before â€šÃ„Â²Empire,â€šÃ„Â´ a Foundation Laid by â€šÃ„Â²Platinumâ€šÃ„Â´ | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/cheap-thrills-at-neiman-marcuss-cut-price-outlet-store.html | Cheap Thrills at Neiman Marcusâ€šÃ„Âs Cut-Price Outlet Store | False | By Molly Young | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/facials-for-those-who-cant-hide-all-day-after.html | Facials for Those Who Canâ€šÃ„Â't Hide All Day After | False | By Rachel Felder | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/why-a-spielberg-and-a-goldwyn-passed-over-their-dads-hollywood-for-snapchat.html | Why a Spielberg and a Goldwyn Passed Over Their Dadsâ€šÃ„Â' Hollywood for Snapchat | False | By Molly Oswaks | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/capturing-the-night-in-digital-photos-spectacularly.html | Capturing the Night in Digital Photos, Spectacularly | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/fifty-years-on-a-pioneering-leather-shop-not-for-the-uptight-stands-strong.html | Fifty Years On, a Pioneering Leather Shop (Not for the Uptight) Stands Strong | False | By William Van Meter | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/french-parliament-debates-weight-standards-for-fashion-models.html | French Parliament Debates Weight Standards for Fashion Models | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/in-taryn-simons-paris-show-a-look-at-how-a-hidden-hand-organizes-reality.html | In Taryn Simonâ€šÃ„Âs Paris Show, a Look at How a Hidden Hand Organizes Reality | False | By Rachel Donadio | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/mascaras-that-are-better-for-batting.html | Mascaras That Are Better for Batting | False | By Bee Shapiro | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/warnings-raised-of-a-greek-exit-from-the-euro.html | Warnings Raised of a Greek Exit From the Euro | False | By Liz Alderman | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/netanyahus-win-is-good-for-palestine.html | Netanyahuâ€šÃ„Âs Win Is Good for Palestine | False | By Yousef Munayyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/gm-exiting-russia-for-the-most-part.html | G.M. Exiting Russia, for the Most Part | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/sales-of-streaming-music-top-cds-in-flat-year-for-industry.html | Sales of Streaming Music Top CDs in Flat Year for Industry | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/islamic-scholars-promote-sharia-as-an-alternative-to-extremism.html | Islamic Scholars Promote Sharia as an Alternative to Extremism | False | By Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/americas/ex-promoter-in-haiti-charged-in-kidnapping-ring.html | Ex-Promoter in Haiti Charged in Kidnapping Ring | False | By Andre Paultre and Frances Robles | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/state-department-is-asked-to-explain-handling-of-clintons-emails.html | State Department Is Asked to Explain Handling of Hillary Clintonâ€šÃ„Âs Emails | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/golf/rory-mcilroy-commits-to-practice-and-to-father-son-rounds.html | Rory McIlroy Commits to Practice and to Father-Son Rounds | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/target-plans-to-raise-pay-to-at-least-9-an-hour.html | Target Plans to Raise Pay to at Least $9 an Hour | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/palestinian-leaders-see-validation-of-their-statehood-effort.html | Palestinian Leaders See Validation of Their Statehood Effort | False | By Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/in-chicago-a-new-effort-to-rescue-runaways.html | A New Effort to Rescue Runaways in Chicago | False | By Mitch Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/a-year-after-seizing-crimea-putin-celebrates-as-ukraine-seethes.html | A Year After Seizing Crimea, Putin Celebrates as Ukraine Seethes | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/chicago-offers-2-choices-for-obama-library-site.html | Chicago Offers 2 Choices for Obama Library Site | False | By Mitch Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/dealbook/blackrocks-new-breed-of-exchange-traded-bond-fund-prizes-stability-over-swagger.html | BlackRockâ€šÃ„Âs New Breed of Exchange-Traded Bond Fund Prizes Stability Over Swagger | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/patrick-mcdarby-sport-logo-designer-is-dead-at-57.html | Patrick McDarby, Sport Logo Designer, Is Dead at 57 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/uab-moving-forward-as-fan-support-slipped-away.html | U.A.B. Moved Forward as Fan Support Slipped Away | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/chinese-drywall-firm-to-pay-damages.html | Chinese Drywall Firm to Pay Damages | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/obama-chides-gop-over-proposed-program-cuts.html | Obama Chides G.O.P. Over Proposed Program Cuts | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/soccer/manchester-city-ready-for-lionel-messi-or-so-it-thought.html | Manchester City Was Ready for Lionel Messi, or So It Thought | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/inquiry-into-deadly-east-harlem-explosion-focuses-on-con-eds-plastic-pipes.html | Inquiry Into Deadly East Harlem Explosion Focuses on Con Edâ€™s Plastic Pipes | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/a-vineyard-dispute-800000-in-cash-and-two-dead-in-napa.html | A Vineyard Dispute, $800,000 in Cash and Two Dead in Napa | False | By Ronnie Cohen and Michael Wines | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/winning-lottery-numbers-for-march-18-2015.html | Winning Lottery Numbers for March 18, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/arts/music/samuel-charters-foundational-scholar-of-the-blues-dies-at-85.html | Samuel Charters, Foundational Scholar of the Blues, Dies at 85 | False | By Larry Rohter | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/in-ethics-push-cuomo-strays-from-his-formula.html | In Ethics Push, Cuomo Strays From His Formula | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/dayton-relishes-role-as-a-longtime-tournament-host.html | Dayton Relishes Role as a Longtime Tournament Host | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/hockey/henrik-lundqvist-excited-to-return-but-the-date-is-unclear.html | Back at Garden, Brad Richards Makes Himself at Home | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/nyregion/christie-administration-deal-with-exxon-was-years-in-the-making.html | Christie Administration Deal With Exxon Was Years in the Making | False | By Benjamin Weiser and Kate Zernike | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-23 | https://www.nytimes.com/2015/03/19/us/arthur-a-hartman-us-ambassador-to-soviet-union-dies-at-89.html | Arthur A. Hartman, U.S. Ambassador to Soviet Union, Dies at 89 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/in-long-shot-ex-closer-tries-to-make-the-yankees.html | In Long Shot, Ex-Closer Tries to Make the Yankees | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/fire-engulfs-a-block-of-homes-in-queens.html | Fire Engulfs a Block of Homes in Queens | False | By Liam Stack and John Surico | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-29 | https://www.nytimes.com/2015/03/19/t-magazine/james-oakley-home-dark-knight.html | Dark Knight | False | By Sara Ruffin Costello | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-29 | https://www.nytimes.com/2015/03/19/t-magazine/black-eyeliner-makeup-technique.html | Battle Ready: The Symbolism of Black Eyeliner | False | By Emily Cooke | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/defamation-lawsuit-by-roger-clemenss-ex-trainer-is-settled-after-7-years.html | Defamation Lawsuit by Roger Clemensâ€™s Ex-Trainer Is Settled After 7 Years | False | By Jay Schreiber | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/sports/allen-jerkens-giant-killer-of-horse-racing-dies-at-85.html | Allen Jerkens, â€˜Â³Giant Killerâ€™Â³ of Horse Racing, Dies at 85 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-24 | https://www.nytimes.com/2015/03/19/world/europe/buddy-elias-cousin-of-anne-frank-and-guardian-of-her-legacy-dies-at-89.html | Buddy Elias, Cousin of Anne Frank and Guardian of Her Legacy, Dies at 89 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/sweden-at-least-two-are-killed-as-gunfire-erupts-in-restaurant.html | Sweden: At Least Two Are Killed as Gunfire Erupts in Restaurant | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/hampton-hopes-for-divine-intervention-against-kentucky.html | Hampton Hopes for Divine Intervention Against Kentucky | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/harvard-looks-to-surprise-north-carolina.html | Harvard Looks to Surprise North Carolina | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/northeasterns-turnaround-leads-to-tournament.html | Northeasternâ€™s Turnaround Leads to Tournament | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/pageoneplus/corrections-march-19-2015.html | Corrections: March 19, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/behind-texas-southern-a-lowly-conference-rides-high.html | Behind Texas Southern, a Lowly Conference Rides High | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/poll-on-health-care-law-shows-increased-support.html | Poll on Health Care Law Shows Increased Support | False | By Abby Goodnough | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/job-hunting-with-a-criminal-record.html | Job Hunting With a Criminal Record | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/turkeys-challenge.html | Turkeyâ€™s Challenge | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/americas-freight-railroads-are-investing-in-safety.html | Americaâ€™s Freight Railroads Are Investing in Safety | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/abetting-egypts-dictatorship.html | Abetting Egyptâ€™s Dictatorship | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/gail-collins-oh-no-its-a-new-senate-low.html | Oh, No! It'sâ€šÃ„Ã´s a New Senate Low! | False | By Gail Collins | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/more-emojis-no-thanks.html | More Emojis? No Thanks | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/nicholas-kristof-deadliest-country-for-kids.html | Deadliest Country for Kids | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/an-ancient-civics-lesson.html | An Ancient Civics Lesson | False | By Melissa Lane | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/cervantes-and-the-purpose-of-literary-idolatry.html | Cervantes and the Purpose of Literary Idolatry | False | By Serge Schmemann | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/20/business/international/japans-recovery-is-complicated-by-a-decline-in-household-savings.html | Japanâ€šÃ„Ã´s Recovery Is Complicated by a Decline in Household Savings | False | By Jonathan Soble | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/world/asia/modi-sees-shiny-cities-in-indias-future.html | Modi Sees Shiny Cities in Indiaâ€šÃ„Ã´s Future | False | By Manu Joseph | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/nancy-dubuc-of-ae-mixing-doers-thinkers-and-feelers.html | Nancy Dubuc of A&E: Mixing Doers, Thinkers and Feelers | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/shrill-to-ncaa-tournament-referees-its-symphonic.html | Whistle for N.C.A.A. Tournament Is Instrumental to the Game | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/lisa-damour-juggles-airline-highway-and-milton-a-tale-of-five-towns.html | Lisa Dâ€šÃ„Ã´Amour Juggles â€šÃ„Ã²Airline Highwayâ€šÃ„Ã´ and â€šÃ„Ã²Milton,â€šÃ„Ã´ a Tale of Five Towns | False | By Melena Ryzik | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/chechens-ties-to-putin-are-questioned-amid-nemtsov-murder-case.html | Chechenâ€šÃ„Ã´s Ties to Putin Are Questioned Amid Nemtsov Murder Case | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/africa/miltants-isis-included-claim-tunisia-museum-attack.html | Militants, ISIS Included, Claimâ€šÃ¢â‚¬â€ Tunisia Museum Attack | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/philips-to-spin-off-lighting-business-in-ipo.html | Philips to Spin Off Lighting Business in I.P.O. | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/obama-order-to-cut-federal-greenhouse-gas-emissions.html | Obama Orders Cuts in Federal Greenhouse Gas Emissions | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/secret-service-chief-testimony-on-car-crash-reports.html | Secret Service Chief Rebuts Car Crash Reports | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/yemen-aden-airport-battle.html | Battle for Aden Airport Stokes Fears of Wider Conflict in Yemen | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/auto-trader-group-is-valued-at-3-5-billion-in-london-ipo.html | Auto Trader Group Is Valued at $3.5 Billion in London I.P.O. | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/ayaan-hirsi-ali-by-the-book.html | Ayaan Hirsi Ali: By the Book | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/england-doesnt-fit-champions-league-puzzle.html | England Doesnâ€šÃ„Ã´t Fit Champions League Puzzle | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/letter-of-recommendation-nardwuar-the-human-serviette.html | Letter of Recommendation: Nardwuar the Human Serviette | False | By David Rees | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/the-brains-empathy-gap.html | The Brainâ€šÃ„Ã´s Empathy Gap | False | By Jeneen Interlandi | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/raising-teenagers-the-mother-of-all-problems.html | Raising Teenagers: The Mother of All Problems | False | By Rachel Cusk | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-berkeleys-warehouses-foodies-find-a-new-home.html | In Berkeleyâ€šÃ„Ã´s Warehouses, Foodies Find a New Home | False | By Eric Smillie | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://opinionator.blogs.nytimes.com/2015/03/19/how-i-buy-weed/ | How I Buy Weed | False | By Catherine Hiller | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/dance/karole-armitages-new-dance-work-traces-steps-for-a-greener-path.html | Karole Armitageâ€šÃ„Ã´s New Dance Work Traces Steps for a Greener Path | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/20/opinion/the-gains-from-ukraine.html | The Gains From Ukraine | False | By Ryan Evans | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/greathomesanddestinations/sprucing-up-a-strip-of-georgian-elegance.html | Sprucing Up a Strip of Georgian Elegance | False | By Laura Latham | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/godaddy-sets-price-range-for-ipo.html | GoDaddy Sets Price Range for I.P.O. | False | By Dealbook | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/greathomesanddestinations/a-dynamic-bogota-attracts-foreign-buyers-and-businesses.html | A Dynamic Bogotáâ€šÃ¢Ã´ Attracts Foreign Buyers and Businesses | False | By Chris Kraul | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/wanted-manhattan-roommates-and-space-to-entertain.html | Wanted: Manhattan Roommates and Space to Entertain | False | By Joyce Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/china-bribery-trial-li-chuncheng-jiang-jiemin.html | 2 Associates of Ex-Security Chief to Face Trial Over Bribery in China | False | By Michael Forsythe | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/kerry-says-difficult-issues-persist-in-nuclear-talks-with-iran.html | Iran Nuclear Talks Lag, With Status of New Centrifuges Another Hurdle | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/isis-genocide-yazidis-iraq-un-panel.html | United Nations Investigators Accuse ISIS of Genocide Over Attacks on Yazidis | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/dag-hammarskjold-united-nations-plane-crash.html | For Africa, a Pivotal Plane Crash | False | By Alan Cowell | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/lincoln-and-the-jews-explores-bonds-with-a-nations-growing-minority.html | â€˜Lincoln and the Jewsâ€™ Explores Bonds With a Nationâ€™s Growing Minority | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/19/well-book-club-better-than-before/ | Well Book Club: â€˜Better Than Beforeâ€™ | False | By Tara Parker-Pope | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/hungry-city-haldi-in-midtown-south.html | In Curry Hill, a New Kid on the Block | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/japan-china-security-meeting.html | Japan and China Inch Toward Mending Ties | False | By Martin Fackler | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/kasich-looks-to-republican-primaries-ohio-story-in-hand.html | Kasich Looks to Republican Primaries, â€˜Ohio Storyâ€™ in Hand | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/on-kentuckys-other-undefeated-team-the-other-star-named-moss.html | A Kentucky Team and Its Star Seek Their Own Fame | False | By Jerã¨ Longman | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/target-settlement-on-data-breach.html | $10 Million Settlement in Target Data Breach Gets Preliminary Approval | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/advice-on-being-left-out-of-family-photos.html | Advice on Being Left Out of Family Photos | False | By Philip Galanes | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/israel-netanyahu-elections-palestinian-state.html | Israelâ€™s Netanyahu Reopens Door to Palestinian State, but White House Is Unimpressed | False | By Jodi Rudoren and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/powerful-afghan-police-chief-killed-in-kabul.html | Powerful Afghan Police Chief Killed in Kabul | False | By Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/bar-exam-the-standard-to-become-a-lawyer-comes-under-fire.html | Bar Exam, the Standard to Become a Lawyer, Comes Under Fire | False | By Elizabeth Olson | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/at-corison-winery-the-focus-on-napa-cabernet-never-blurs.html | At Corison Winery, the Focus on Napa Cabernet Never Blurs | False | By Eric Asimov | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/media/empire-finale-draws-season-high-viewership.html | â€˜Empireâ€™ Finale Draws Season-High Viewership | False | By John Koblin | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/japanese-police-arrest-man-accused-of-threatening-to-bomb-us-embassy-and-base.html | Japanese Police Arrest Man Accused of Threatening to Bomb U.S. Embassy and Base | False | By Martin Fackler | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-21 | https://www.nytimes.com/2015/03/20/theater/review-in-hierba-mala-nunca-muere-castro-rails-against-change.html | Review: In â€˜Hierba Mala Nunca Muere,â€™ Castro Rails Against Change | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/review-in-fatal-attraction-piotr-uklanskis-unblinking-gaze.html | Review: In â€˜Fatal Attraction,â€™ Piotr Uklanskiâ€™s Unblinking Gaze | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/scientists-solve-a-puzzle-cosmic-dust-comes-from-supernovas.html | Scientists Solve a Puzzle: Cosmic Dust Comes From Supernovae | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/jobs/loosening-a-founders-iron-grip.html | Loosening a Founderâ€™s Iron Grip | False | By Rob Walker | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/19/a-jewelry-journey-though-rome/ | A Jewelry Journey Through Rome | False | By Shivani Vora | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://artsbeat.blogs.nytimes.com/2015/03/19/russell-simmons-plans-musical-on-early-days-of-hip-hop/ | Russell Simmons Plans Musical on Early Days of Hip-Hop | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/sec-chief-sees-virtue-in-activist-investors.html | S.E.C. Chief Sees Virtue in Activist Investors | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/fifa-confirms-winter-world-cup-for-2022.html | FIFA Confirms Winter World Cup for 2022 | False | By Sam Borden | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/wisconsins-frank-kaminsky-a-former-goofball-works-to-prove-his-doubters-wrong.html | Wisconsinâ€™s Frank Kaminsky Takes Pride in Growing Up | False | By Jeff Arnold | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/syracuses-jim-boeheim-says-penalties-are-unduly-harsh.html | Syracuseâ€™s Jim Boeheim Says Penalties Are â€˜Unduly Harshâ€™ | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/20/style/international/concept-watches-look-dont-touch.html | Concept Watches: Look, Donâ€™t Touch | False | By Victoria Gomelsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/dante-de-blasio-mayors-fast-talking-son-is-a-new-debate-champion.html | Dante de Blasio, Mayorâ€™s Fast-Talking Son, Is a State Debate Champion | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/watches-timeless-ways-to-mark-the-occasion.html | Timeless Ways to Mark the Occasion | False | By Ginanne Brownell Mitic | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/fashion/digital-is-a-change-in-the-watch-magazine-world.html | Digital Is a Change in the Watch Magazine World | False | By Jane A. Peterson | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/notre-dame-breaks-through-holding-off-northeastern.html | Notre Dame Breaks Through, Holding Off Northeastern | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/classifying-the-personalities-who-buy-watches.html | Classifying the Personalities Who Buy Watches | False | By Kathleen Beckett | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/french-proposal-on-models-weights-clashes-with-labor-laws-opponents-say.html | French Proposal on Modelsâ€™ Weights Clashes With Labor Laws, Opponents Say | False | By Alissa J. Rubin and Daphnã©â€™ã¢â€™â¤ã™s | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/watch-enthusiasts-who-go-behind-the-glass.html | Watch Enthusiasts Who Go Behind the Glass | False | By Nazanin Lankarani | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/science/biologists-call-for-halt-to-gene-editing-technique-in-humans.html | Scientists Seek Ban on Method of Editing the Human Genome | False | By Nicholas Wade | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/lindsey-vonn-wins-world-cup-super-g-title-to-tie-career-record.html | Lindsey Vonn Wins World Cup Super-G Title to Tie Career Record | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/a-watch-auctioneer-on-bloggers-as-game-changers.html | A Watch Auctioneer on Bloggers as Game Changers | False | By Nina Siegal | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/body-of-missing-reporter-david-bird-is-pulled-from-passaic-river.html | Body of David Bird, Missing Wall Street Journal Reporter, Is Found | False | By Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/artists-create-but-on-a-palette-for-the-wrist.html | Artists Create, but on a Palette for the Wrist | False | By Kathleen Beckett | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/no-14-seeded-uab-surges-to-stun-iowa-state.html | No. 14-Seeded U.A.B. Surges to Stun Iowa State | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/letters-the-content-of-character.html | Letters: The Content of Character | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-26 | https://www.nytimes.com/2015/03/20/style/international/touch-time-for-the-blind-and-everyone-else.html | Touch Time, for the Blind and Everyone Else | False | By Felicia Craddock | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/baseball/yankees-opt-for-a-performance-enhancer-a-good-diet.html | Yankeesâ€™ Pinstripes May Be Slimming, but a Nutritionist Helps | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/19/maja-hoffmann-house-that-jack-built/ | Objects of Discretion | False | By Tom Delavan | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/elon-musk-says-self-driving-tesla-cars-will-be-in-the-us-by-summer.html | Elon Musk Says Self-Driving Tesla Cars Will Be in the U.S. by Summer | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/in-eric-garner-case-judge-rules-against-releasing-grand-jury-evidence.html | In Eric Garner Case, Judge Rules Against Releasing Grand Jury Evidence | False | By Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/automobiles/video-feature-inside-the-f-015-mercedess-self-driving-car.html | Video Feature: Inside the F 015, Mercedesâ€™s Self-Driving Car | False | By Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/monica-lewinsky-is-back-but-this-time-its-on-her-terms.html | Monica Lewinsky Is Back, but This Time Itâ€™s on Her Terms | False | By Jessica Bennett | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/fifa-awards-2019-womens-world-cup-to-france.html | FIFA Awards 2019 Womenâ€™s World Cup to France | False | By Andrew Das | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/spring-is-so-close-you-can-almost-taste-it.html | Spring Is So Close You Can Almost Taste It | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/shows-at-qed-in-queens-and-a-new-york-public-library-show-on-photography.html | Shows at Q.E.D. in Queens, and a New York Public Library Show on Photography | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/georgia-states-long-3-pointer-eliminates-no-3-baylor.html | Huge Day of N.C.A.A. Upsets, Not to Be Taken Sitting Down | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/alfredo-jaar-shadows.html | Alfredo Jaar: â€˜Â²Shadowsâ€™ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/betty-parsons-a-life-in-art.html | Betty Parsons: â€˜Â²A Life in Artâ€™ | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/arizona-shoots-past-texas-southern.html | Arizona Shoots Past Texas Southern | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/bank-of-new-york-mellon-to-pay-714-million-in-foreign-exchange-settlement.html | Bank of New York Mellon Will Settle Currency Trade Case for $714 Million | False | By Ben Protess | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/vera-iliatova-for-now-at-once.html | Vera Iliatova: â€˜Â²For Now, at Onceâ€™ | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-12 | https://www.nytimes.com/es/2015/03/12/universal/es/resena-la-portatil-chromebook-pixel-de-google.html | Reseã±Âa: La portã¡til Chromebook Pixel de Google | False | Por Molly Wood | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/the-porcelain-thief-chronicles-a-trip-to-unearth-chinese-heirlooms.html | â€ŚÂ‚Â²The Porcelain Thiefâ€ŚÂ‚Â´ Chronicles a Trip to Unearth Chinese Heirlooms | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/football/mike-maccagnansays-jets-upgraded-with-ryan-fitzpatrick.html | Mike MaccagnanÂ−â€ Says Jets Upgraded With Ryan Fitzpatrick | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/sothebys-to-team-up-with-drake.html | Sothebyâ€ŚÂ‚Â´s to Team Up With Drake | False | By Graham Bowley and Judith H. Dobrzynski | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/19/a-site-for-sophisticated-family-travelers/ | A Site for Sophisticated Family Travelers | False | By Elaine Glusac | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/together-always-in-darkness-and-in-light.html | Together Always, in Darkness and in Light | False | By Nicole C. Kear | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/greece-debt-default-european-union.html | Fears of Greek Debt Default Overshadow European Union Gathering | False | By Andrew Higgins and James Kanter | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/carolee-schneemann-part-one.html | Carolee Schneemann: â€ŚÂ‚Â²Part Oneâ€ŚÂ‚Â´ | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/victim-of-9-11-trade-center-attack-is-positively-identified.html | Remains of 9/11 Victim at World Trade Center Are Identified | False | By David W. Dunlap | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/review-paint-your-wagon-starring-keith-carradine-opens-at-encores.html | Review: â€ŚÂ‚Â²Paint Your Wagon,â€ŚÂ‚Â´ Starring Keith Carradine, Opens at Encores! | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/suzan-frecon-oil-paintings-and-sun.html | Suzan Frecon: â€ŚÂ‚Â²Oil Paintings and Sunâ€ŚÂ‚Â´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/marsha-cottrell-at-eleven-rivington.html | Marsha Cottrell at Eleven Rivington | False | By Martha Schwendener | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/free-online-courses-keep-retirees-in-the-know.html | Free Online Courses Keep Retirees in the Know | False | By Walecia Konrad | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/not-digital-art-but-art-learned-digitally.html | Not Digital Art, but Art Learned Digitally | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/managing-student-loan-debt-as-an-older-adult.html | Managing Student Loan Debt as an Older Adult | False | By John F. Wasik | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/25-minutes-of-silence-in-the-city-of-angels.html | 25 Minutes of Silence in the City of Angels | False | By John Hanc | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/anyone-can-be-a-teacher-in-this-online-school.html | Anyone Can Be a Teacher at Skillshare, an Online School | False | By Jonah Engel Bromwich | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/turning-to-education-for-fun.html | Turning to Education for Fun | False | By Greg Beato | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/luring-working-executives-to-mba-programs.html | Luring Working Executives to M.B.A. Programs | False | By Robert Strauss | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/in-the-age-of-information-specializing-to-survive.html | In the Age of Information, Specializing to Survive | False | By J. Peder Zane | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/more-options-for-comics-artists.html | More Options for Comics Artists | False | By George Gene Gustines | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-jauja-a-desperate-odyssey-in-the-argentine-desert.html | Review: â€ŚÂ‚Â²Jauja,â€ŚÂ‚Â´ a Desperate Odyssey in the Argentine Desert | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/butler-wins-few-style-points-but-defeats-texas.html | Butler Wins Few Style Points but Defeats Texas | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/review-yuja-wang-and-the-london-symphony-get-jazzy.html | Review: Yuja Wang and the London Symphony Get Jazzy | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/sphinx-organizations-aaron-p-dworkin-will-go-to-university-of-michigan.html | Sphinx Organizationâ€ŚÂ‚Â´s Aaron P. Dworkin Will Go to University of Michigan | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/books/review-jill-alexander-essbaums-hausfrau-a-good-wife-with-a-few-caveats.html | Review: Jill Alexander Essbaumâ€ŚÂ‚Â´s â€ŚÂ‚Â²Hausfrau,â€ŚÂ‚Â´ a Good Wife, With a Few Caveats | False | By Janet Maslin | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/victor-moscoso-psychedelic-drawings-1967-1982.html | Victor Moscoso, â€ŚÂ‚Â²Psychedelic Drawings, 1967-1982â€ŚÂ‚Â´ | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/arab-alliance-in-israeli-legislature-sees-unity-as-vehicle-for-progress.html | Arab Alliance in Israeli Legislature Sees Unity as Vehicle for Progress | False | By Jodi Rudoren and Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/takahiro-iwasaki-in-focus.html | Takahiro Iwasaki, â€ŚÂ‚Â²In Focusâ€ŚÂ‚Â´ | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/economy/police-officers-and-firefighters-are-exceptions-to-new-public-sector-rules.html | Public Pension Cuts Exempt Police and Firefighters | False | By Noam Scheiber | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/a-discreet-24-hours-on-your-ring-finger-watches.html | A Discreet 24 Hours on Your Ring Finger | False | By David Belcher | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/television/review-bloodline-on-netflix-depicts-a-family-with-nasty-secrets.html | Review: 'Bloodline,' on Netflix, Depicts a Family With Nasty Secrets | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-the-gunman-sean-penn-plays-a-remorseful-sniper-on-the-run.html | Review: In 'The Gunman,' Sean Penn Plays a Remorseful Sniper on the Run | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/review-richard-estes-painting-new-york-city-features-works-in-abstract-realism.html | Review: 'Richard Estes: Painting New York City' Features Works in Abstract Realism | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/watch-designer-finds-inspiration-in-expanded-horizons.html | Watch Designer Finds Inspiration in Expanded Horizons | False | By Nazanin Lankarani | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/style/international/a-passion-for-cars-and-timepieces.html | A Passion for Cars and Timepieces | False | By Nina Siegal | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/things-to-do-on-long-island-march-22-to-28-2015.html | Things to Do on Long Island, March 22 to 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/theater-listings-for-march-20-26.html | Theater Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/ucla-edges-southern-methodist-with-late-goaltending-call.html | U.C.L.A. Edges S.M.U. With Late Goaltending Call | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/20/nyregion/things-to-do-in-new-jersey-march-22-to-28-2015.html | Things to Do in New Jersey, March 22 to 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/comedy-listings-for-march-20-26.html | Comedy Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/movie-listings-for-march-20-26.html | Movie Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/things-to-do-in-connecticut-march-22-to-28-2015.html | Things to Do in Connecticut, March 22 to 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/pop-rock-cabaret-listings-for-march-20-26.html | Pop, Rock & Cabaret Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/jazz-listings-for-march-20-26.html | Jazz Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-backcountry-a-wilderness-survival-thriller.html | Review: 'Backcountry,' a Wilderness Survival Thriller | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/things-to-do-in-westchester-march-22-to-28-2015.html | Things to Do in Westchester, March 22 to 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/dance/dance-listings-for-march-20-26.html | Dance Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/classical-music-opera-listings-for-march-20-26.html | Classical Music & Opera Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/museum-gallery-listings-for-march-20-26.html | Museum & Gallery Listings for March 20-26 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-insurgent-brandishes-a-tougher-shailene-woodley.html | Review: 'Insurgent' Brandishes a Tougher Shailene Woodley | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/spare-times-listings-for-march-20-26.html | Spare Times Listings for March 20-26 | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/spare-times-for-children-for-march-20-26.html | Spare Times for Children for March 20-26 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/honda-expands-takata-airbag-related-recalls.html | Honda Expands Takata Airbag-Related Recalls | False | By Danielle Ivory | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-al-pacino-in-danny-collins-plays-a-dissolute-pop-star.html | Review: Al Pacino in 'Danny Collins' Plays a Dissolute Pop Star | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/pastrami-piled-as-high-as-new-york-with-prices-to-match.html | Pastrami Piled as High as New York, With Prices to Match | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/bloodshed-in-tunisia.html | Bloodshed in Tunisia | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/ryanair-retracts-trans-atlantic-plans.html | Ryanair Retracts Trans-Atlantic Plans | False | By Nicola Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-growing-up-and-other-lies-stares-down-the-advent-of-adulthood.html | Review: 'Growing Up and Other Lies' Stares Down the Advent of Adulthood | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/olympics/potential-olympic-bid-in-boston-is-greeted-by-anemic-support.html | Anemic Support Greets Potential Olympic Bid in Boston | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/how-english-ruined-indian-literature.html | How English Ruined Indian Literature | False | By Aatish Taseer | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/dangelo-russell-and-ohio-state-squeak-past-virginia-commonwealth.html | D'Angelo Russell and Ohio State Squeak Past V.C.U. | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/republican-budgets-in-both-house-and-the-senate-add-to-military-spending.html | Republican Budgets in Both House and the Senate Add to Military Spending | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/golf/sam-saunders-a-descendant-of-a-king-of-golf-carves-his-own-path.html | Sam Saunders, a Descendant of a King of Golf, Carves His Own Path | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-eugene-greens-la-sapienza-a-search-of-ideals-of-civilization.html | Review: In Eugène Green's 'La Sapienza,' a Search of Ideals of Civilization | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/technology/amazon-wins-approval-to-test-delivery-drones-outdoors.html | Amazon Wins Approval to Test Delivery Drones Outdoors | False | By Nick Wingfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/technology/take-google-to-court-staff-report-urged-ftc.html | Take Google to Court, Staff Report Urged F.T.C. | False | By Rebecca R. Ruiz and Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/venice-high-school-unnerved-by-accusations-of-sex-crimes.html | Accusations of Sex Crimes Unnerve Venice High School | False | By Rick Rojas | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-shes-lost-control-crossing-boundaries-in-pursuit-of-intimacy.html | Review: In 'She's Lost Control,' Crossing Boundaries in Pursuit of Intimacy | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/t-mobile-policy-violated-labor-law-judge-rules.html | T-Mobile Policy Violated Labor Law, Judge Rules | False | By Noam Scheiber | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/delays-and-costs-agitate-mta-riders-in-a-system-bursting-at-the-seams.html | Crowds and Long Delays Fray Subway System and Riders' Nerves | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/port-authority-agrees-on-the-need-to-replace-its-bus-terminal-but-little-else.html | Port Authority Agrees on the Need to Replace Its Bus Terminal, but Little Else | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/mitch-mcconnell-urges-states-to-help-thwart-obamas-war-on-coal.html | McConnell Urges States to Help Thwart Obama's 'War on Coal' | False | By Coral Davenport | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/winning-lottery-numbers-for-march-19-2015.html | Winning Lottery Numbers for March 19, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/black-mans-body-found-hanging-from-tree-in-mississippi.html | Black Man's Body Found Hanging From Tree in Mississippi | False | By Campbell Robertson | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-lost-and-love-shu-gi-stars-andy-lau-as-a-man-searching-for-his-lost-son.html | Review: 'Lost and Love' ('Shi Gu') Stars Andy Lau as a Man Searching for His Lost Son | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/more-us-troops-seen-staying-in-afghanistan.html | More U.S. Troops Seen Staying in Afghanistan | False | By Matthew Rosenberg and Mark Mazzetti | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/19/director-of-the-clark-art-institute-to-retire/ | Director of the Clark Art Institute to Retire | False | By Barbara Graustark | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/in-video-obama-appeals-to-iranian-youth-on-nuclear-deal.html | In Video, Obama Appeals to Iranian Youth on Nuclear Deal | False | By David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/villanova-overwhelms-lafayette.html | Villanova Overwhelms Lafayette | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/israel-election-result-complicates-life-for-hillary-rodham-clinton.html | Israel Election Result Complicates Life for Clinton | False | By Jason Horowitz | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/march-madness-2015-a-burst-of-upsets-and-confidence-to-shake-ncaa-tournament-up.html | A Burst of Upsets, and Confidence, to Shake the N.C.A.A. Tournament Up | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/solar-eclipse-and-supermoon-have-europe-energy-providers-watchful.html | Solar Eclipse and Supermoon Have Europe Energy Providers Watchful | False | By Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-metalhead-an-icelandic-girl-drowns-her-sorrows-in-music.html | Review: In 'Metalhead,' an Icelandic Girl Drowns Her Sorrows in Music | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-please-be-normal-a-couples-dawning-desperation.html | Review: 'Please Be Normal,' a Couple's Dawning Desperation | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/science/coverage-of-arctic-sea-ice-shrinks-to-a-winter-low.html | Coverage of Arctic Sea Ice Shrinks to a Winter Low | False | By Henry Fountain | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/review-the-heidi-chronicles-with-elisabeth-moss-opens-on-broadway.html | Review: 'The Heidi Chronicles,' With Elisabeth Moss, Opens on Broadway | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-spring-romance-gives-way-to-a-beastly-horror.html | Review: In 'Spring,' Romance Gives Way to a Beastly Horror | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/hostility-from-us-as-china-lures-allies-to-new-bank.html | Hostility From U.S. as China Lures Allies to New Bank | False | By Jane Perlez | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/mayor-de-blasio-defends-efforts-to-help-struggling-schools.html | Mayor de Blasio Defends Efforts to Help Struggling Schools | False | By Kate Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/patz-trial-jury-is-told-suspect-was-prone-to-confessing.html | Patz Trial Jury Is Told Suspect Was Prone to Confessing | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/baseball/mlb-exhibition-possible-in-cuba-next-year.html | M.L.B. Exhibition Possible in Cuba Next Year | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/us-must-step-up-capacity-for-cyberattacks-chief-argues.html | U.S. Must Step Up Capacity for Cyberattacks, Chief Argues | False | By David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-secret-of-water-studies-liquid-as-an-archive-of-history.html | Review: â€šÃ„Â²Secret of Waterâ€šÃ„Â´ Studies Liquid as an Archive of History | True | By Ken Jaworowski | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/short-handed-cincinnati-rallies-past-purdue.html | Short-Handed Cincinnati Rallies Past Purdue | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-tracers-taylor-lautner-joins-a-shady-parkour-gang.html | Review: In â€šÃ„Â²Tracers,â€šÃ„Â´ Taylor Lautner Joins a Shady Parkour Gang | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/utah-holds-off-stephen-f-austins-upset-bid.html | Utah Holds Off Stephen F. Austinâ€šÃ„Â´s Upset Bid | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/virginia-just-cant-win-with-critics-of-its-style.html | Virginia Just Canâ€šÃ„Â´t Win With Critics of Its Style | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-24 | https://www.nytimes.com/2015/03/20/us/charles-n-shaffer-jr-lawyer-who-bolstered-case-against-nixon-dies-at-82.html | Charles N. Shaffer Jr., Lawyer Who Bolstered Case Against Nixon, Dies at 82 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/basketball/nba-roundup.html | In a Battle of the Lowly, the Knicks End Up a Bit Lower | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-zombeavers-the-flesheaters-have-overbites.html | Review: In â€šÃ„Â²Zombeavers,â€šÃ„Â´ the Flesheaters Have Overbites | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-cant-stand-losing-you-andy-summerss-version-of-the-police.html | Review: â€šÃ„Â²Canâ€šÃ„Â´t Stand Losing You,â€šÃ„Â´ Andy Summersâ€šÃ„Â´s Version of the Police | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/malcolm-fraser-a-leader-given-power-during-crisis-in-australia-dies-at-84.html | Malcolm Fraser, a Leader Given Power During Crisis in Australia, Dies at 84 | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/against-north-carolina-state-lsu-lets-one-slip-away.html | Against North Carolina State, L.S.U. Lets One Slip Away | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-29 | https://www.nytimes.com/2015/03/20/t-magazine/elizabeth-alexander-memoir-eat-memory.html | Elizabeth Alexander: Eat, Memory | False | By Jeff Gordinier | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://lens.blogs.nytimes.com/2015/03/20/treating-exotic-pets/ | Treating Exotic Pets | False | By Dave Gershgorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/a-hulking-new-mexico-state-front-line-prepares-to-face-kansas.html | A Hulking New Mexico State Front Line Prepares to Face Kansas | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/northern-iowa-and-wyoming-share-a-familial-connection.html | Northern Iowa and Wyoming Share a Familial Connection | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/20/asap-yams-death-of-accidental-drug-intoxication-says-chief-medical-examiner/ | ASAP Yamsâ€šÃ„Â´s Cause of Death: Accidental Drug Intoxication | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/st-johns-will-be-short-handed-against-san-diego-state.html | St. Johnâ€šÃ„Â´s Will Be Short-Handed Against San Diego State | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/arkansas-avoids-the-no-5-jinx-by-edging-wofford.html | Arkansas Avoids the No. 5 Jinx by Edging Wofford | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/pageoneplus/corrections-march-20-2015.html | Corrections: March 20, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/helping-the-victims-in-syria-and-iraq.html | Helping the Victims in Syria and Iraq | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/leniency-for-general-petraeus-his-lawyers-argument.html | Leniency for General Petraeus: His Lawyerâ€šÃ„Â´s Argument | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/finding-this-lost-city-in-honduras-was-the-easy-part.html | Finding This Lost City in Honduras Was the Easy Part | False | By Tom Lutz | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/paul-krugman-trillion-dollar-fraudsters.html | Trillion Dollar Fraudsters | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/david-brooks-the-zero-sum-moment.html | The Zero-Sum Moment | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/the-case-for-free-range-parenting.html | The Case for Free-Range Parenting | False | By Clemens Wergin | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/the-schneiderman-remedy-for-sleaze.html | The Schneiderman Remedy for Sleaze | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/our-federal-policy-on-the-use-of-ethanol.html | Our Federal Policy on the Use of Ethanol | False | | | TX 8-125-586 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us-allies-lured-by-chinas-bank.html | U.S. Allies, Lured by Chinaâ€šÃ„Ã´s Bank | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/upshot/the-metro-areas-with-the-largest-and-smallest-gay-population.html | The Metro Areas With the Largest, and Smallest, Gay Populations | False | By David Leonhardt and Claire Cain Miller | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://sinosphere.blogs.nytimes.com/2015/03/20/hackers-attack-greatfire-org-a-workaround-for-websites-censored-in-china/ | Hackers Attack GreatFire.org, a Workaround for Websites Censored in China | False | By Patrick Boehler | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/the-salt-of-the-earth-presents-a-photographers-life-and-lens-in-focus.html | â€šÃ„Ã²The Salt of the Earthâ€šÃ„Ã´ Presents a Photographerâ€šÃ„Ã´s Life and Lens, in Focus | False | By Larry Rohter | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/adam-horovitz-a-beastie-boy-in-middle-age.html | Adam Horovitz, a Beastie Boy in Middle Age | False | By Melena Ryzik | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/homevideo/a-day-in-the-country-and-kiss-me-stupid-amour-by-the-seine-and-the-desert.html | Amour by the Seine and the Nevada Desert | False | By J. Hoberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/indian-express-train-derails-after-striking-barrier-killing-passengers.html | At Least 32 Killed After Express Train Strikes Barrier in Northern India | False | By Nida Najar | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/brazils-slumping-economy-and-bribery-scandal-eat-away-at-dilma-rousseffs-popularity.html | Brazilâ€šÃ„Ã´s Slumping Economy and Bribery Scandal Eat Away at Dilma Rousseffâ€šÃ„Ã´s Popularity | False | By Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/mitch-mcconnell-makes-changes-but-senate-gridlock-remains.html | Mitch McConnell Makes Changes, but Senate Gridlock Remains | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/africa/nigerian-army-noticeably-absent-in-town-taken-from-boko-haram.html | Nigerian Army Noticeably Absent in Town Taken From Boko Haram | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/at-kodak-clinging-to-a-future-beyond-film.html | At Kodak, Clinging to a Future Beyond Film | False | By Quentin Hardy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/alzheimers-drug-trial-shows-cognitive-decline-sharply-slowed.html | Biogen Reports Its Alzheimerâ€šÃ„Ã´s Drug Sharply Slowed Cognitive Decline | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/20/ask-well-whiter-teeth/ | Ask Well: Whiter Teeth | False | By Catherine Saint Louis | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/20/opinion/traitors-to-their-class.html | Traitors to Their Class | False | By Timothy Egan | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/my-quest-for-atlantis.html | My Quest for Atlantis | False | By Mark Adams | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/tranquil-sandy-refuges-from-bustling-santiago.html | Tranquil, Sandy Refuges From Bustling Santiago | False | By Eric Lipton | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/casino-dream.html | Casino Dream | False | As told to Liz Moore | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/re-is-most-of-our-dna-garbage.html | Re: Is Most of Our DNA Garbage? | False | | | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/binoculars.html | â€šÃ„Ã²Binocularsâ€šÃ„Ã´ | False | By Laura Kasischke | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/how-to-negotiate-a-prenup.html | How to Negotiate a Prenup | False | By Malia Wollan | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/politics/schools-wait-to-see-what-becomes-of-no-child-left-behind-law.html | No Child Left Behind Law Faces Its Own Reckoning | False | By Motoko Rich and Tamar Lewin | | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/suicide-attacks-at-shiite-mosques-in-yemen.html | Suicide Attacks at Mosques in Yemen Kill More Than 130 | False | By Mohammed Ali Kalfood, Kareem Fahim and Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/dealbook/simon-property-raises-offer-for-mall-rival.html | Simon Property Raises Offer for Mall Rival Macerich, a Reluctant Target | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/when-new-york-kids-help-find-the-family-home.html | When the 13-Year-Old Picks a $14 Million Condo | False | By Joanne Kaufman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://tmagazine.blogs.nytimes.com/2015/03/20/paddle8-gentlemens-accessories-sale/ | An Online Sale Collects Rare Vintage Menâ€šÃ„Ã´s Accoutrements from Hermes, Cartier and More | False | By Katy Donoghue | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/militants-attack-police-station-in-india.html | Militants Attack Police Station in India | False | By Hari Kumar | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/a-london-loft-designed-with-a-nod-to-new-york.html | A London Loft Designed With a Nod to New York | False | By Rocky Casale | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/learning-to-get-along-as-life-inevitably-changes.html | Rolling With the Punches, at Any Stage of Life | False | By Alina Tugend | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/20/topographic-tops/ | Topographic Tops | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/graco-to-pay-10-million-for-delay-in-recall-of-defective-child-seats.html | Graco to Pay $10 Million for Delay in Recall of Defective Child Seats | False | By Christopher Jensen | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/latest-round-of-iran-nuclear-talks-ends.html | Latest Iran Talks End Without a Deal | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/international/when-the-fine-art-market-goes-online.html | When the Fine Art Market Goes Online | False | By Scott Reyburn | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/finding-success-well-past-the-age-of-wunderkind.html | Finding Success, Well Past the Age of Wunderkind | False | By Abby Ellin | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/a-tribeca-townhouse-for-24500000.html | A TriBeCa Townhouse for $24,500,000 | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/catfish-farmers-seeking-regulation-to-fight-foreign-competition-face-higher-bills.html | Catfish Farmers, Seeking Regulation to Fight Foreign Competition, Face Higher Bills | False | By Ron Nixon | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/winter-vegetables-for-spring-holidays.html | Winter Vegetables for Spring Holidays | False | By David Tanis | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/thrift-by-andrew-l-yarrow.html | â€šÃ„Â²Thrift,â€šÃ„Â´ by Andrew L Yarrow | False | By Juliet B. Schor | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/financial-advisers-seek-to-inject-a-more-human-element.html | Financial Advisers Seek to Inject a More Human Element | False | By Paul Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/20/paula-vogels-indecent-will-have-its-debut-at-yale-rep/ | Paula Vogelâ€šÃ„Â´s â€šÃ„Â²Indecentâ€šÃ„Â´ Will Have Its Debut at Yale Rep | False | By Scott Heller | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/mortgage-amounts-rising-more-quickly-than-home-prices.html | Mortgage Amounts Rising More Quickly Than Home Prices | False | By Lisa Prevost | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/breast-milk-products-commercialization.html | Breast Milk Becomes a Commodity, With Mothers Caught Up in Debate | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/ghani-afghanistan-unity-government-plan.html | Afghan Leader Said to Be Centralizing Power as Unity Government Plan Stalls | False | By Azam Ahmed | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-seventh-day-by-yu-hua.html | â€šÃ„Â²The Seventh Day,â€šÃ„Â´ by Yu Hua | False | By Ken Kalfus | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/heavens-bankers-by-harris-irfan.html | â€šÃ„Â²Heavenâ€šÃ„Â´s Bankers,â€šÃ„Â´ by Harris Irfan | False | By Jon Fasman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/michael-robothams-life-or-death-and-more.html | Take the Money and Run | False | By Marilyn Stasio | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-way-we-read-now.html | The Way We Read Now | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-opposite-of-spoiled-by-ron-lieber.html | â€šÃ„Â²The Opposite of Spoiled,â€šÃ„Â´ by Ron Lieber | False | By Claire Dederer | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/michael-crummeys-sweetland-and-more.html | Filthy Lucre | False | By William D. Cohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-great-beanie-baby-bubble-by-zac-bissonnette.html | â€šÃ„Â²The Great Beanie Baby Bubble,â€šÃ„Â´ by Zac Bissonnette | False | By Adam Davidson | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/karen-e-benders-refund.html | Karen E. Benderâ€šÃ„Â´s â€šÃ„Â²Refundâ€šÃ„Â´ | False | By Caitlin Macy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-monopolists-by-mary-pilon.html | â€šÃ„Â²The Monopolists,â€šÃ„Â´ by Mary Pilon | False | By James McManus | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/wake-up-happy-every-day-by-stephen-may.html | â€šÃ„Â²Wake Up Happy Every Day,â€šÃ„Â´ by Stephen May | False | By Jonathan Evison | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/gods-bankers-by-gerald-posner.html | â€šÃ„Â²Godâ€šÃ„Â´s Bankers,â€šÃ„Â´ by Gerald Posner | False | By Damon Linker | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-looting-machine-by-tom-burgis.html | â€šÃ„Â²The Looting Machine,â€šÃ„Â´ by Tom Burgis | False | By Michela Wrong | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/coined-by-kabir-sehgal.html | â€šÃ„Â²Coined,â€šÃ„Â´ by Kabir Sehgal | False | By Jessica Pressler | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/obama-administration-unveils-federal-fracking-regulations.html | New Federal Rules Are Set for Fracking | False | By Coral Davenport | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/media/nick-cave-goes-straight-to-fans-with-the-sick-bag-song.html | Nick Cave Goes Straight to Fans With â€˜The Sick Bag Songâ€™ | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/upshot/were-frighteningly-in-the-dark-about-student-debt.html | Weâ€™re Frighteningly in the Dark About Student Debt | False | By Susan Dynarski | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sunday-review/too-old-to-commit-crime.html | Too Old to Commit Crime? | False | By Dana Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/netanyahu-tactics-anger-many-us-jews-deepening-a-divide.html | Netanyahu Tactics Anger Many U.S. Jews, Deepening a Divide | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/realestate/megan-fairchild-ballet-dancer-at-home-in-westchester.html | Megan Fairchild, Ballet Dancer, at Home in Westchester | False | By Joanne Kaufman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/5-babies-found-dead-in-french-village.html | 5 Babies Found Dead in French Village | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-26 | https://www.nytimes.com/2015/03/20/fashion/at-alaia-clothes-that-are-ready-for-their-close-ups.html | At Alaïâ€a, Clothes That Are Ready for Their Close-Ups | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/economy/richard-fisher-leave-the-fed.html | Richard Fisher, Often Wrong but Seldom Boring, Leaves the Fed | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/media/guardian-names-katharine-viner-as-new-editor.html | Guardian Names Katharine Viner as Editor | False | By Ravi Somaiya and Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/after-a-sleepover-with-mayor-de-blasio-a-friendship-formed.html | After a Sleepover With Mayor de Blasio, a Friendship Formed | False | By Nikita Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/gene-altered-apples-and-potatoes-are-safe-fda-says.html | Gene-Altered Apples and Potatoes Are Safe, F.D.A. Says | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/2-killed-in-wrong-way-crash-on-staten-island.html | Off-Duty Officer Among 2 Killed in a Wrong-Way Crash on Staten Island | False | By Benjamin Mueller and Jason Grant | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/the-slap-resonates-in-scooter-infested-park-slope.html | NBCâ€™â€˜â€™ â€˜â€™â€˜The Slapâ€™â€™â€˜ Finds Resonance in Park Slope, Brooklyn | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/a-scary-movie-filling-your-401-k-with-company-stock.html | A Scary Movie: Filling Your 401(k) With Company Stock | False | By Ron Lieber | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/the-movie-white-god-unleashes-a-cast-of-hundreds.html | The Movie â€˜â€™â€˜â€™White Godâ€™â€™â€˜ Unleashes a Cast of Hundreds | False | By Mekado Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/20/outsider-artist-gets-stamp-of-approval/ | Outsider Artist Gets Stamp of Approval | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/kansas-rolls-past-new-mexico-state.html | Kansas Rolls Past New Mexico State | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/abiding-rifts-within-israel-threaten-to-widen-with-netanyahu-win.html | Abiding Rifts Within Israel Threaten to Widen With Netanyahu Win | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/white-house-antagonism-toward-netanyahu-grows.html | White House Antagonism Toward Netanyahu Grows | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/politics/first-draft/2015/03/20/house-benghazi-committee-requests-hillary-clinton-email-server/ | House Benghazi Committee Requests Hillary Clinton Email Server | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/upshot/can-washington-dcs-gift-economy-in-marijuana-work.html | Can Washingtonâ€™â€˜â€™s Gift Economy in Marijuana Work? | False | By Josh Barro | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/musicians-discuss-the-influence-of-pierre-boulez.html | Musicians Discuss the Influence of Pierre Boulez | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/michigan-state-holds-off-georgia.html | Michigan State Holds Off Georgia | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/20/lottery-fueled-foundation-announces-second-theater-grant/ | Lottery-Fueled Foundation Announces Second Theater Grant | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/a-french-politician-who-has-helped-refine-the-national-front-party.html | A French Politician Who Has Helped Refine the National Front Party | False | By Suzanne Daley | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/africa/liberia-reports-first-ebola-case-in-weeks.html | Liberia Reports First Ebola Case in Weeks | False | By Sheri Fink and Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/an-underground-boxers-struggle.html | An Underground Boxerâ€™â€˜â€™s Struggle | False | By Peter Madsen | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/how-tim-gunn-of-project-runway-spends-his-sunday.html | How Tim Gunn of â€˜â€˜â€˜â€™Project Runwayâ€™â€™â€˜ Spends His Sunday | False | By Kara Mayer Robinson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-24 | https://www.nytimes.com/2015/03/21/theater/review-the-feast-plumbs-the-depths-of-a-troubling-toilet.html | Review: â€šÃ„Â²The Feastâ€šÃ„Â´ Plumbs the Depths of a Troubling Toilet | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://cityroom.blogs.nytimes.com/2015/03/20/in-winter-harbor-seals-become-new-yorks-beach-bums/ | In Winter, Harbor Seals Become New Yorkâ€šÃ„Â´s Beach Bums | False | By Dave Taft | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/20/exploring-the-occupy-protest/ | Exploring the â€šÃ„Â²Occupyâ€šÃ„Â´ Protest | False | By Ashley Winchester | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/form-holds-as-northern-iowa-ousts-wyoming.html | Form Holds as Northern Iowa Ousts Wyoming | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/style/tag-heuer-smartwatch-is-the-talk-of-baselworld.html | TAG Heuer Smartwatch Is the Talk of Baselworld | False | By Alex Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/hockey/rangers-henrik-lundqvist-puts-off-return-to-be-with-wife.html | Henrik Lundqvist Loses Practice Time but Gains a Daughter | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/the-roast-lamb-for-your-easter-feast.html | The Best Roast Lamb for Your Easter Feast | False | By Julia Moskin | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/style/adult-children-of-aids-victims-take-their-memories-out-of-the-shadows.html | Adult Children of AIDS Victims Take Their Memories Out of the Shadows | False | By J. Courtney Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/technology/online-swatting-becomes-a-hazard-for-popular-video-gamers-and-police-responders.html | Online â€šÃ„Â²Swattingâ€šÃ„Â´ Becomes a Hazard for Popular Video Gamers and Police Responders | False | By Nick Wingfield | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/200-million-to-help-food-stamp-recipients-find-jobs.html | $200 Million to Help Food Stamp Recipients Find Jobs | False | By Ron Nixon | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/20/pierre-paulin-beyond-pop/ | Pierre Paulin: Beyond Pop | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/cold-enough-to-warm-the-heart.html | Cold Enough to Warm the Heart | False | By Peter Black | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/tituss-burgess-on-a-role-tailor-made-for-him-on-kimmy.html | Tituss Burgess on a Role Tailor-Made for Him on â€šÃ„Â²Unbreakable Kimmy Schmidtâ€šÃ„Â´ | False | By Neil Drumming | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/at-le-perigord-few-changes-since-burton-and-taylor-dined-there-in-64.html | At Le Pâ€šÃ©rigord, Few Changes Since Burton and Taylor Dined There in â€šÃ„Â´64 | False | By Shivani Vora | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/bill-cunningham-the-gales-of-march.html | Bill Cunningham | The Gales of March | False | By Bill Cunningham | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/it-wasnt-pretty-but-west-virginia-outlasts-buffalo.html | 49 Fouls Later, West Virginia Outlasts Buffalo | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/the-good-host-but-bad-bookseller-of-brazenhead-books.html | The Good Host, but Bad Bookseller, of Brazenhead Books | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/how-to-manage-media-in-families.html | How to Manage Media in Families | False | By Bruce Feiler | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/death-of-a-muse-manuela-pavesi-miuccia-pradas-close-collaborator.html | Death of a Muse: Manuela Pavesi, Miuccia Pradaâ€šÃ„Â´s Close Collaborator | False | By Ruth La Ferla | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/lena-dunham-and-the-man-who-drew-eloise.html | Lena Dunham and the â€šÃ„Â²Man Who Drew Eloiseâ€šÃ„Â´ | False | By Michael Schulman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/crosswords/bridge/young-mixed-pair-wins-lebhar-imp-title.html | Young Mixed Pair Wins Lebhar Imp Title | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/music/review-new-york-philharmonic-performs-esa-pekka-salonens-ny.html | Review: New York Philharmonic Performs Esa-Pekka Salonenâ€šÃ„Â´s â€šÃ„Â²Nyxâ€šÃ„Â´ | False | By David Allen | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/making-march-madness-easy.html | The Math of March Madness | False | By Jordan Ellenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/a-history-of-the-first-mass-produced-baseball-card.html | A History of the First Mass-Produced Baseball Card | False | By Michael Pollak | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/replacing-zack-wheeler-may-not-be-mets-chief-problem.html | Metsâ€šÃ„Â´ Hopes May Be Dashed, but Not by the Loss of Zack Wheeler | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/virginia-pulls-away-late-against-belmont.html | Virginia Pulls Away Late Against Belmont | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/an-imaginary-battle-comes-to-life-at-the-hudson-river-museum.html | An Imaginary Battle Comes to Life at the Hudson River Museum | False | By Susan Hodara | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/exploring-married-at-first-sight-surviving-marriage-and-neighbors-with-benefits.html | Exploring â€šÃ„Â²Married at First Sight,â€šÃ„Â´ â€šÃ„Â²Surviving Marriageâ€šÃ„Â´ and â€šÃ„Â²Neighbors With Benefitsâ€šÃ„Â´ | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/wichita-state-withstands-indianas-3-point-barrage.html | Wichita St. Withstands 3-Point Fest by Indiana | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/design/undoing-the-ruins-once-wrought-by-vesuvius.html | Undoing the Ruins Once Wrought by Vesuvius | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/reaching-into-the-past-the-police-dust-off-a-photographic-trove-to-rival-weegees.html | Dusting Off a Police Trove of Photographs to Rival Weegee's | False | By Michael Wilson | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/why-not-utopia.html | Why Not Utopia? | False | By Mark Bittman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/dance/review-the-joyce-unleashed-series-with-a-middle-eastern-flavor.html | Review: The Joyce Unleashed Series, With a Middle Eastern Flavor | False | By Siobhan Burke | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/horror-over-womans-lynching-in-afghanistan-but-some-support-too.html | A Day After a Killing, Afghans React in Horror, but Some Show Approval | False | By Joseph Goldstein and Ahmad Shakib | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/design/monir-farmanfarmaian-iranian-and-nonagenarian-celebrates-a-new-york-museum-first.html | Monir Farmanfarmaian, Iranian and Nonagenarian, Celebrates a New York Museum First | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/movies/what-they-did-in-the-war-two-japanese-actresses-propaganda-work.html | What They Did in the War: Two Japanese Actresses' Propaganda Work | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/scott-walker-hones-his-image-among-republicans-for-possible-presidential-race.html | For 2016 Run, Scott Walker Washes 'Wiscahnsin' Out of His Mouth | False | By Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/louisvilles-guards-outmaneuver-uc-irvines-big-men-in-a-close-victory.html | Louisville's Guards Outmaneuver U.C. Irvine's Big Men in a Close Victory | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/bartolo-colon-michael-cuddyer-and-curtis-granderson-pace-mets.html | Bartolo Colon, Michael Cuddyer and Curtis Granderson Pace Mets | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/books/in-putins-nationalist-russia-a-tolstoy-as-cultural-diplomat.html | In Putin's Nationalist Russia, a Tolstoy as Cultural Diplomat | False | By Rachel Donadio | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/woman-breaks-through-chains-of-forced-marriage-and-helps-others-do-the-same.html | Woman Breaks Through Chains of Forced Marriage, and Helps Others Do the Same | False | By Samuel G. Freedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/robert-kastenmeier-liberal-house-voice-dies-at-91.html | Robert Kastenmeier, Liberal Voice in House for 32 Years, Dies at 91 | False | By Adam Clymer | 2015-07-06 | TX 8-125-586 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/aging-bridge-in-california-needs-all-the-support-it-can-get.html | Aging Bridge in California Needs All the Support It Can Get | False | By Carol Pogash | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/maryland-fends-off-valparaiso-upset-bid.html | Maryland Fends Off Valparaiso's Upset Bid | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/cuba-split-in-dissident-group.html | Cuba: Split in Dissident Group | False | By Victoria Burnett | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/africa/in-tunisia-taking-stock-of-the-dead-and-the-survivors.html | In Tunisia, Taking Stock of the Dead, and the Survivors | False | By Carlotta Gall | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/defending-a-tax-analysis.html | Defending a Tax Analysis | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/florida-justices-reject-70-year-sentence-for-juvenile-likening-it-to-life-term.html | Florida Justices Reject 70-Year Sentence for Juvenile, Likening It to Life Term | False | By Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/poland-priests-abuse-trial-opens.html | Poland: Priest's Abuse Trial Opens | False | By Joanna Berendt | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/golf/morgan-hoffmann-a-pilot-handles-pressure-as-he-seeks-his-first-pga-win.html | Morgan Hoffmann, a Pilot, Handles Pressure as He Seeks His First PGA Win | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/cuomo-focuses-on-ethics-reform-not-on-funding-it.html | Cuomo Focuses on Ethics Reform, Not on Funding It | False | By Jesse McKinley | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/canada-men-found-guilty-of-terrorism.html | Canada: Men Found Guilty of Terrorism | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/mlb-roundup.html | In a Good Sign, Alex Rodriguez Hits a Home Run | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/netanyahu-the-palestinians-and-the-election-in-israel.html | Netanyahu, the Palestinians and the Election in Israel | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/kentucky-cincinnati-is-led-by-both-a-coach-and-an-interim-coach.html | Cincinnati Has a Bald, 5-Foot-8, Frenzied Coach. No, the Other One. | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/is-a-streetcar-still-something-to-desire.html | Is a Streetcar Still Something to Desire? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/walter-channing-jr-vintner-and-sculptor-dies-at-74.html | Walter Channing Jr., Vintner and Sculptor, Dies at 74 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/mcconnell-and-coal.html | McConnell and Coal | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/skills-in-the-new-economy.html | Skills in the New Economy | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/slaughterers-of-srebrenica.html | 'Slaughterers of Srebrenica' | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/in-robert-durst-murder-case-authorities-seize-personal-papers-used-by-filmmakers.html | Robert Durstâ€šÃ„Â´s Papers Are Seized From a Hudson Valley Cellar | False | By Charles V. Bagli | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/us-may-stay-in-afghanistan-after-16.html | U.S. May Stay in Afghanistan After '16 | False | By Matthew Rosenberg and Mark Mazzetti | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/officials-urge-patience-as-hanging-of-black-man-is-investigated-in-mississippi.html | Officials Urge Patience as Hanging of Black Man Is Investigated in Mississippi | False | By Campbell Robertson and Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/gail-collins-a-womans-place-is-on-the-20-dollar-bill.html | A Womanâ€šÃ„Â´s Place Is on the $20 | False | By Gail Collins | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/notre-dame-rides-a-streak-with-highlighters-on-its-feet.html | Notre Dame Rides a Streak With Shoes Like Highlighters | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/bill-raftery-grant-hill-analyst-team-has-a-bland-debut-but-a-better-sequel.html | Bill Raftery-Grant Hill Analyst Team Has a Bland Debut but a Better Sequel | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/mexico-elite-police-officers-slain.html | Mexico: Elite Police Officers Slain | False | By Paulina Villegas | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/philadelphia-commissioner-steps-into-fray-between-police-and-public.html | Philadelphia Commissioner Steps Into Fray Between Police and Public | False | By Timothy Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/georgia-states-sixth-man-has-four-wheels-and-countless-fans.html | Georgia Stateâ€šÃ„Â´s Sixth Man Has Four Wheels and Countless Fans | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/duke-shows-robert-morris-it-should-be-careful-what-it-wishes-for.html | Duke Shows Robert Morris It Should Be Careful What It Wishes For | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/how-to-make-landslides-less-deadly.html | How to Make Landslides Less Deadly | False | By David R. Montgomery and Joseph Wartman | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/the-greece-issue-breeds-brinkmanship-in-the-eurozone.html | The Greece Issue Breeds Brinkmanship in the Eurozone | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/overtime-pay-for-overworked-people.html | Overtime Pay for Overworked People | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/backsliding-on-reform-in-myanmar.html | Backsliding on Reform in Myanmar | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/evicted-tenant-started-fire-officials-say.html | Evicted Tenant Started Queens Fire, Officials Say | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/chris-christies-fair-housing-problem.html | Chris Christieâ€šÃ„Â´s Fair Housing Problem | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/winning-lottery-numbers-for-march-20-2015.html | Winning Lottery Numbers for March 20, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/oregon-shoots-down-oklahoma-state.html | Oregon Shoots Down Oklahoma State | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/see-no-junk-buy-no-junk.html | See No Junk Food, Buy No Junk Food | False | By Thomas A. Farley and Russell Sykes | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/obama-calls-nominee-hostage-of-trafficking-dispute.html | Obama Calls Nominee â€šÃ„Â´Hostageâ€šÃ„Â´ of Trafficking Dispute | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/despite-warnings-asian-immigrants-rely-on-glucose-injections-as-a-cure-for-ailments.html | A Life Upended After an IV Glucose Treatment Popular Among Asian Immigrants | False | By Jiha Ham | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/taxi-jumps-curb-killing-pedestrian-in-the-bronx.html | Taxi Jumps Curb, Killing Pedestrian in the Bronx | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/iowas-height-shuts-down-davidsons-3-point-game.html | Iowaâ€šÃ„Â´s Height Shuts Down Davidsonâ€šÃ„Â´s 3-Point Game | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/panic-at-new-orleans-airport-as-shots-are-fired-in-terminal.html | Panic at New Orleans Airport as Police Shoot Man Who Attacked T.S.A. Officers | False | By Campbell Robertson and Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/basketball/jason-kidds-past-meets-and-beats-his-present-and-future.html | Jason Kiddâ€šÃ„Â´s Past Meets, and Beats, His Present (and Future) | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/oklahoma-sputters-but-holds-off-feisty-albany.html | Oklahoma Sputters but Holds Off Feisty Albany | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/roosevelt-jones-of-butler-is-cleared-to-play.html | Roosevelt Jones of Butler Is Cleared to Play | False | By Brendan Prunty | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/ron-hunter-says-sorry-after-a-poke-at-the-president.html | Ron Hunter Says â€šÃ„Ã²Sorryâ€šÃ„Ã´ After a Poke at the President | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/northern-iowa-player-aims-to-follow-brothers-path-to-final-four.html | Northern Iowa Player Aims to Follow Brotherâ€šÃ„Ã´s Path to Final Four | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/suddenly-hot-shooting-san-diego-state-frustrates-st-johns.html | Suddenly Hot-Shooting San Diego State Frustrates St. Johnâ€šÃ„Ã´s | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/wisconsin-prevails-as-coastal-carolina-fades-after-strong-first-half.html | Wisconsin Prevails as Coastal Carolina Fades After Strong First Half | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/tennis/serena-williams-withdraws-from-indian-wells-with-knee-injury.html | Serena Williams Withdraws From Indian Wells With Knee Injury | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/pageoneplus/editors-note-march-21-2015.html | Editorsâ€šÃ„Ã´ Note: March 21, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/asia/chinese-japanese-south-korean-ministers-trilateral-talks.html | Chinese, Japanese and South Korean Ministers to Resume Three-Way Talks | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/a-luxury-liner-docks-and-the-countdowns-on.html | A Luxury Liner Docks, and the Countdownâ€šÃ„Ã´s On | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/7-children-die-in-brooklyn-fire.html | Brooklyn Fire Kills 7 Children, Cityâ€šÃ„Ã´s Worst Toll Since 2007 | False | By Benjamin Mueller and Nate Schweber | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-21 | https://intransit.blogs.nytimes.com/2015/03/21/oh-to-stop-and-smell-the-local-flora/ | Hotel Gardens Go (and Grow) Local | False | By Charu Suri | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/kerry-pushes-iran-nuclear-deal-timetable-amid-differences-with-france.html | Kerry Pushes Iran Nuclear Deal Timetable Amid Differences With France | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/breaking-up-is-hard-for-renters.html | Breaking Up Is Hard for Renters | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/from-minneapolis-to-isis-an-americans-path-to-jihad.html | From Minneapolis to ISIS: An Americanâ€šÃ„Ã´s Path to Jihad | False | By Scott Shane | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/review-in-the-comic-baskerville-at-the-mccarter-theater-center-sherlock-holmes-investigates-a-curse.html | Review: In the Comic â€šÃ„Ã²Baskervilleâ€šÃ„Ã´ at the McCarter Theater Center, Sherlock Holmes Investigates a Curse | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/carter-burwell-writing-music-to-watch-corpses-by.html | Carter Burwell, Writing Music to Watch Corpses By | False | By Karin Lipson | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/in-the-pianist-of-willesden-lane-holding-on-to-her-mothers-memories.html | In â€šÃ„Ã²The Pianist of Willesden Lane,â€šÃ„Ã´ Holding On to Her Motherâ€šÃ„Ã´s Memories | False | By Sylviane Gold | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/izola-ware-curry-who-stabbed-king-in-1958-dies-at-98.html | Izola Ware Curry, Who Stabbed King in 1958, Dies at 98 | False | By Margalit Fox | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/tennis/this-time-serena-williams-is-cheered-as-she-leaves-indian-wells.html | This Time, Serena Williams Is Cheered as She Leaves Indian Wells | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/at-kenta-in-melville-the-menu-is-adventurous-and-fun.html | At Kenta in Melville, the Menu Is Adventurous and Fun | False | By Joanne Starkey | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/football/chuck-bednarik-famed-football-tough-guy-dies-at-89.html | Chuck Bednarik, Eaglesâ€šÃ„Ã´ Man of Concrete, Dies at 89 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/jobs/a-maven-of-money-law.html | A Maven of Money Law | False | Interview by Patricia R. Olsen | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/bringing-african-shoppers-to-the-global-mall.html | Bringing African Shoppers to the Global Mall | False | By Claire Martin | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/a-high-school-where-a-student-might-letter-in-polo.html | A High School Where a Student Might Letter in Polo | False | By Robert Frank | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/economy/ways-to-put-the-bosss-skin-in-the-game.html | Ways to Put the Bossâ€šÃ„Ã´s Skin in the Game | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://opinionator.blogs.nytimes.com/2015/03/21/writing-my-way-to-a-new-self/ | Writing My Way to a New Self | False | By Hana Schank | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/affordable-care-act-insurance-tax-penalty.html | Under Health Care Act, Many Tax Filers Are Discovering Costly Complications | False | By Abby Goodnough | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/princeton-remains-unbeaten-as-obama-watches.html | Princeton Remains Unbeaten as Obama Watches | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/world/europe/scottish-party-may-prove-crucial-to-future-of-britains-nuclear-fleet.html | Scottish Party May Prove Crucial to Future of Britain's Nuclear Fleet | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/public-editor/the-curious-and-vital-power-of-print.html | The Curious (and Vital) Power of Print | False | By Margaret Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/americas/angry-protest-over-bishop-juan-barros-in-chile.html | Angry Protest Over New Bishop in Chile | False | By Pascale Bonnefoy | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/why-health-care-tech-is-still-so-bad.html | Why Health Care Tech Is Still So Bad | False | By Robert M. Wachter | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/for-college-basketball-players-skin-is-no-longer-in.html | For College Basketball Players, Skin Is No Longer In | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/isis-urges-sympathizers-to-kill-us-service-members-it-identifies-on-website.html | ISIS Urges Sympathizers to Kill U.S. Service Members It Identifies on Website | False | By Michael S. Schmidt and Helene Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/its-a-whole-new-paranoid-world.html | It's a Whole New Paranoid World | False | By Delia Ephron | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/no-seasonal-fix-for-the-economy.html | No Seasonal Fix for the Economy | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/gregory-doran.html | Gregory Doran | False | By Kate Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/brazils-dim-voice-on-the-world-stage.html | Brazil's Dim Voice on the World Stage | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/nicholas-kristof-two-women-opposite-fortunes.html | Two Women, Opposite Fortunes | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/our-immigration-policy.html | Our Immigration Policy | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/ross-douthat-why-jeb-bush-might-lose.html | Why Jeb Bush Might Lose | False | By Ross Douthat | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/a-football-players-safe-exit.html | A Football Player's Safe Exit | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/judith-shulevitz-hiding-from-scary-ideas.html | In College and Hiding From Scary Ideas | False | By Judith Shulevitz | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/seth-stephens-davidowitz-just-how-nepotistic-are-we.html | Just How Nepotistic Are We? | False | By Seth Stephens-Davidowitz | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/maureen-dowd-whats-new-pussycat-meerkat.html | What's New, Pussycat? Meerkat! | False | By Maureen Dowd | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/what-begat-what.html | What Begat What | False | By Henry Alford | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/renewing-call-to-end-turkey-conflict-kurdish-rebel-leader-hails-new-era.html | Renewing Call to End Turkey Conflict, Kurdish Rebel Leader Hails 'New Era' | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/viva-gentrification.html | Viva Gentrification! | False | By Héctor Tobar | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/ariana-grande-a-pop-princess-leaves-nickelodeon-in-the-rearview-mirror-at-madison-square-garden.html | Review: Ariana Grande Leaves Nickelodeon in the Rearview Mirror | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/in-uclas-victory-over-uab-pedigree-beats-pluck.html | U.C.L.A. Romps Past U.A.B. With Unselfish Play and Domination in the Paint | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/a-50-year-party-a-legend-revised.html | A 50-Year Party, A Legend Revised | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/design/a-toxic-wasteland-called-home.html | A Toxic Wasteland Called Home | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/dance/on-tv-that-thing-with-feathers.html | On TV, That Thing With Feathers | False | By Gia Kourlas | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/the-lengths-to-go-for-love.html | The Lengths to Go for Love | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/television/eloise-and-hilary-together-again.html | Eloise and Hilary, Together Again | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/a-mothers-clutch-makes-its-mark.html | A Mother's Clutch Makes Its Mark | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/yankees-squint-and-flail-under-the-dim-lights-of-their-spring-training-stadium.html | Yankees Squint and Flail Under the Dim Lights of Their Spring Training Stadium | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/world/asia/myanmars-fight-with-rebels-creates-refugees-and-ill-will-with-china.html | Myanmarâ€šÃ„Ã´s Fight With Rebels Creates Refugees and Ill Will With China | False | By Jane Perlez | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/threats-by-yemens-warring-parties-escalate-crisis.html | Threats by Yemenâ€šÃ„Ã´s Warring Parties Escalate Crisis | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/hockey/with-history-as-their-guide-ducks-are-on-a-tempered-roll.html | With History as Their Guide, Ducks Are on a Tempered Roll | False | By Andrew Knoll | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/basketball/for-anthony-davis-road-to-first-playoffs-remains-a-challenge.html | Anthony Davis Is Unstoppable, Except on the Road to His First Playoffs | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/chocolates-reviews-of-holstens-in-bloomfield-chocodiem-in-clinton-and-the-fudge-shoppe-in-flemington.html | Chocolates: Reviews of Holstenâ€šÃ„Ã´s in Bloomfield, Chocodiem in Clinton and the Fudge Shoppe in Flemington | False | By Marissa Rothkopf Bates | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/white-sox-open-checkbook-after-once-being-tight-with-bullpen-budget.html | White Sox Open Checkbook After Once Being Tight With Bullpen Budget | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/a-review-at-coals-in-bronxville-pizzas-on-the-grill.html | A Review: At Coals in Bronxville, Pizzaâ€šÃ„Ã´s on the Grill | False | By Emily DeNitto | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/curtain-rises-on-a-spanish-second-act.html | Curtain Rises on a Spanish Second Act | False | By Sarah Gold | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/in-just-kids-from-the-bronx-famous-names-recall-their-roots.html | In â€šÃ„Ã²Just Kids From the Bronx,â€šÃ„Ã´ Famous Names Recall Their Roots | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/new-orleans-airport-attacker-had-fire-bombs-officials-say.html | Assailant Shot at New Orleans Airport Is Dead | False | By Campbell Robertson | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/documentaries-are-the-go-to-players-of-sports-television.html | Documentaries Are the Go-To Players of Sports Television | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/unstated-factor-in-iran-talks-threat-of-nuclear-tampering.html | Unstated Factor in Iran Talks: Threat of Nuclear Tampering | False | By David E. Sanger and William J. Broad | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/deadly-fire-underscores-a-potential-conflict-between-religion-and-public-safety.html | Deadly Fire in Brooklyn Renews Concerns Over a Weekly Ritual | False | By Vivian Yee and Michael Schwirtz | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/africa/arrests-made-in-attack-on-tunisian-museum.html | Arrests Made in Attack on Tunisian Museum | False | By Carlotta Gall | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/kentucky-stifles-cincinnatis-shooting-and-remains-unbeaten.html | Kentucky Doesnâ€šÃ„Ã´t Crack, Even as Cincinnatiâ€šÃ„Ã´s Defense Raises the Pressure | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/yankees-and-mets-cross-a-state-to-play-against-a-crosstown-rival.html | Yankees Cross a State to Play Against a Crosstown Rival | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/recruits-from-across-the-globe-find-a-melting-pot-in-gonzaga.html | Gonzaga Becomes a Melting Pot for Recruits From Across the Globe | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/study-suggests-that-hitters-production-dips-after-they-return-from-concussions.html | Study Suggests That Hittersâ€šÃ„Ã´ Production Dips After They Return From Concussions | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/for-a-st-francis-player-uconn-long-an-inspiration-is-a-rival.html | For a St. Francis Player, UConn, Long an Inspiration, Turns Rival | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/chicago-mayors-race-is-cast-as-a-test-of-liberalism.html | Chicago Mayorâ€šÃ„Ã´s Race Is Cast as a Test of Liberalism | False | By Jonathan Martin and Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/andalusia-election-a-measure-of-spains-disillusionment.html | Andalusia Election a Measure of Spainâ€šÃ„Ã´s Disillusionment | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/arizona-goes-long-to-defeat-ohio-state.html | Arizona Goes Long to Defeat Ohio State | False | By Ray Glier | 2015-07-06 | TX 8-125-586 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/politics/jeb-bushs-team-plots-vast-effort-to-win-florida.html | Jeb Bushâ€šÃ„Ã´s Team Plots Vast Effort to Win Florida | False | By Michael Barbaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/obama-says-he-told-netanyahu-that-campaign-talk-hurt-the-peace-process.html | Obama Says He Told Netanyahu That Talk Before Election Hurt the Peace Process | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/golf/double-eagle-bolsters-daniel-berger-a-rookie-at-bay-hill.html | Double Eagle Bolsters Daniel Berger, a Rookie, at Bay Hill | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/bearing-nerves-of-family-in-the-ncaa-tournament-times-three.html | As Three Alfords Lead U.C.L.A., a Fourth Anchors the Family | False | By Juliet Macur | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/tennis/rematch-in-the-desert-for-roger-federer-and-novak-djokovic.html | Rematch in the Desert for Roger Federer and Novak Djokovic | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/before-judges-the-godfathers-become-sick-old-grandfathers.html | Before Judges, the Godfathers Become Sick Old Grandfathers | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/xavier-mindful-of-an-upset-prevents-one-by-georgia-state.html | Xavier, No Stranger to Upsets, Prevents One by Georgia State | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/kansas-and-wichita-states-unfulfilled-rivalry-receives-a-little-help.html | Kansas and Wichita Stateâ€šÃ„Â´s Unfulfilled Rivalry Receives a Little Help | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/no-1-seeded-villanova-is-felled-by-north-carolina-state.html | North Carolina State Adds to Its Lore by Shocking Top-Seeded Villanova | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/mets-demote-steven-matz-a-top-prospect-after-a-solid-outing.html | Mets Demote Steven Matz, a Top Prospect, After a Solid Outing | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/winning-lottery-numbers-for-march-21-2015.html | Winning Lottery Numbers for March 21, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/hockey/with-jaroslav-halak-back-in-goal-islanders-top-devils-to-end-four-game-skid.html | With Jaroslav Halak Back in Goal, Islanders Top Devils to End Four-Game Skid | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/small-player-helps-utah-beat-georgetown-by-thin-margin.html | Small Player Helps Utah Beat Georgetown by Thin Margin | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/north-carolina-stays-focused-in-victory-over-arkansas.html | North Carolina Stays Focused in Victory Over Arkansas | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/erin-mulhall-eric-debear.html | Erin Mulhall, Eric DeBear | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/lindsay-kaplan-peter-kane.html | Lindsay Kaplan, Peter Kane | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/a-pairing-with-punch.html | A Pairing With Punch | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/staying-calm-among-the-coyotes.html | Staying Calm Among the Coyotes | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/hannah-deletto-bryan-mochizuki.html | Hannah DeLetto, Bryan Mochizuki | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/alexandra-daum-and-alexander-kleiner.html | Alexandra Daum and Alexander Kleiner | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/paige-elliott-timothy-mcadam.html | Paige Elliott, Timothy McAdam | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/valerie-brown-and-garry-grant.html | Valerie Brown and Garry Grant | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/arielle-katz-brad-birenberg.html | Arielle Katz, Brad Birenberg | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/kat-gang-nathan-mcrae.html | Kat Gang, Nathan McRae | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/jennifer-klein-gabriel-whitman.html | Jennifer Klein, Gabriel Whitman | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/megan-marinos-and-alan-freedman.html | Megan Marinos and Alan Freedman | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/allison-strassberg-matthew-klarberg.html | Allison Strassberg, Matthew Klarberg | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/alexis-pew-and-kevin-kaminski.html | Alexis Pew and Kevin Kaminski | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/bari-cohn-jonathan-maniff.html | Bari Cohn, Jonathan Maniff | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/meryl-rosofsky-and-stuart-coleman.html | Meryl Rosofsky and Stuart Coleman | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/notre-dame-tops-nearby-butler-in-close-finish.html | Notre Dame Tops Nearby Butler in Close Finish | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/ted-cruz-to-announce-on-monday-he-plans-to-run-for-president.html | Ted Cruz Hopes Early Campaign Entry Will Focus Votersâ€šÃ„Â´ Attention | False | By Jonathan Martin and Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/pageoneplus/corrections-march-22-2015.html | Corrections: March 22, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/melody-hwang-and-craig-muhlrad.html | Melody Hwang and Craig Muhlrad | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/brianna-serrano-jason-pierce.html | Brianna Serrano, Jason Pierce | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/lauren-mancuso-alexander-jurecky.html | Lauren Mancuso, Alexander Jurecky | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/international/irish-take-six-nations-title-as-england-falls-just-short.html | Irish Take Six Nations Title as England Falls (Just) Short | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/international/too-much-sound-and-fury-over-premier-league-refereeing.html | Too Much Sound and Fury Over Premier League Refereeing | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/houthi-rebels-taiz-yemen.html | Rebels Seize Key Parts of Yemenâ€šÃ„Â´s Third-Largest City, Taiz | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/opposition-delays-modis-land-acquisition-effort.html | Indian Opposition Delaysâ€šÃ„Â¶ Modiâ€šÃ„Â´s Land-Acquisition Effort | False | By Nida Najar | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/for-obama-ghani-offers-hope-of-a-less-fractious-relationship.html | For Obama, Ghani Offers Hope of a Less Fractious Relationship | False | By Michael D. Shear and Matthew Rosenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/funerals-for-7-victims-of-brooklyn-fire.html | Thousands Join Brooklyn Father Mourning 7 With â€šÃ„Â²Faces of Angelsâ€šÃ„Â´ | False | By Benjamin Mueller and Kirk Semple | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/health/taming-health-costs-by-keeping-high-maintenance-patients-out-of-the-hospital.html | Health Care Systems Try to Cut Costs by Aiding the Poor and Troubled | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/after-an-uneasy-start-finding-common-ground-to-discuss-race-relations-at-work.html | After an Uneasy Start, Finding Common Ground to Discuss Race Relations at Work | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/insurgent-tops-box-office/ | â€šÃ„Â²Insurgentâ€šÃ„Â´ Tops Box Office | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/cuomo-is-called-controlling-but-a-contender-in-unauthorized-biography.html | Cuomo Is Called Controlling but a â€šÃ„Â²Contenderâ€šÃ„Â´ in an Unauthorized Biography | False | By Susanne Craig | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/yiddish-production-of-death-of-a-salesman-coming-to-off-broadway/ | Yiddish Production of â€šÃ„Â²Death of a Salesmanâ€šÃ„Â´ Coming to Off-Broadway | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/protegee-of-arafat-offers-in-show-ironic-take-on-a-conflict.html | In One-Woman Show, Arafat Protâ€šÃ„Cgâ€šÃ„Ce Offers Personal Take on Conflict | False | By Ben Hubbard and Hwaida Saad | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/sony-will-make-beautiful-the-carole-king-musical-into-a-film/ | Sony Will Make â€šÃ„Â²Beautiful: The Carole King Musicalâ€šÃ„Â´ Into a Film | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/egyptian-medical-examiners-spokesman-blames-shaimaa-el-sabbaghs-death-on-her-thinness.html | Egyptian Official Says Protester, Shaimaa el-Sabbagh, Died in Shooting Because She Was Too Thin | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/restoring-the-spirit-with-the-sound-of-big-bells-high-over-manhattan.html | Restoring the Spirit With the Sound of Big Bells High Over Manhattan | False | By James Barron | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/education/sweet-briars-imminent-closing-stirs-small-uprising-in-a-college-idyll.html | Anger and Activism Greet Plan to Shut Sweet Briar College | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/michigan-state-again-sends-virginia-home-early.html | Michigan State Again Sends Virginia Home Early | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/review-ernani-with-placido-domingo-a-tussle-to-hold-on-to-a-love.html | Review: â€šÃ„Â²Ernani,â€šÃ„Â´ With Plâ€šÃ„Â°cido Domingo, a Tussle to Hold on to a Love | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/seoul-philharmonic-orchestra-racked-by-infighting.html | Seoul Philharmonic Orchestra Racked by Infighting | False | By Choe Sang-Hun and Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/books/review-in-where-you-go-is-not-who-youll-be-frank-bruni-examines-college-admissions-mania.html | Review: In â€šÃ„Â²Where You Go Is Not Who Youâ€šÃ„Â´ll Be,â€šÃ„Â´ Frank Bruni Examines College Admissions Mania | False | By Andrew Delbanco | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/lee-kuan-yew-founding-father-and-first-premier-of-singapore-dies-at-91.html | Lee Kuan Yew, Founding Father and First Premier of Singapore, Dies at 91 | False | By Seth Mydans | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/apple-opens-up-to-praise-new-book-on-steve-jobs-and-criticize-an-old-one.html | Apple Opens Up to Praise New Book on Steve Jobs, and Criticize an Old One | False | By Brian X. Chen and Aleandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/citigroup-says-court-order-will-let-it-pay-argentine-bond-interest.html | Citigroup Says Court Order Will Let It Pay Argentine Bond Interest | False | By Aleandra Stevenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/22/sarah-lucas-artist-profile/ | The Undiminished Charisma of Sarah Lucas | False | By Olivia Laing | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/rolling-stone-to-publish-review-of-disputed-rape-article.html | Rolling Stone to Publish Review of Disputed Rape Article | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/a-murder-a-death-sentence-and-the-unpredictable-nature-of-saudi-justice.html | Saudi Justice, Harsh but Able to Spare the Sword | False | By Ben Hubbard | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/jahlil-okafor-helps-duke-cruise-past-san-diego-state.html | Jahlil Okafor Helps Duke Cruise Past San Diego State | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/review-sin-city-saints-a-yahoo-basketball-comedy.html | Review: â€šÃ„Â²Sin City Saints,â€šÃ„Â´ a Yahoo Basketball Comedy | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/tech-money-sends-funds-on-the-hunt-for-unicorns.html | Americansâ€šÃ„Â´ Retirement Funds Increasingly Contain Tech Start-Up Stocks | False | By David Gelles and Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/crosswords/bridge/vanderbilt-knockout-teams-winners.html | Vanderbilt Knockout Teams Winners | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/dance/review-paul-taylors-american-modern-dance-offers-new-and-old.html | Review: Paul Taylorâ€šÃ„Â´s American Modern Dance Offers New and Old | False | By Brian Seibert | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/review-its-me-hilary-documentary-spotlights-eloises-illustrator.html | Review: â€šÃ„Â²Itâ€šÃ„Â´s Me, Hilaryâ€šÃ„Â´ Documentary Spotlights Eloiseâ€šÃ„Â´s Illustrator | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/british-families-seek-medical-students-thought-to-be-in-syria.html | Medical StudentsÂ·â€ From Britain Are Sought in Syria | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/asap-rocky-dearly-missing-asap-yams-half-of-their-formidable-hip-hop-tag-team.html | ASAP Rocky, Dearly Missing ASAP Yams, Half of Their Formidable Hip-Hop Tag Team | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/the-latest-data-on-consumer-prices-and-yellens-upcoming-speech.html | The Latest Data on Consumer Prices and Yellenâ€šÃ„Â´s Upcoming Speech | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/at-sxsw-stepping-back-to-allow-hopeful-artists-to-step-up.html | At SXSW, Stepping Back to Allow Hopeful Artists to Step Up | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/starbucks-ends-tempestuous-initiative-on-race.html | Starbucks Ends Conversation Starters on Race | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/congress-to-weigh-a-plan-to-protect-medicare-fees-and-childrens-insurance.html | Congress to Weigh a Plan to Protect Medicare Fees and Childrenâ€šÃ„Â´s Insurance | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/afghanistan-and-pakistan-the-false-promise-of-rapprochement.html | Afghanistan and Pakistan: The False Promise of Rapprochement | False | By Mohammed Umer Daudzai | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/frances-conservative-parties-show-strength-in-local-elections.html | Franceâ€šÃ„Â´s Conservative Parties Show Strength and National Front Gains in Local Elections | False | By Alissa J. Rubin and Maaï¿Â·Ã„"a de la Baume | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/china-national-chemical-unit-nears-deal-for-tire-maker-pirelli.html | China National Chemical Unit Nears Deal for Tire Maker Pirelli | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/kansas-schools-fight-plays-out-against-backdrop-of-debate-on-judiciary.html | Kansas Schools Fight Plays Out Against Backdrop of Debate on Judiciary | False | By John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/for-clintons-a-hedge-fund-in-the-family.html | For Clintons, a Hedge Fund in the Family | False | By Matthew Goldstein and Steve Eder | 2015-07-06 | TX 8-125-586 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/mets-see-much-potential-in-steven-matz-a-tenacious-pitcher.html | Mets See Much Potential in Steven Matz, a Tenacious Pitcher | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/wichita-state-starts-slowly-but-rallies-to-halt-kansas.html | Wichita State Rules Kansas, and the Jayhawks | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/stigma-around-physician-assisted-dying-lingers.html | Stigma Around Physician-Assisted Dying Lingers | False | By Clyde Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/hockey/for-the-defense-first-st-louis-blues-the-score-gets-a-rewrite.html | For the Defense-First St. Louis Blues, the Score Gets a Rewrite | False | By Matt Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/at-the-box-office-its-no-longer-a-mans-world.html | At the Box Office, Itâ€šÃ„Â´s No Longer a Manâ€šÃ„Â´s World | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/two-maxims-at-odds-tell-a-story-tell-the-truth.html | Two Maxims at Odds: Tell a Story, Tell the Truth | False | By Jonathan Mahler | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/shy-of-majority-socialists-win-in-spains-andalusia.html | Shy of Majority, Socialists Win in Spainâ€šÃ„Â´s Andalusia | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/technology/bill-would-limit-use-of-student-data.html | Bill Would Limit Use of Student Data | False | By Natasha Singer | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/college-coaches-find-no-consensus-on-one-and-done-eligibility-rule.html | College Coaches Find No Consensus on One-and-Done Eligibility Rule | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/richard-iii-previous-visit-a-bust-is-warmly-received-530-years-later.html | Richard III, Previous Visit a Bust, Is Warmly Received 530 Years Later | False | By John F. Burns | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/yankees-and-jose-pirela-are-shaken-up-by-mets-from-start.html | From First Inning, Yankees and Jose Pirela Are Rattled by the Mets | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/after-a-rough-winter-took-a-toll-on-roads-asphalt-is-a-hot-commodity.html | After Bruising Winter Took Its Toll on Roads, Asphalt Is a Hot Commodity | False | By James Barron | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/netanyahu-aides-cite-iran-as-source-of-us-tensions.html | Netanyahu Aides Cite Iran as Source of U.S. Tensions | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/treasury-auctions-set-for-the-week-of-march-23.html | Treasury Auctions Set for the Week of March 23 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/marlins-cement-their-core-and-their-plans-for-a-revival.html | Marlins Cement Their Core, and Their Plans for a Revival | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/23/movies/howard-h-guttenplan-longtime-director-of-millennium-film-workshop-dies-at-80.html | Howard H. Guttenplan, Who Nurtured Art Films in New York, Dies at 80 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/right-wing-groups-find-a-haven-for-a-day-in-russia.html | Right-Wing Groups Find a Haven, for a Day, in Russia | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/soccer/luis-suarez-validating-strike-lifts-barcelona-past-madrid.html | Luis Suárez's Validating Strike Lifts Barcelona Past Madrid | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/basketball/steve-nash-stands-on-his-own-as-an-ideal-of-team-play.html | Steve Nash Stands on His Own as an Ideal of Team Play | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/cuomo-fights-rating-system-in-which-few-teachers-are-bad.html | Cuomo Fights Rating System in Which Few Teachers Are Bad | False | By Kate Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/africa/police-seek-third-gunman-in-deadly-attack-at-tunisian-national-museum.html | Police Seek Third Gunman in Deadly Attack at Tunisian National Museum | False | By Carlotta Gall | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/tennis/novak-djokovic-outlasts-roger-federer-to-retain-title-simona-halep-topples-jelena-jankovic.html | Novak Djokovic Outlasts Roger Federer to Retain Title; Simona Halep Topples Jelena Jankovic | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/one-year-later-ebola-outbreak-offers-lessons-for-next-epidemic.html | One Year Later, Ebola Outbreak Offers Lessons for Next Epidemic | False | By Sheri Fink and Pam Belluck | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/winning-lottery-numbers-for-march-22-2015.html | Winning Lottery Numbers for March 22, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/air-of-invincibility-haunts-kentucky-basketball.html | Air of Invincibility Haunts Kentucky | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/a-test-of-free-speech-and-bias-served-on-a-plate-from-texas.html | A Test of Free Speech and Bias, Served on a Plate From Texas | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/oklahoma-outmatches-feisty-dayton.html | Oklahoma Outmatches Feisty Dayton | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/in-greece-syriza-struggles-to-deliver-promises-as-money-runs-out.html | In Greece, Syriza Struggles to Deliver Promises as Money Runs Out | False | By Jim Yardley | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/golf/even-losers-at-arnold-palmer-invitational-see-good-signs-for-masters.html | Even Losers at Arnold Palmer Invitational See Good Signs for Masters | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/concerns-over-geography-leave-a-mark-on-daytons-postseason-run.html | Concerns Over Geography Leave a Mark on Dayton's Postseason Run | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/review-hbos-looking-has-season-finale-but-no-word-on-its-future.html | Authentic Characters Seeking Sex and Romance, and a Future on HBO | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/theater/review-im-looking-for-helen-twelvetrees-explores-an-obsession-with-an-early-movie-star.html | Review: 'I'm Looking for Helen Twelvetrees' Explores the Life of an Early Talkies Movie Star | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/from-different-worlds-sharing-a-spiritual-journey-and-now-family-loss.html | From Different Worlds, Sharing a Spiritual Journey, and Now Family Loss | False | By Vivian Yee and David W. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/bulked-up-gonzaga-trounces-iowa.html | Bulked-Up Gonzaga Trounces Iowa | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/out-of-yemen-us-is-hobbled-in-terror-fight.html | Out of Yemen, U.S. Is Hobbled in Terror Fight | False | By Eric Schmitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/rutgers-coach-is-used-to-winning-but-not-when-she-faces-uconn.html | Rutgers's Coach Is Used to Winning, but Not When She Faces UConn | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/a-new-start-for-sylvia-hatchell-a-veteran-tar-heel.html | A New Start for Sylvia Hatchell, a Veteran Tar Heel | False | By Robert Harms | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/mlb-roundup.html | Alex Rodriguez Reconnects With Joe Torre | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/free-throw-edge-lifts-wisconsin-over-oregon.html | Free-Throw Edge Lifts Wisconsin Over Oregon | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/sabbath-routine-plus-ages-of-homes-in-brooklyn-equal-dangerous-fire-risk-officials-say.html | Sabbath Routine a Risky Practice, Officials Warn | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/hockey/rangers-deliver-a-bold-statement-in-a-showdown-of-nhl-powerhouses.html | Rangers Deliver a Bold Statement in a Showdown of N.H.L. Powerhouses | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/pageoneplus/quotation-of-the-day-for-monday-march-23-2015.html | Quotation of the Day for Monday, March 23, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/west-virginia-overpowers-maryland.html | West Virginia Overpowers Maryland | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/science/with-expansion-of-medicaid-some-states-are-identifying-more-new-diabetes-cases.html | With Expansion of Medicaid, Some States Are Identifying More New Diabetes Cases | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/louisvilles-stingy-defense-shuts-down-northern-iowas-slow-but-steady-offense.html | Louisvilleâ€šÃ„Ã´s Stingy Defense Shuts Down Northern Iowaâ€šÃ„Ã´s Slow but Steady Offense | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/new-rules-for-rikers.html | New Rules for Rikers | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/end-this-corporate-welfare.html | End This Corporate Welfare | False | By Chris Rufer | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/has-swedens-prostitution-law-lived-up-to-its-promise.html | Has Swedenâ€šÃ„Ã´s Prostitution Law Lived Up to Its Promise? | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/paul-krugman-britains-terrible-no-good-economic-discourse.html | This Snookered Isle | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/britains-surveillance-state.html | Britainâ€šÃ„Ã´s Surveillance State | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/clean-air-act-and-dirty-coal-at-the-supreme-court.html | Clean Air Act and Dirty Coal at the Supreme Court | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/young-children-in-shelters.html | Young Children in Shelters | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/charles-blow-gov-jindals-implosion.html | Gov. Jindalâ€šÃ„Ã´s Implosion | False | By Charles M. Blow | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/easing-death-for-the-terminally-ill.html | Easing Death for the Terminally Ill | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/slumlords-hellholes-and-a-systems-failures.html | Slumlords, Hellholes and a Systemâ€šÃ„Ã´s Failures | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/the-myth-of-high-protein-diets.html | The Myth of High-Protein Diets | False | By Dean Ornish | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/in-clinton-emails-on-benghazi-a-rare-glimpse-at-her-concerns.html | In Clinton Emails on Benghazi, a Rare Glimpse at Her Concerns | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/why-ted-cruz-is-such-a-long-shot.html | Why Ted Cruz Is Such a Long Shot | False | By Nate Cohn | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/prosecution-of-senator-in-2008-looms-over-menendez-case.html | Botched 2008 Case Against Another Senator Looms Over Menendez Inquiry | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/new-led-streetlights-shine-too-brightly-for-some-in-brooklyn.html | LED Streetlights in Brooklyn Are Saving Energy but Exhausting Residents | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/23/the-road-to-cancer-treatment-through-clinical-trials/ | The Road to Cancer Treatment Through Clinical Trials | False | By Jane E. Brody | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/vanessa-barbara-in-denial-over-racism-in-brazil.html | In Denial Over Racism in Brazil | False | By Vanessa Barbara | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/nigerias-internal-struggles.html | Nigeriaâ€šÃ„Ã´s Internal Struggles | False | By Tolu Ogunlesi | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/cricket/cricket-not-rugby-dominates-talk-in-new-zealand.html | Cricket, Not Rugby, Dominates Talk in New Zealand | False | By Vaibhav Sharma | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/cricket/fresh-face-is-guaranteed-for-cricket-world-cup-final.html | Fresh Face Is Guaranteed for Cricket World Cup Final | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/roger-cohen-can-do-lee-kuan-yew.html | Can-Do Lee Kuan Yew | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://sinosphere.blogs.nytimes.com/2015/03/23/in-lee-kuan-yew-china-saw-a-leader-to-emulate/ | In Lee Kuan Yew, China Saw a Leader to Emulate | False | By Chris Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/rbs-to-further-reduce-stake-in-citizens-financial.html | R.B.S. to Further Reduce Stake in Citizens Financial | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/policing-on-trial-in-france.html | Policing on Trial in France | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/companies-adapt-to-uber-and-lyft-rides-on-the-expense-report.html | Companies Adapt to Uber and Lyft Rides on the Expense Report | False | By Martha C. White | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/vivendi-rejects-calls-to-sell-universal-music.html | Vivendi Rejects Calls to Sell Universal Music | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/ryan-zinke-of-montana-brings-lessons-from-navy-seals-to-washington.html | Ryan Zinke of Montana Brings Lessons From Navy SEALs to Washington | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/first-amendment-patron-saint-of-protesters-is-embraced-by-corporations.html | First Amendment, â€šÃ„Ã²Patron Saintâ€šÃ„Ã´ of Protesters, Is Embraced by Corporations | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/of-puffed-up-chests-and-ornate-belligerence.html | Of Puffed up Chests and Ornate Belligerence | False | By Mahesh Rao | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/optimal-payments-to-acquire-digital-payments-rival.html | Optimal Payments to Acquire Digital Payments Rival | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/hockey/islanders-invite-pat-lafontaine-to-bid-farewell-to-nassau-coliseum.html | Islanders Invite Pat LaFontaine to Bid Farewell to Nassau Coliseum | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-17 | https://www.nytimes.com/2015/03/17/universal/es/martelly-se-aferra-al-poder-en-haiti-mientras-el-escandalo-envuelve-a-su-circulo.html | Martelly se aferra al poder en Haití ‰ mientras el escâˆ’ndalo envuelve a su câ‰ rculo | False | Por Frances Robles | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/asia/okinawas-governor-orders-building-of-us-marine-corps-base-to-be-halted.html | Okinawa Governor Orders a Halt to Work on U.S. Military Airfield | False | By Jonathan Soble | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/greece-germany-tsipras-merkel-debt.html | Deadlines Near as Greece and Germany Seek a Consensus on Debt | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/jerry-warren-editor-and-aide-to-nixon-and-ford-dies-at-84.html | Jerry Warren, Editor and Press Aide to Nixon and Ford, Dies at 84 | False | By David Stout | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/justice-dept-criticizing-philadelphia-police-finds-shootings-by-officers-are-common.html | Justice Dept., Criticizing Philadelphia Police, Finds Shootings by Officers Are Common | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/maira-kalmans-most-treasured-cooking-tool.html | Maira Kalmanâ€ŠÃ‚Â´s Most Treasured Cooking Tool | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/with-new-nonstick-coating-the-wait-and-waste-is-over.html | With New Nonstick Coating, the Wait, and Waste, Is Over | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/police-to-release-results-of-uva-rape-inquiry.html | Police Find No Evidence of Rape atÂ â€ University of Virginia Fraternity | False | By Owen Robinson and Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-27 | https://www.nytimes.com/2015/03/24/world/asia/sashimani-devi-last-of-indias-jagannath-temple-ritual-dancers-dies-at-92.html | Sashimani Devi, Last of Indiaâ€ŠÃ‚Â´s Jagannath Temple Dancers, Dies at 92 | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/mushrooms-that-glow-to-continue-the-species.html | Mushrooms That Glow to Continue the Species | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-29 | https://tmagzine.blogs.nytimes.com/2015/03/23/anouska-hempel-book/ | About Face | False | By Tom Delavan | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/israel-benjamin-netanyahu-next-steps.html | Prime Minister Benjamin Netanyahuâ€ŠÃ‚Â´s Likely Next Steps | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/a-frog-that-can-change-skin-texture.html | A Frog That Can Change Skin Texture | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/supreme-court-rejects-challenge-to-wisconsin-voter-id-law.html | Wisconsin Decides Not to Enforce Voter ID Law | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/24qna.html | Measurements and Menopause | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/seeking-the-facts-on-medical-marijuana.html | Seeking the Facts on Medical Marijuana | False | By Claudia Dreifus | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/health/how-ancient-cattle-herders-avoided-sleeping-sickness.html | How Ancient Cattle Herders Avoided Sleeping Sickness | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/private-equitys-bumpy-path-in-australia.html | U.S. Private Equity Firms Find a Chilly Reception in Australia | False | By Brett Cole | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/how-david-geffens-100-million-lincoln-center-gift-came-together.html | How David Geffenâ€ŠÃ‚Â´s $100 Million Lincoln Center Gift Came Together | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/para-los-titanes-de-la-tecnologia-compartir-tiene-sus-limites.html | Para los titanes de la tecnologí ‰ oa Â â€ compartir tiene sus lí ‰ mites | False | Por Matt Richtel | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/macaroons-for-passover-with-a-difference.html | Macaroons for Passover With a Difference | False | By Joan Nathan | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-national-council-auditions-winners-named-at-grand-finals-concert.html | Review: National Council Auditions Winners Named at Grand Finals Concert | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/nfl-to-hire-b-todd-jones-atf-director-as-disciplinary-officer.html | N.F.L. to Hire B. Todd Jones, A.T.F. Director, as Disciplinary Officer | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/secularism-with-a-slightly-militant-edge.html | Secularism With a Slightly Militant Edge | False | By Celestine Bohlen | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/at-bat-for-a-century-owner-of-louisville-slugger-gives-way-to-a-player-with-more-tools.html | At Bat for a Century, Owner of Louisville Slugger Gives Way to a Player With More Tools | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/earth/amazon-forest-becoming-less-of-a-climate-change-safety-net.html | Amazon Forest Becoming Less of a Climate Change Safety Net | False | By Justin Gillis | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/netanyahu-apologizes-for-comments-about-israeli-arabs.html | Netanyahu Apologizes; White House Is Unmoved | False | By Jodi Rudoren and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/durst-is-denied-bail-at-hearing-in-new-orleans.html | Robert Durst Is Denied Bail as Prosecutors Argue He Is a Flight Risk | False | By Campbell Robertson | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-31 | https://www.nytimes.com/2015/03/24/arts/music/review-marissa-mulder-trusts-her-intuition-at-the-metropolitan-room.html | Review: Marissa Mulder Trusts Her Intuition at the Metropolitan Room | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/design-store-for-elderly-zurich/ | In Zurich, a Concept Shop That Promotes Graceful, Stylish Aging | False | By Ana Finel Honigman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/7-young-brooklyn-fire-victims-recalled-at-jerusalem-funeral.html | Jerusalem Mourns 7 Brief Lives Lost in Brooklyn Fire | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/iran-jason-rezaian-washington-post-reporter.html | Iran Judge Rejects Washington Post Reporterâ€šÃ„Ã´s Petition for Prison Furlough | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/most-boston-residents-prefer-life-term-over-death-penalty-in-marathon-case-poll-shows.html | Most Boston Residents Prefer Life Term Over Death Penalty in Marathon Case, Poll Shows | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/hydrogen-bomb-physicists-book-runs-afoul-of-energy-department.html | Hydrogen Bomb Physicistâ€šÃ„Ã´s Book Runs Afoul of Energy Department | False | By William J. Broad | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/local-elections-maintain-rightward-trend-in-france.html | In France, Local Elections Maintain Rightward Trend | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/when-science-is-lost-in-a-legal-maze.html | When Science Is Lost in a Legal Maze | False | By George Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/searching-for-a-magical-creature-finding-a-need-for-wild-places.html | Searching for a Magical Creature, Finding a Need for Wild Places | False | By Emily Anthes | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/books/review-in-t-coraghessan-boyles-the-harder-they-come-rugged-individualism-run-amok.html | Review: In T. Coraghessan Boyleâ€šÃ„Ã´s â€šÃ„Ã²The Harder They Come,â€šÃ„Ã´ Rugged Individualism Run Amok | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/longer-flights-from-la-guardia-might-be-mixed-blessing-for-passengers.html | Longer Flights From La Guardia Might Be Mixed Blessing for Passengers | False | By Joe Sharkey | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/deep-freeze-on-great-lakes-halts-cargo-shipments.html | Deep Freeze on Great Lakes Halts Cargo Shipments | False | By Ian Austen and Mary M. Chapman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/24/arts/music/review-myra-melfords-snowy-egret-taps-into-dreams.html | Review: Myra Melfordâ€šÃ„Ã´s â€šÃ„Ã²Snowy Egretâ€šÃ„Ã´ Taps Into Dreams | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/restoring-the-icloud-drive-icon.html | Restoring the iCloud Drive Icon | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/ted-cruz-a-smart-conservative-with-sharp-elbows.html | Ted Cruz, an Ambitious Conservative With Sharp Elbows | False | By Ashley Parker and Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/imagine-president-ted-cruz.html | Imagine President Ted Cruz | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/nfl-will-stream-game-from-london-next-season.html | N.F.L. Will Stream Game From London Next Season | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-david-kaplan-riffs-on-schumanns-spirit.html | Review: David Kaplan Riffs on Schumannâ€šÃ„Ã´s Spirit | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/intrepid-in-an-earthquake-but-rattled-by-locking-luggage.html | Intrepid in an Earthquake, but Rattled by Locking Luggage | False | By Paige Brown | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/claudia-rankin-ceramics/ | Heavenly Creatures | False | By Hugo Guinness | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/justices-look-for-reasoning-behind-texas-ban-on-confederate-license-plate.html | Justices Look for Reasoning Behind Texas Ban on Confederate License Plate | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/dance/review-gypsy-flamenco-with-play-and-passion-not-flash.html | Review: Gypsy Flamenco With Play and Passion, Not Flash | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-songs-of-the-city-a-paean-to-new-york-at-92nd-street-y.html | Review: â€šÃ„Ã²Songs of the City,â€šÃ„Ã´ a Paean to New York at 92nd Street Y | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/24/arts/television/review-big-time-in-hollywood-fl-30-somethings-suddenly-on-own.html | Review: â€šÃ„Ã²Big Time in Hollywood, FL,â€šÃ„Ã´ 30-Somethings Suddenly on Own | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-on-laura-marlings-short-movie-songs-of-restlessness-and-solitude.html | Review: On Laura Marlingâ€šÃ„Ã´s â€šÃ„Ã²Short Movieâ€šÃ„Ã´ Songs of Restlessness and Solitude | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-the-ark-work-is-liturgys-third-album.html | Review: â€šÃ„Ã²The Ark Workâ€šÃ„Ã´ Is Liturgyâ€šÃ„Ã´s Third Album | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-earl-sweatshirts-latest-album-goes-to-dark-places.html | Review: Earl Sweatshirtâ€šÃ„Ã´s Latest Album Goes to Dark Places | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/movies/new-directors-new-films-festival-highlights-bold-narrative-experiments.html | New Directors/New Films Festival Highlights Bold Narrative Experiments | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/worlds-protected-areas-draw-estimated-8-billion-visitors-annually.html | Worldâ€šÃ„Ã´s Protected Areas Draw Estimated 8 Billion Visitors Annually | False | By Rachel Nuwer | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/the-waves-of-the-future-may-bend-around-metamaterials.html | The Waves of the Future May Bend Around Metamaterials | False | By John Markoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/judge-tells-korean-restaurant-owner-in-queens-to-pay-back-wages.html | Judge Tells Korean-Restaurant Owner in Queens to Pay $2.7 Million in Back Wages | False | By Liz Robbins | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/16/fashion/wan-chai-style-in-hong-kong.html | Wan Chai Style in Hong Kong | False | By Jonah M. Kessel | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/benefits-of-renewed-brooklyn-sewage-station-include-a-creek-less-foul.html | Expected Benefits of Renewed Brooklyn Sewage Station Include a Creek Less Foul | False | By Andy Newman | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/as-volcano-erupts-around-them-hawaiians-pledge-to-gamely-go-with-the-flow.html | No Need to Run in Hawaii: The Lava Is Coming, but Very Slowly | False | By Diane Cardwell | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/lee-kuan-yews-mixed-legacy-in-singapore.html | Lee Kuan Yewâ€šÃ„Ã´s Mixed Legacy in Singapore | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://bits.blogs.nytimes.com/2015/03/23/google-plans-experiment-with-targeted-ads-for-television/ | Google Fiber Plans Experiment With Targeted Ads for Television | False | By Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/jets-owner-woody-johnson-says-hes-not-concerned-about-tampering-inquiry.html | Jets Owner Woody Johnson Says Heâ€šÃ„Ã´s Not Concerned About Tampering Inquiry | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/ncaabasketball/dukes-arena-hasnt-been-as-crazy-lately-for-the-womens-team.html | The N.C.A.A. Womenâ€šÃ„Ã´s Brackets May Be Crowded, but the Arenas Arenâ€šÃ„Ã´t | False | By Robert Harris | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/as-oil-prices-fall-air-fares-still-stay-high.html | As Oil Prices Fall, Airfares Still Stay High | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/law-helps-those-who-escape-sex-trafficking-shed-its-stigma-too.html | Law Helps Those Who Escape Sex Trafficking Erase Their Criminal Record | False | By Edna Ishayik | 2015-07-06 | TX 8-125-586 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/wynn-resorts-fight-over-board-seat-has-roots-in-divorce-settlement.html | Wynn Resorts Fight Over Board Seat Has Roots in Divorce Settlement | False | By Steve Friess | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/a-bronx-man-is-charged-with-manslaughter-over-a-parking-dispute.html | A Bronx Man Is Charged With Manslaughter Over a Parking Dispute | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/bill-takes-aim-at-sec-waivers-for-firms-that-broke-law.html | Bill Takes Aim at S.E.C. Waivers for Firms That Broke Law | False | By Peter Eavis | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/in-italy-catholic-blessing-for-easter-fuels-lawsuit-against-school.html | In Italy, Plans for an Easter Blessing Yield a Lawsuit for a Public School | False | By Jim Yardley | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-27 | https://www.nytimes.com/2015/03/24/business/a-james-clark-king-of-concrete-dies-at-87.html | A. James Clark, â€šÃ„Ã²King of Concreteâ€šÃ„Ã´ Who Built Arenas, Dies at 87 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/bok-kai-festival-in-marysville-brings-touch-of-19th-century-to-21st.html | Bok Kai Festival in Marysville Brings Touch of 19th Century to 21st | False | By Patricia Leigh Brown | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/israeli-officials-talk-with-french-to-try-to-influence-iran-nuclear-deal.html | Israeli Officials Talk With French to Try to Influence Iran Nuclear Deal | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/media/facebook-may-host-news-sites-content.html | Facebook May Host News Sitesâ€šÃ„Ã´ Content | False | By Ravi Somaiya, Mike Isaac and Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/giuliani-and-de-blasio-form-unlikely-alliance-on-new-york-city-schools.html | Giuliani and de Blasio Form Unlikely Alliance on New York City Schools | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/baseball/pete-roses-statistics-4256-hits-and-a-big-error.html | Pete Roseâ€šÃ„Ã´s Statistics: 4,256 Hits and a Big Error | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/books/review-revisiting-saul-bellows-words-on-society-chicago-and-other-writers.html | Review: Revisiting Saul Bellowâ€šÃ„Ã´s Words, on Society, Chicago and Other Writers | False | By Dwight Garner | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/asia/an-afghans-sentiment-for-an-ally-gratitude.html | Ashraf Ghani Thanks U.S. for Support in First Visit as Afghan Leader | False | By Matthew Rosenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/ncaabasketball/west-virginias-upset-strategy-against-kentucky-press-press-press.html | West Virginiaâ€šÃ„Ã´s Upset Strategy Against Kentucky: Press, Press, Press | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/massachusetts-divestment-suit-thrown-out.html | Massachusetts: Divestment Suit Thrown Out | False | By John Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/dispute-between-poroshenko-and-billionaire-governor-threaten-ukraine-alliance.html | Dispute Between Poroshenko and Billionaire Governor Threaten Ukraine Alliance | False | By Andrew E. Kramer and David M. Herszenhorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/defense-at-patz-trial-presents-jury-with-alternate-suspect-via-an-old-video.html | Defense at Patz Trial Presents Jury With Alternate Suspect, via an Old Video | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/irans-hard-liners-nuclear-talks.html | Iranâ€šÃ„Â´s Hard-Liners Show Restraint on Nuclear Talks With U.S. | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/more-delays-for-no-7-subway-line-extension.html | More Delays for No. 7 Subway Line Extension | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/africa/tunisian-museum-attack-leads-to-firing-of-chiefs.html | Tunisian Museum Attack Leads to Firing of Chiefs | False | By Carlotta Gall | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/now-the-hard-part-the-rate-of-health-care-enrollment-seems-set-to-slow.html | Now the Hard Part: The Rate of Health Care Enrollment Seems Set to Slow | False | By Margot Sanger-Katz | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/in-arizona-review-urged-of-standards-for-learning.html | Arizona Governor Seeks Review of Common Core Education Standards | False | By Rick Rojas | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/as-tenacity-wanes-princeton-is-unable-to-rescue-perfection.html | As Tenacity Wanes, Princeton Is Unable to Rescue Perfection | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/winning-lottery-numbers-for-march-23-2015.html | Winning Lottery Numbers for March 23, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/theater/review-small-mouth-sounds-silence-at-a-spiritual-spa.html | Review: â€šÃ„Â²Small Mouth Sounds,â€šÃ„Â´ Silence at a Spiritual Spa | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/basketball/owners-grandstanding-confronts-nets-with-a-dim-future.html | Ownerâ€šÃ„Â´s Grandstanding Confronts Nets With a Dim Future | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/hockey/freshmen-have-boston-university-playing-like-the-terriers-of-old.html | Freshmen Have Boston University Playing Like the Terriers of Old | False | By Peter May | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/americas/dozens-killed-in-multi-vehicle-crash-in-peru.html | Dozens Killed in Multi-Vehicle Crash in Peru | False | By Agence France-Presse | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/baseball/mets-ruben-tejada-and-two-prospects-vie-for-infield-jobs.html | Metsâ€šÃ„Â´ Ruben Tejada and Two Prospects Vie for Infield Jobs | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/24/arts/television/danny-schechter-news-dissector-and-human-rights-activist-dies-at-72.html | Danny Schechter, â€šÃ„Â²News Dissectorâ€šÃ„Â´ and Human Rights Activist, Dies at 72 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/basketball/nba-roundup.html | Short-Handed Knicks Fall to the Grizzlies | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/24/t-magazine/colmbus-theatre-providence-revival.html | The Columbus Theatreâ€šÃ„Â´s Folk Revival | False | By Jesse Barron | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/angelina-jolie-pitt-diary-of-a-surgery.html | Angelina Jolie Pitt: Diary of a Surgery | False | By Angelina Jolie Pitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/science-museums-urged-to-cut-ties-with-kochs.html | Science Museums Urged to Cut Ties With Kochs | False | By John Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/why-congress-is-having-trouble-governing.html | Why Congress Is Having Trouble Governing | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://sinosphere.blogs.nytimes.com/2015/03/24/china-seeks-to-impose-its-own-routine-on-public-dancing/ | China Puts a Hitch in the Step of â€šÃ„Â²Dancing Granniesâ€šÃ„Â´ | False | By Andrew Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/many-will-need-to-repay-health-subsidies.html | Many Will Need to Repay Health Subsidies | False | By Abby Goodnough | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/keeping-the-sabbath-safely.html | Keeping the Sabbath Safely | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/a-real-estate-challenge.html | A Real Estate Challenge | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/fat-talk-damages-people-and-society.html | â€šÃ„Â²Fat Talkâ€šÃ„Â´ Damages People and Society | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/an-end-to-suffering.html | An End to Suffering | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/keeping-palestinian-hopes-alive.html | Keeping Palestinian Hopes Alive | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/david-brooks-how-to-fight-anti-semitism.html | How to Fight Anti-Semitism | False | By David Brooks | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/the-real-cost-of-coal.html | The Real Cost of Coal | False | By David J. Hayes and James H. Stock | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/subway-fares-rise-as-do-riders-gripes.html | Subway Fares Rise, as Do Ridersâ€šÃ„Ã´ Gripes | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-24 | https://artsbeat.blogs.nytimes.com/2015/03/24/new-rennie-harris-work-in-alvin-ailey-dance-season/ | New Rennie Harris Work in Alvin Ailey Dance Season | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/basketball/for-an-elite-girls-basketball-team-the-same-high-standards-amid-new-challenges.html | For an Elite Girlsâ€šÃ„Ã´ Basketball Team, the Same High Standards Amid New Challenges | False | By Kelly Whiteside | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/ashraf-ghani-of-afghanistan-wants-us-troops-to-stay-longer.html | U.S.Â¬â€ to Delay Pullout of Troops From Afghanistan to Aid Strikes | False | By Michael D. Shear and Mark Mazzetti | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/as-silence-falls-on-chicago-trading-pits-a-working-class-portal-also-closes.html | As Silence Falls on Chicago Trading Pits, a Working-Class Portal Also Closes | False | By William Alden | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/atlanta-police-shooting-victim-tried-to-live-a-life-that-mattered.html | Police Shooting Victim in Georgia Tried to Follow â€šÃ„Â¨Sensibleâ€šÃ„Â´ Path | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/iraq-opts-for-consolidation-over-advance-in-battle-against-isis.html | Iraqi Forces Map Plan Against ISIS, With Strategic Use of Militias | False | By Anne Barnard and Kareem Fahim | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/lanshu-chen-dining-well-while-on-the-road.html | Lanshu Chen on Dining Well on the Road | False | By Shivani Vora | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/getting-to-the-front-of-the-visa-line.html | Getting to the Front of the Visa Line | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/international/eurozone-business-growth-nears-4-year-high-report-shows.html | Eurozone Business Growth Nears 4-Year High, Report Shows | False | By David Jolly | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-27 | https://www.nytimes.com/2015/03/27/automobiles/autoreviews/video-review-lincoln-navigator-a-behemoth-with-leather-and-attitude.html | Video Review: Lincoln Navigator, a Behemoth With Leather and Attitude | False | By Tom Voelk | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/hutchison-whampoa-moving-to-acquire-british-cellphone-carrier-o2.html | Hutchison Whampoa to Acquire British Cellphone Carrier O2 | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/soccer/an-ugly-final-chapter-to-gerrards-long-career-at-liverpool.html | An Ugly Final Chapter to Gerrardâ€šÃ„Â´s Long Career at Liverpool | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/debunking-the-myth-of-the-job-stealing-immigrant.html | Debunking the Myth of the Job-Stealing Immigrant | False | By Adam Davidson | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/galaxies-inside-his-head-poet-terrance-hayes.html | Galaxies Inside His Head | False | By Stephen Burt | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/how-flawless-became-a-feminist-declaration.html | How â€šÃ„Â¨Flawlessâ€šÃ„Â´ Became a Feminist Declaration | False | By Parul Sehgal | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/david-cameron-rules-out-third-term-as-prime-minister-of-britain.html | David Cameron Rules Out Third Term as Prime Minister of Britain | False | By Stephen Castle | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/germanwings-crash.html | Germanwings Crash in French Alps Kills 150; Cockpit Voice Recorder Is Found | False | By Nicola Clark and Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/to-see-ukraines-future-recall-crimea.html | To See Ukraineâ€šÃ„Â´s Future, Recall Crimea | False | By Andrew Foxall | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/24/finding-neverland-off-to-strong-start-at-box-office/ | â€šÃ„Â¨Finding Neverlandâ€šÃ„Â´ Off to Strong Start at Box Office | False | By Scott Heller | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/afghanistan-roadside-attack.html | Attack by Gunmen on Afghan Highway Unnerves Travelers | False | By Joseph Goldstein and Fazal Muzhary | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/patrick-chappatte-the-year-of-ebola.html | The Year of Ebola | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/china-executes-3-over-deadly-knife-attack-at-train-station-in-2014.html | China Executes 3 Over Deadly Knife Attack at Train Station in 2014 | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/greeces-unhappy-marriage.html | Greeceâ€šÃ„Â´s Unhappy Marriage | False | By James Angelos | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/24/hackers-use-an-android-app-for-sex-extortion/ | Hackers Use an Android App for Sex Extortion | False | By Nicole Perlroth | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/kushner-brothers-combine-real-estate-and-technology.html | Kushner Brothers Combine Real Estate and Technology | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/whats-more-important-to-you-the-initial-rush-of-prose-or-the-self-editing-and-revision-that-come-after-it.html | Whatâ€šÃ„Â´s More Important to You: the Initial Rush of Prose or the Self-Editing and Revision That Come After It? | False | By Thomas Mallon and Cheryl Strayed | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/singapore-the-nation-that-lee-built-questions-its-direction.html | Singapore, the Nation That Lee Kuan Yew Built, Questions Its Direction | False | By Joe Cochrane and Thomas Fuller | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/isis-stones-couple-accused-of-adultery-in-mosul-iraq.html | ISIS Militants Stone an Iraqi Couple Accused of Adultery | False | By Rod Nordland | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/international/malaga-spains-self-appointed-new-arts-hub.html | MáˆáˆÌaga, SpainâˆÂˆÂ‚Â s Self-Appointed New Arts Hub | False | By Raphael Minder | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/indian-court-strikes-down-section-of-law-punishing-offensive-online-posts.html | Indian CourtÂ¬â€ Voids Law That Curbed Offensive Online Posts | False | By Nida Najar and Suhasini Raj | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/international/singapore-has-an-arts-moment-in-france.html | Singapore Has an Arts Moment in France | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-18 | https://www.nytimes.com/2015/03/18/universal/es/jeb-bush-se-guia-por-su-fe-catolica.html | Veinte aˆÂˆÂ±os despuˆÂˆÂ©s de su conversiˆÂˆÂ³Â¥n, Jeb Bush se guˆÂˆÂ³Â¥a por su fe catˆÂˆÂ³Â¥lica | False | Por Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/ncaabasketball/womens-ncaa-tournament-is-no-place-for-underdogs-to-thrive.html | For Underdogs in WomenâˆÂˆÂ‚Â s Tournament, an Invitation to Heartbreak | False | By Jonathan Czupryn | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/port-of-savannah-commercial-building-construction.html | Flurry of Freight Spurs New Commercial Building Construction in Georgia | False | By Keith Schneider | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/as-arizona-struggles-to-fix-foster-system-children-suffer-the-consequences.html | As Arizona Struggles to Fix Foster System, Children Suffer the Consequences | False | By Rick Rojas | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/theater/review-daniel-beaty-as-paul-robeson-in-the-tallest-tree-in-the-forest.html | Review: Daniel Beaty as Paul Robeson in âˆÂˆÂ‚Â The Tallest Tree in the ForestâˆÂˆÂ‚Â | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/former-fed-board-member-to-advise-hedge-fund.html | Former Fed Board Member to Advise Hedge Fund | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/hillary-clinton-caught-between-dueling-forces-on-education-teachers-and-wealthy-donors.html | Hillary Clinton Caught Between Dueling Forces on Education: Teachers and Wealthy Donors | False | By Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://well.blogs.nytimes.com/2015/03/24/stubborn-pay-gap-is-found-in-nursing/ | Stubborn Pay Gap Is Found in Nursing | False | By Catherine Saint Louis | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/ocwen-to-sell-servicing-rights-on-25-billion-in-mortgages-to-nationstar.html | Ocwen to Sell Servicing Rights on $25 Billion in Mortgages to Nationstar | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/cocktail-table-service-thinks-big.html | Cocktail Table Service Thinks Big | False | By Robert Simonson | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/a-simple-recipe-for-pasta-with-mussels.html | A Simple Recipe for Pasta With Mussels | False | By Martha Rose Shulman | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/radio-tv-marti-cuba.html | Radio and TV MartˆÂˆÂ³Â¥ Â¥n, U.S. Broadcasters to Cuba, Emerge From Cold War Past Facing Uneasy Future | False | By Lizette Alvarez | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/hausfrau-by-jill-alexander-essbaum.html | âˆÂˆÂ‚Â HausfrauâˆÂˆÂ‚Â by Jill Alexander Essbaum | False | By Elisa Albert | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/restaurant-review-little-park-in-tribeca.html | Restaurant Review: Little Park in TriBeCa | False | By Pete Wells | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/joseph-kanons-leaving-berlin.html | Joseph KanonâˆÂˆÂ‚Â s âˆÂˆÂ‚Â Leaving BerlinâˆÂˆÂ‚Â | False | By Joshua Hammer | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/night-at-the-fiestas-by-kirstin-valdez-quade.html | âˆÂˆÂ‚Â Night at the Fiestas,âˆÂˆÂ‚Â by Kirstin Valdez Quade | False | By Kyle Minor | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/review-james-corden-is-amiable-if-not-particularly-special-in-late-late-show-debut-on-cbs.html | Review: James Corden Is Amiable, if Not Particularly Special, in âˆÂˆÂ‚Â Late Late ShowâˆÂˆÂ‚Â Debut on CBS | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/politics/first-draft/2015/03/24/senator-coats-republican-of-indiana-wont-seek-re-election/ | Senator Coats, Republican of Indiana, WonâˆÂˆÂ‚Â t Seek Re-election | False | By Alan Rappeport | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://tmagazine.blogs.nytimes.com/2015/03/24/fringe-fashion-clothes/ | Fringe Gone Wild | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/24/the-x-files-to-return-for-six-episode-limited-series/ | âˆÂˆÂ‚Â The X-FilesâˆÂˆÂ‚Â to Return for Six-Episode Limited Series | False | By John Koblin | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/cuomo-might-cut-dream-act-from-state-budget.html | Cuomo Drops Dream Act and Education Tax Credit From Budget | False | By Liz Robbins | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/gelso-and-grand-comes-to-little-italy.html | Gelso & Grand Comes to Little Italy | False | By Florence Fabricant | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/t-c-boyle-by-the-book.html | T. C. Boyle: By the Book | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/white-house-names-biden-adviser-as-message-strategist.html | White House Names Biden Adviser as Message Strategist | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/hockey/rangers-henrik-lundqvist-expects-to-play-this-weekend.html | RangersâˆÂˆÂ‚Â Henrik Lundqvist Expects to Play This Weekend | False | By Pat Pickens | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/susan-howe-rh-quaytman-mother-daughter-interview/ | The Mother-Daughter Thing | False | By Christine Smallwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/aging-ex-mafia-bosss-bid-for-leniency-on-jail-time-fails.html | Aging Ex-Mafia Boss Fails in Bid for Leniency on Jail Time | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/economy/grading-teachers-by-the-test.html | Grading Teachers by the Test | False | By Eduardo Porter | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/football/nfl-coaches-pull-up-a-chair-and-be-themselves.html | A Few Words From Bill Belichick After a Super Bowl Win. Very Few. | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/gremolata-gives-passover-brisket-a-brighter-side.html | Gremolata Gives Passover Brisket a Brighter Side | False | By Melissa Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/olympics/in-reversal-boston-2024-wants-a-vote-on-the-olympics.html | In Reversal, Boston 2024 Wants Vote on Olympic Bid | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/justices-rule-opinions-may-sometimes-be-basis-for-securities-fraud-suits.html | Justices Rule Opinions May Sometimes Be Basis for Securities Fraud Suits | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/the-thorny-task-of-advocating-good-corporate-behavior.html | The Thorny Task of Advocating Good Corporate Behavior | False | By Steven Davidoff Solomon | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/review-on-crackle-dead-rising-watchtower-offers-second-helpings-to-video-game-fans.html | Review: On Crackle, â€šÃ„Â²Dead Rising Watchtowerâ€šÃ„Â´ Offers Second Helpings to Video Game Fans | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/theater/review-in-lonesome-traveler-a-folk-music-journey-unfolds.html | Review: In â€šÃ„Â²Lonesome Traveler,â€šÃ„Â´ a Folk Music Journey Unfolds | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/for-michelle-obama-girlie-clothes-that-lean-in.html | For Michelle Obama, Girlie Clothes That Lean In | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/wynn-resorts-board-raises-objections-to-a-co-founders-re-election.html | Wynn Resorts Board Raises Objections to a Co-Founderâ€šÃ„Â´s Re-election | False | By Steve Friess | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/inquiry-finds-homeland-security-official-acted-improperly-in-visa-cases.html | Inquiry Finds Homeland Security Official Intervened in Visa Cases | False | By Julia Preston and Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/jackson-pollock-cookbook/ | In the Kitchen With Jackson Pollock | False | By Julie Earle-Levine | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/dance/review-richard-alstons-carmen-in-fort-lauderdale.html | Review: Richard Alstonâ€šÃ„Â´s â€šÃ„Â²Carmenâ€šÃ„Â´ in Fort Lauderdale | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/jeb-bush-returns-to-the-washington-fund-raising-well.html | Jeb Bush Returns to the Washington Fund-Raising Well | False | By Eric Lichtblau | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/as-manhattan-area-codes-multiply-some-still-covet-a-212.html | Manhattan Area Codes Multiply, but the Original, 212, Is Still Coveted | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/media/youtubes-sunshine-girl-comes-to-print.html | YouTubeâ€šÃ„Â´s â€šÃ„Â²Sunshine Girlâ€šÃ„Â´ Comes to Print | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/media/netflix-amazon-and-hulu-no-longer-find-themselves-tvs-upstarts.html | Netflix, Amazon and Hulu No Longer Find Themselves Upstarts in Online Streaming | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/movies/review-the-kidnapping-of-michel-houellebecq-blurs-fiction-and-reality.html | Review: â€šÃ„Â²The Kidnapping of Michel Houellebecqâ€šÃ„Â´ Blurs Fiction and Reality | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/movies/from-cho-junglae-a-film-on-japanese-wartime-brothels.html | From Cho Junglae, a Film on Japanese Wartime Brothels | False | By Amy Qin | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-04-02 | https://www.nytimes.com/2015/03/29/fashion/leon-bridgss-retro-festival-style.html | Leon Bridgsâ€šÃ„Â´s Retro Festival Style | False | By Elizabeth Bristow | 2015-07-06 | TX 8-125-604 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/ukraine-tells-bondholders-to-expect-some-losses.html | Ukraine Tells Bondholders to Expect Some Losses | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/in-haltern-a-school-year-highlight-that-ended-in-disaster.html | In German Town, a School-Year Highlight That Ended in Disaster | False | By Jack Ewing and Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/realestate/commercial/a-conversation-with-rick-chandler-new-york-citys-buildings-dept-chief.html | A Conversation With Rick Chandler, New York Cityâ€šÃ„Â´s Buildings Dept. Chief | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/technology/at-kleiner-discrimination-trial-a-battle-between-legal-powerhouses.html | At Kleiner Discrimination Trial, a Battle Between Legal Powerhouses | False | By David Streitfeld | 2015-07-06 | TX 8-125-586 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/italys-highest-court-set-to-rule-in-the-amanda-knox-case.html | Italyâ€šÃ„Â´s Highest Court Set to Rule in Amanda Knox Case | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/for-durst-family-arrest-brings-a-tremendous-sense-of-relief.html | For Durst Family, Arrest Brings a â€šÃ„Ã´Tremendous Sense of Reliefâ€šÃ„Ã´ | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/peets-introduces-a-fresh-take-on-cold-coffee.html | Peetâ€šÃ„Ã´s Introduces a Fresh Take on Cold Coffee | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/california-initiative-would-kill-gay-people.html | Gays Targeted in a California Initiative | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/h-j-heinz-said-to-be-in-talks-to-buy-kraft-foods.html | 3G Capital, Co-Owner of Heinz, Is Said to Be in Talks to Buy Kraft Foods | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/a-water-dilemma-in-michigan-cheaper-or-clearer.html | A Water Dilemma in Michigan: Cloudy or Costly? | False | By Mitch Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/bipartisan-deal-on-health-care-issues-hits-a-snag-among-senate-democrats.html | Bipartisan Deal on Health Care Issues Hits a Snag Among Senate Democrats | False | By Jennifer Steinhauer and Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/eva-burrows-salvation-army-leader-dies-at-85.html | Eva Burrows, Salvation Armyâ€šÃ„Ã´s â€šÃ„Ã´Peopleâ€šÃ„Ã´s General,â€šÃ„Ã´ Dies at 85 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/white-houses-rebukes-risk-buoying-netanyahu.html | Rebukes From White House Risk Buoying Netanyahu | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/mayor-bill-de-blasios-daughter-leads-counseling-initiative.html | Chiara de Blasio Is Face of Youth Counseling Initiative | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/emirates-has-plans-to-make-orlando-its-10th-us-destination.html | Emirates Has Plans to Make Orlando Its 10th U.S. Destination | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/economy/lyle-gramley-inflation-tamer-dies-at-88.html | Lyle Gramley, 88, Inflation Tamer in White House and at the Fed, Dies | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/in-nuclear-talks-us-wants-clear-deal-while-iran-favors-general-one.html | In Nuclear Talks, Iran Seeks to Avoid Specifics | False | By David E. Sanger and Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/ncaabasketball/yankees-brian-cashman-relishes-kentucky-connection.html | Yankeesâ€šÃ„Ã´ Brian Cashman Relishes Kentucky Connection | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/science/experts-back-angelina-jolie-pitt-in-choices-for-cancer-prevention.html | Experts BackÂâ€ Angelina Jolie Pitt in Choices for Cancer Prevention | False | By Pam Belluck | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/winning-lottery-numbers-for-march-24-2015.html | Winning Lottery Numbers for March 24, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/wall-st-stars-join-silicon-valley-gold-rush.html | Wall St. Stars Join Silicon Valley Gold Rush | False | By Nathaniel Popper and Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/brett-gardner-is-yankees-great-homegrown-hope.html | Brett Gardner Is Yankeesâ€šÃ„Ã´ Great Homegrown Hope | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/bronx-police-officer-charged-with-raping-a-teenage-girl.html | Bronx Police Officer Charged With Raping a Teenage Girl | False | By Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/same-sex-benefits-survive-a-vote.html | Same-Sex Benefits Survive a Vote | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/greece-ex-official-avoids-prison.html | Greece: Ex-Official Avoids Prison | False | By Niki Kitsantonis | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/americas/canada-role-against-isis-to-grow.html | Canada: Role Against ISIS to Grow | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/egypt-forensics-official-dismissed.html | Egypt: Forensics Official Dismissed | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/pulitzer-winning-author-tells-gloversville-library-thanks-for-the-memories.html | Richard Russo, Pulitzer Winner, Tells Gloversville Library Thanks for the Memories | False | By Steven Greenhouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/pakistani-christians-fight-back.html | Pakistani Christians Fight Back | False | By Ali Sethi | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/head-of-economic-development-corporation-is-leaving.html | Head of Economic Development Corporation Is Leaving | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/design/a-picasso-is-the-center-of-attention-at-christies-auction.html | A Picasso Is the Center of Attention at Christieâ€šÃ„Ã´s Auction | False | By Scott Reyburn | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/ukraine-president-dismisses-billionaire-ally-from-governors-role.html | Ukraine President Dismisses Billionaire Ally From Governorâ€šÃ„Ã´s Role | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/uncertain-future-for-new-york-housing-program-that-helps-mentally-ill-homeless-people.html | Uncertain Future for New York Housing Program That Helps Mentally Ill Homeless People | False | By Winnie Hu | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/jose-pirela-says-hes-fine-but-yankees-are-wary.html | Jose Pirela Says Heâ€šÃ„Ã´s Fine, but Yankees Are Wary | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/home-opener-mets-are-hoping-for-big-crowd-the-night-after.html | Home Opener? Mets Are Hoping for Big Crowd the Night After | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/hockey/kings-awake-from-slumber-against-rangers.html | Kings Awake From Slumber Against Rangers | False | By Pat Pickens | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/africa/exposure-concerns-grow-in-liberia-after-diagnosis-of-first-ebola-case-in-weeks.html | Exposure Concerns Grow in Liberia After Diagnosis of First Ebola Case in Weeks | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/behind-a-veil-of-anonymity-online-vigilantes-battle-the-islamic-state.html | Behind a Veil of Anonymity, Online Vigilantes Battle the Islamic State | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/t-magazine/mary-russell-photos.html | Mary Russellâ€šÃ„Â´s Moment in Time | False | By Marian McEvoy | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/t-magazine/madpax-backpack.html | The Anti-Bully Backpack | False | By Leon Neyfakh | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/pageoneplus/corrections-march-25-2015.html | Corrections: March 25, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/25/library-of-congress-opens-its-doors-to-the-doors/ | Library of Congress Opens Its Doors to the Doors | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/the-gray-area-in-breast-biopsies.html | The Gray Area in Breast Biopsies | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/shifting-away-from-meat.html | Shifting Away From Meat | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/thomas-friedman-look-before-leaping.html | Look Before Leaping | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/run-rubio-run.html | Run, Rubio, Run | False | By Joy-Ann Reid | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/stop-making-us-guinea-pigs.html | Stop Making Us Guinea Pigs | False | By Mark Bittman | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/algorithms-cant-adapt.html | Algorithms Canâ€šÃ„Â´t Adapt | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/nominations-for-a-woman-on-the-dollar20-bill.html | Nominations for a Woman on the $20 Bill | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/bypassing-the-questions-and-delays-at-passport-control.html | Bypassing the Questions and Delays at Passport Control | False | By Ernesto Londoï¿½Ã±o | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/schools-need-albanys-help-now.html | Schools Need Albanyâ€šÃ„Â´s Help, Now | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/republican-budget-games.html | Republican Budget Games | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-airbus-crash.html | Germanwingsï¿½~â€ Pilot Was Locked Out of Cockpit Before Crash in France | False | By Nicola Clark and Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/soccer/mls-takes-the-next-step-but-its-fans-are-one-ahead.html | M.L.S. Takes the Next Step, but Its Fans Are One Ahead | False | By George Vecsey | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/a-ukraine-factory-that-cant-close-and-workers-who-wont-quit.html | A Ukraine Factory That Canâ€šÃ„Â´t Close, and Workers Who Wonâ€šÃ„Â´t Quit | False | By Andrew Roth | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/uncovered-in-a-renovation-a-mural-recalls-the-garment-industrys-heyday.html | A Brief Resurrection for a Mural Recalling the Garment Industryâ€šÃ„Â´s Heyday | False | By David W. Dunlap | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/israel-ron-dermer-ambassador-iran-nuclear-deal.html | Ambassador Tries to Bridge Gap With U.S., but on Israelâ€šÃ„Â´s Terms | False | By Julie Hirschfeld Davis and Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-passengers.html | Among Germanwings Crash Victims, Opera Singers and Newlyweds | False | By Raphael Minder and Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/where-you-go-is-not-who-youll-be-and-the-end-of-college.html | â€šÃ„Â²Where You Go Is Not Who Youâ€šÃ„Â´ll Beâ€šÃ„Â´ and â€šÃ„Â²The End of Collegeâ€šÃ„Â´ | False | By Scott A. Sandage | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/shermans-ghosts-by-matthew-carr.html | â€šÃ„Â²Shermanâ€šÃ„Â´s Ghosts,â€šÃ„Â´ by Matthew Carr | False | By James M. McPherson | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/al-anad-air-base-houthis-yemen.html | Saudi Arabia Leads Air Assault in Yemen | False | By Mark Mazzetti and David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/kraft-and-heinz-to-merge.html | Kraft and Heinz to Merge in Deal Backed by Buffett and 3G Capital | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/restaurant-report-dstage-in-madrid.html | Restaurant Report: Dstage in Madrid | False | By Alexander Lobrano | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/in-hong-kong-pmq-serves-up-food-and-art.html | In Hong Kong, PMQ Serves Up Food and Art | False | By Joyce Lau | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/lets-talk-frankly-about-sex.html | Letâ€š Â‚Â´s Talk (Frankly) About Sex | False | By Bonnie Rochman | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/must-i-drive-my-friend-to-have-an-abortion.html | Must I Drive My Friend to Have an Abortion? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/dont-steal-nigerias-election.html | Donâ€š Â‚Â´t Steal Nigeriaâ€š Â‚Â´s Election | False | By Jean Herskovits | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/cow-mad-in-india.html | Cow Mad in India | False | By Kai Friese | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/wisconsin-bank-robbery-suspect-and-trooper-die-in-shootout.html | Wisconsin Bank Robbery Suspect and Trooper Die in Shootout | False | By Mitch Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/smallbusiness/tono-studios-helps-marketers-reach-hispanics-with-culturally-authentic-ads.html | Tono Studios Helps Marketers Reach Hispanics With Culturally Authentic Ads | False | By Sarah Max | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/challenges-weigh-heavily-on-recovery-efforts-in-germanwings-crash.html | Challenges Weigh Heavily on Recovery Efforts in Germanwings Crash | False | By Alissa J. Rubin and Maïâ Ä de la Baume | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/mott-haven-the-bronx-in-transition.html | Mott Haven, the Bronx, in Transition | False | By C. J. Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-25 | https://tmagazine.blogs.nytimes.com/2015/03/25/lee-radziwill-martin-grant/ | Lee Radziwill on Discovering the Coats of Martin Grant | False | By Lee Radziwill | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/international/review-relations-come-into-high-relief-in-game-radiant-vermin-and-antigone.html | Review: Relations Come Into High Relief in â€š Â‚Â´Gameâ€š Â‚Â´ â€š Â‚Â´Radiant Verminâ€š Â‚Â´ and â€š Â‚Â´Antigoneâ€š Â‚Â´ | False | By Matt Wolf | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/international/rethinking-what-it-means-to-be-canadian.html | Rethinking What It Means to Be Canadian | False | By Stephen Heyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/selfie-sticks-and-other-selfie-gear-go-mainstream.html | Selfie Sticks and Other Selfie Gear Go Mainstream | False | By Mike Hendricks and Roxie Hammill | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/media/harpercollins-releases-cover-for-new-harper-lee-novel.html | HarperCollins Releases Cover for New Harper Lee Novel | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/fbi-911-review-commission-releases-report.html | Report Credits F.B.I. With Progress Since 9/11, but Says More Is Needed | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/jochen-bittner-twitters-broken-windows.html | Twitterâ€š Â‚Â´s Broken Windows | False | By Jochen Bittner | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/afghanistan-car-bomb-near-taxi-stand-in-kabul.html | Car Bomb Kills Several Near Kabul Taxi Stand | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/how-the-modern-tv-comedy-explores-narrative-ambition.html | Why New TV Comedies Are Choosing Plot Over Jokes | False | By Jason Zinoman | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/with-sugar-on-top.html | With Sugar on Top | False | By Francis Lam | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/ford-issues-3-safety-recalls.html | Ford Issues 3 Safety Recalls | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/iraq-islamic-state-tikrit-united-states-airstrikes.html | Opening New Iraq Front, U.S. Strikes ISIS in Tikrit | False | By Rod Nordland and Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/states-consider-awarding-lottery-winners-something-else-anonymity.html | States Consider Awarding Lottery Winners Something Else: Anonymity | False | By Alan Blinder | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/biggest-banks-absent-from-biggest-deal-of-year.html | Biggest Banks Absent From Biggest Deal of Year | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/paul-mccartney-and-metallica-to-headline-lollapalooza/ | Paul McCartney and Metallica to Headline Lollapalooza | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/coach-caliparis-wonderful-life-begin-the-disclaimers.html | Violations by John Calipariâ€š Â‚Â´s Teams? Donâ€š Â‚Â´t Look at Him | False | By Michael Powell | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/10-20-apps-are-changing-how-we-tip.html | 10%? 20%? Apps Are Changing How We Tip | False | By Nick Bilton | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/division-seen-in-supreme-court-on-pollution-limits.html | Supreme Court Seems Split on What Is â€š Â‚Â´Appropriateâ€š Â‚Â´ in Setting Clean Air Costs | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/what-to-do-in-36-hours-in-palm-beach-florida.html | 36 Hours in Palm Beach, Fla. | False | By Suzanne Carmick | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/raids-against-kosovo-smuggling-network.html | Dozens Arrested in Raids to Stem Illegal Influx of Kosovars | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-24 | https://www.nytimes.com/2015/03/24/universal/es/angelina-jolie-pitt-diario-de-una-cirugia.html | Angelina Jolie Pitt: Diario de una cirugíaâ€‹â€‹a | False | Por Angelina Jolie Pitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/ghani-addresses-congress-eager-to-rebuild-afghan-us-ties.html | Ghani Addresses Congress, Eager to Rebuild Afghan-U.S. Ties | False | By Matthew Rosenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/this-time-around-only-a-nine-year-run-for-the-fantasticks/ | This Time Around, Only a Nine-Year Run for â€˜ÂThe Fantasticksâ€‹ÂÂ' | False | By Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/media/jeremy-clarkson-loses-contract-as-host-of-bbcs-top-gear.html | Jeremy Clarkson Loses Contract as Host of BBCâ€‹ÂÂ's â€‹ÂÂ'Top Gearâ€‹ÂÂ' | False | By Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/court-blocks-jihadist-website-used-to-recruit-turks-to-islamic-state.html | Court Blocks Jihadist Website Used to Recruit Turks to Islamic State | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-24 | https://artsbeat.blogs.nytimes.com/2015/03/25/zayn-malik-quits-one-direction/ | Zayn Malik Quits One Direction | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/2016-elections-conservatives-jeb-bush.html | Unhappy With a Moderate Jeb Bush, Conservatives Aim to Unite Behind an Alternative | False | By Trip Gabriel | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-plane-crash-joseph-konig-gymnasium-students.html | In German Town, Crushing Grief at Losing 16 Students and 2 Teachers in Jet Crash | False | By Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/searching-for-evan-connells-bohemian-sausalito.html | Searching for Evan S. Connellâ€‹ÂÂ's Bohemian Sausalito | False | By Mark Oppenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/video-feature-classic-board-games-reimagined-for-a-mobile-app-world.html | Video Feature: Classic Board Games, Reimagined for a Mobile App World | False | By Kit Eaton | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/lumber-liquidators-faces-us-safety-inquiry.html | Lumber Liquidators Faces U.S. Safety Inquiry | False | By Rachel Abrams | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/polish-ex-priest-sentenced-to-7-years-on-abuse-charges.html | Polish Ex-Priest Sentenced to 7 Years on Abuse Charges | False | By Joanna Berendt | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/army-bowe-bergdahl-desertion-charges.html | Bowe Bergdahl Charged With Desertion and Misbehavior Before the Enemy | False | By Helene Cooper and Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/pakistani-army-begins-offensive-to-drive-militants-from-tirah-valley.html | Pakistani Army Begins Offensive to Drive Militants From Tirah Valley | False | By Ismail Khan | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/a-painting-sold-by-the-met-is-declared-a-true-rubens/ | A Painting Sold by the Met Is Declared a True Rubens | False | By Lorne Manly | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/science/in-icelands-dna-clues-to-what-genes-may-cause-disease.html | In Icelandâ€‹ÂÂ's DNA, New Clues to Disease-Causing Genes | False | By Carl Zimmer | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/more-than-2-dozen-charged-in-drug-scheme-in-rockland-county.html | Over 2 Dozen Charged in Rockland County Drug Scheme | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/italian-court-postpones-ruling-in-amanda-knox-case.html | Italian Court Postpones Ruling in Amanda Knox Case | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/messaging-apps-offer-do-it-all-services-in-bid-for-higher-profits.html | Messaging Apps Offer Do-It-All Services in Bid for Higher Profits | False | By Molly Wood | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/debunking-the-latest-predictions-of-facebooks-demise.html | Parrying the Latest Predictions of Facebookâ€‹ÂÂ's Demise | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/reviews-new-books-from-thomas-mcguane-hanif-kureishi-and-more.html | Reviews: New Books From Thomas McGuane, Hanif Kureishi and More | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/ukraine-arrests-2-officials-as-nation-watches-on-tv.html | Ukraine Arrests 2 Officials as Nation Watches on TV | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/denis-ten-figure-skating-journey-may-end-up-at-home.html | Globe-Trotting Denis Ten Aims to Break New Ground | False | By Christopher Clarey | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/review-the-big-picture-with-kal-penn-looks-at-the-data-driving-the-stories.html | Review: â€‹ÂÂ'The Big Picture with Kal Pennâ€‹ÂÂ' Looks at the Data Driving the Stories | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/basketball/whats-that-former-nba-player-doing-at-columbia-studying.html | A Big Man in the N.B.A., but Not on Campus at Columbia | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/review-nikolai-lugansky-plays-schubert-and-tchaikovsky.html | Review: Nikolai Lugansky Plays Schubert and Tchaikovsky | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-country-of-ice-cream-star-by-sandra-newman.html | â€‹ÂÂ'The Country of Ice Cream Star,â€‹ÂÂ' by Sandra Newman | False | By Andrew Ervin | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/review-in-harvey-beaks-on-nickelodeon-life-isnt-disney-perfect.html | Review: In â€‹ÂÂ'Harvey Beaks,â€‹ÂÂ' on Nickelodeon, Life Isnâ€‹ÂÂ't Disney Perfect | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/letters-the-best-intentions.html | Letters: The Best Intentions | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/sxsw-pays-off-for-the-prettiots.html | SXSW Pays Off for the Prettiots | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/vanessa-hudgens-as-a-gigi-tailored-for-the-instagram-age.html | Vanessa Hudgens as a â€˜Gigiâ€™ Tailored for the Instagram Age | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/john-robic-the-coach-behind-the-coach-at-kentucky.html | John Robic Is an Assistant Happy to Sweat the Small Stuff for Kentucky | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/egyptian-woman-reveals-42-year-secret-of-survival-pretending-to-be-a-man.html | Egyptian Woman Reveals 42-Year Secret of Survival: Pretending to Be a Man | False | By Jared Malsin | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/hockey/rangers-lundqvist-will-be-backup-thursday-as-he-nears-return.html | Rangersâ€™ Lundqvist Will Be Backup Thursday as He Nears Return | False | By Allan Kreda | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/football/welcoming-questions-chip-kelly-opens-up-about-eagles-moves.html | Chip Kelly Opens Up About Eaglesâ€™ Moves as Coaches Hold Court | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/dance/mark-morriss-transcendent-il-allegro-captured-on-film-for-pbs.html | Mark Morrisâ€™s Transcendent â€˜Lâ€™Allegro,â€™ Captured on Film for PBS | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/review-debbie-harry-begins-a-run-atcafe-carlyle.html | Review: Debbie Harry Begins a Run atâ€‹ â€‹Café Carlyle | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/football/nfl-season-is-over-but-roger-goodells-work-is-not.html | At N.F.L. Ownersâ€™ Meeting, Roger Goodell Confronts the Aftermath of Abuse Cases | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/crosswords/bridge/spring-north-american-championships-winners.html | Spring North American Championships Winners | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/army-apologizes-for-handling-of-chemical-weapon-exposure-cases.html | Veterans Hurt by Chemical Weapons in Iraq Get Apology | False | By C. J. Chivers | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/matthew-crawford-and-how-to-survive-brain-eating-distractions.html | Matthew Crawford and How to Survive Brain-Eating Distractions | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/review/becoming-steve-jobs-focuses-on-another-apple-era.html | Review: â€˜Becoming Steve Jobsâ€™ Focuses on Another Apple Era | False | By Janet Maslin | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/california-seeks-to-head-off-initiative-to-execute-gays.html | California Seeks to Head Off Initiative to Execute Gays | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/the-musical-the-demo-at-stanford-recreates-the-dawn-of-the-digital-age.html | The Musical â€˜The Demoâ€™ at Stanford Recreates the Dawn of the Digital Age | False | By John Markoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/apple-and-beats-developing-streaming-music-service-to-rival-spotify.html | Apple and Beats Developing Streaming Music Service to Rival Spotify | False | By Ben Sisario and Brian X. Chen | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/dance/review-platform-2015-at-st-marks-church.html | Review: Platform 2015 at St. Markâ€™s Church | False | By Deborah Jowitt | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/amex-to-ask-for-stay-of-ruling-prohibiting-merchants-from-promoting-other-cards.html | Amex to Ask for Stay of Ruling Prohibiting Merchants From Promoting Other Cards | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/trans-pacific-partnership-seen-as-door-for-foreign-suits-against-us.html | Trans-Pacific Partnership Seen as Door for Foreign Suits Against U.S. | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/teenage-snowbirds-just-part-of-being-a-young-equestrian.html | Teenage Snowbirds? Just Part of Being a Young Equestrian | False | By Holly Peterson | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/a-toast-to-the-final-episodes-of-mad-men.html | A Toast to the Final Episodes of â€˜Mad Menâ€™ | False | By Steven Kurutz | 2015-07-06 | TX 8-125-586 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/the-early-morning-workout-flash-mob.html | The Early-Morning Workout Flash Mob | False | By Courtney Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/before-writing-for-mayor-de-blasio-he-wrote-about-love.html | Before Writing for Mayor de Blasio, He Wrote About Love | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/how-kanye-west-dominated-fashion-month-no-surprise-it-involved-social-media.html | How Kanye West Dominated Fashion Month (No Surprise, It Involved Social Media) | False | By Matthew Schneier | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/amid-affordable-care-act-fight-a-health-center-program-tries-to-stay-alive.html | Amid Affordable Care Act Fight, a Health Center Program Struggles to Stay Alive | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/justices-side-with-black-lawmakers-in-alabama.html | Justices Side With Black Lawmakers in Alabama | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/disco-pioneer-nicky-siano-hasnt-lost-the-beat.html | Disco Pioneer Nicky Sianoâ€šÃ„Â´t Lost the Beat | False | By Brian Sloan | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/hockey/judge-rejects-nhls-bid-to-dismiss-concussion-suit.html | Judge Rejects N.H.L.â€šÃ„Â´s Bid to Dismiss Concussion Suit | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/the-happiest-hour-in-greenwich-village.html | The Happiest Hour in Greenwich Village | False | By Ben Detrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/3g-capital-warren-buffetts-favorite-partner-in-deals-worth-billions.html | 3G Capital, Warren Buffettâ€šÃ„Â´s Favorite Partner in Deals Worth Billions | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/gregory-walcott-actor-known-for-plan-9-from-outer-space-dies-at-87.html | Gregory Walcott, Actor in â€šÃ„Â¹Plan 9 From Outer Space,â€šÃ„Â´ Dies at 87 | False | By Peter Keepnews | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/netanyahu-told-to-mend-ties-with-washington.html | Netanyahu Told to Mend Ties With Washington | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/in-little-italy-an-eviction-fight-with-a-curious-twist.html | Museum in Little Italy Seeks to Evict a Living Link to the Past | False | By Mireya Navarro | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/increased-military-spending-wins-out-after-dueling-budget-votes-in-house.html | Increased Military Spending Wins Out After Dueling Budget Votes in House | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/house-leaders-confident-of-passing-medicare-bill.html | House Leaders Confident of Passing Medicare Bill | False | By Robert Pear and Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/steven-smith-tea-explorer-dies-at-65.html | Steven Smith, a â€šÃ„Â³Marco Poloâ€šÃ„Â´ of American Tea, Dies at 65 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/nypd-to-use-social-media-platform-to-address-quality-of-life-issues.html | New York Police to Use Social Media to Connect With Residents | False | By Benjamin Mueller and Jeffrey E. Singer | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/cost-a-factor-in-streaming-flight-data-in-real-time.html | Cost a Factor in Streaming Flight Data in Real Time | False | By Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/former-university-of-oklahoma-student-apologizes-for-racist-chant.html | Former University of Oklahoma Student Apologizes for Racist Chant | False | By Joey Stipek | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/arizona-bill-would-delay-disclosure-of-names-of-officers-in-shootings.html | Arizona Bill Would Delay Disclosure of Names of Officers in Shootings | False | By Rick Rojas and Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dov-charney-in-sec-investigation-american-apparel-says.html | S.E.C. Is Investigating Dov Charneyâ€šÃ„Â´s Departure, American Apparel Says | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/winter-weather-stays-its-clothes-do-not.html | Winter Weather Stays; Its Clothes Do Not | False | By Annie Correal | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/thousands-protest-plan-to-oust-university-chief-in-mississippi.html | Thousands Protest Plan to Oust University Chief in Mississippi | False | By Alan Blinder | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/the-free-range-parenting-quandary.html | The Free-Range Parenting Quandary | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/winning-lottery-numbers-for-march-25-2015.html | Winning Lottery Numbers for March 25, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/notre-dames-star-on-offense-defense-and-the-mound.html | Notre Dameâ€šÃ„Â´s Star on Offense, Defense and the Mound | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/florida-ex-salvadoran-official-is-detained-pending-deportation.html | Florida: Ex-Salvadoran Official Is Detained Pending Deportation | False | By Julia Preston | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/my-biggest-financial-lesson.html | My Biggest Financial Lesson | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/familiar-face-is-hired-to-steer-housing-agency.html | Michael P. Kelly, a Familiar Face, Is Returning to New York Cityâ€šÃ„Â´s Housing Agency | False | By Mireya Navarro | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/amnesty-international-sees-evidence-of-palestinian-war-crimes-in-14-gaza-conflict.html | Amnesty International Sees Evidence of Palestinian War Crimes in 2014 Gaza Conflict | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/paying-for-college-and-learning-a-lesson-for-life.html | Paying for College and Learning a Lesson for Life | False | By Ron Lieber | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/need-financial-advice-ask-the-future-you.html | Need Financial Advice? Ask the Future You | False | By David Brancaccio | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/chinese-cabbies-query-prompted-an-epiphany.html | Chinese Cabbieâ€šÃ„Â´s Query Prompted an Epiphany | False | By Mary Pilon | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/an-excuse-to-splurge-on-her-girls.html | An Excuse to Splurge on Her Girls | False | By Ann Carrns | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/money-admonitions-from-9-11.html | Money Admonitions From 9/11 | False | By Kenneth R. Feinberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/amy-speace-a-singer-songwriter-just-trying-to-make-do.html | Amy Speace, a Singer-Songwriter, Just Trying to Make Do | False | By Amy Speace | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/how-the-year-2000-turned-my-life-upside-down.html | How the Year 2000 Turned My Life Upside Down | False | By Paul Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/making-money-secondary-in-decisions.html | Making Money Secondary in Decisions | False | By Mellody Hobson | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/a-teenagers-harsh-lesson-is-an-adults-buffer.html | A Teenager's Harsh Lesson Is an Adult's Buffer | False | By Nicole A. Childers | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/breaking-a-rule-on-hiring-and-paying-the-price.html | Breaking a Rule on Hiring, and Paying the Price | False | By Olalah Njenga | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/a-costly-but-valuable-lesson-in-debt-and-self-confidence.html | A Costly but Valuable Lesson in Debt and Self-Confidence | False | By Lizzie O'Leary | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/slim-thugs-real-estate-game-plan-dashed-by-a-dalliance.html | Slim Thug's Real Estate Game Plan, Dashed by a Dalliance | False | By Slim Thug | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/finding-surer-footing.html | Finding Surer Footing | False | By Carl Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/passing-along-the-financial-genes.html | Passing Along the Financial Genes | False | By Kai Ryssdal | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/pick-up-the-tab-the-wages-of-virtue.html | Pick Up the Tab: The Wages of Virtue | False | By Gustavo Arellano | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/shrieking-about-questionable-whistles-in-the-ncaa-tournament.html | Shrieking About Questionable Whistles in the N.C.A.A. Tournament | False | By Patrick Maks | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/baseball/alarmed-about-masahiro-tanakas-velocity-slow-down-he-says.html | Alarmed About Masahiro Tanaka's Velocity? Slow Down, He Says | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/nicola-del-roscio-cy-twombly-gaeta-cultivating-genius.html | The Centuries-Old Italian House Where Cy Twombly Thrived | False | By Stacey Stowe | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/the-anxiety-of-fatherhood-picture-poem.html | The Anxiety of Fatherhood | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/drones-beaming-web-access-are-in-the-stars-for-facebook.html | Drones Beaming Web Access Are in the Stars for Facebook | False | By Quentin Hardy and Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/reunion-tour-continues-for-arizona-coach-sean-miller.html | Reunion Tour Continues for Arizona Coach Sean Miller | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/west-virginia-coach-bob-huggins-wrote-a-book-on-the-press-two-actually.html | West Virginia Coach Bob Huggins Wrote the Book on the Press. Two, Actually. | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/wisconsin-uses-fakes-to-gain-an-edge.html | Wisconsin Uses Fakes to Gain an Edge | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/whats-on-tv-thursday.html | What's on TV Thursday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/applications-for-asylum-are-surging-says-united-nations.html | Applications for Asylum Are Surging, United Nations Says | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/pageoneplus/corrections-march-26-2015.html | Corrections: March 26, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/upshot/26up-leave.html | From Microsoft, a Novel Way to Mandate Sick Leave | False | By Claire Cain Miller | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/jindal-defends-his-record.html | Jindal Defends His Record | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/an-affordable-education.html | An Affordable Education | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/colleges-and-criminals.html | Colleges and Criminals | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/nicholas-kristof-an-unsettling-complicity.html | An Unsettling Complicity | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/gail-collins-when-nancy-met-boehner.html | When Nancy Met Johnny | False | By Gail Collins | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/an-obama-friend-turns-foe-on-coal.html | An Obama Friend Turns Foe on Coal | False | By Richard L. Revesz | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/deadly-force-in-philadelphia.html | Deadly Force in Philadelphia | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/backing-away-from-zero-tolerance.html | Backing Away From Zero Tolerance | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/a-rebuff-to-indias-censors.html | A Rebuff to Indiaâ€šÃ„Ã´s Censors | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/to-stop-irans-bomb-bomb-iran.html | To Stop Iranâ€šÃ„Ã´s Bomb, Bomb Iran | False | By John R. Bolton | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/germanwings-crash.html | Fatal Descent of Germanwings Plane Was â€šÃ„Ã²Deliberate,â€šÃ„Ã´ French Authorities Say | False | By Dan Bilefsky and Nicola Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/economy/as-dollar-heats-up-overseas-us-manufacturers-feel-a-chill.html | As Dollar Heats Up Overseas, U.S. Manufacturers Feel a Chill | False | By Nelson D. Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/cia-officers-and-fbi-agents-meet-your-new-partner-the-analyst.html | C.I.A. Officers and F.B.I. Agents, Meet Your New Partner: The Analyst | False | By Scott Shane | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/meaningless-bowls-eclipse-very-meaningful-basketball-games-at-least-in-viewership.html | Viewersâ€šÃ„Ã´ Choice: Meaningless Bowls Over Playoff Basketball | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-menendez-inquiry-government-renews-push-for-friends-cooperation.html | In Menendez Inquiry, Government Renews Push for Friendâ€šÃ„Ã´s Cooperation | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/chirlane-mccray-new-york-citys-first-lady-finds-her-voice.html | Chirlane McCray, in Evolving Role and in Song, Finds Her Voice | False | By Matt Flegenheimer and Nikita Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/design/the-whitney-museum-soon-to-open-its-new-home-searches-for-american-identity.html | The Whitney Museum, Soon to Open Its New Home, Searches for American Identity | False | By Carol Vogel | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/many-in-ireland-vow-not-to-pay-a-new-water-tax.html | A New Irish Rebellion, This Time Against Water Fees | False | By Suzanne Daley | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/richard-john-neuhaus-by-randy-boyagoda.html | â€šÃ„Ã²Richard John Neuhaus,â€šÃ„Ã´ by Randy Boyagoda | False | By Daniel McCarthy | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://well.blogs.nytimes.com/2015/03/26/an-upbeat-emotion-thats-surprisingly-good-for-you/ | An Upbeat Emotion Thatâ€šÃ„Ã´s Surprisingly Good for You | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/king-richard-iii-burial-leicester.html | Richard III Gets a Kingly Burial, on Second Try | False | By John F. Burns | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/technology/tech-titans-bet-that-the-world-is-ready-for-the-streaming-selfie.html | As Twitter Introduces Periscope, Tech Titans Bet on Live Streaming Video | False | By Mike Isaac and Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/borse-dubai-sells-its-stake-in-london-stock-exchange-group.html | Borse Dubai Sells Its Stake in London Stock Exchange Group | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-28 | https://www.nytimes.com/2015/03/27/opinion/roger-cohen-of-catfish-wars-and-shooting-wars.html | Of Catfish Wars and Shooting Wars | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/saudi-arabia-houthis-yemen.html | Egypt Says It May Send Troops to Yemen to Fight Houthis | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/another-hudson-river-town-reinvents-itself.html | A Town on New Yorkâ€šÃ„Ã´s Hudson River Reinvents Itself | False | By C. J. Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/high-in-the-mountains-and-monasteries-of-georgia.html | High in the Mountains and Monasteries of Georgia | False | By Seth Kugel | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/prison-planet.html | Prison Planet | False | By Jessica Benko | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/matt-stainbrook-drives-strangers-around-and-xavier-onward.html | Matt Stainbrook Drives Strangers Around, and Xavier Onward | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/iraq-us-air-raids-islamic-state-isis.html | U.S. Airstrikes on ISIS in Tikrit Prompt Boycott by Shiite Fighters | False | By Rod Nordland and Helene Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/a-good-kitchen-on-the-upper-east-side.html | A Good Kitchen on the Upper East Side | False | By Joyce Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/26/with-chosen-american-idol-meets-youtube-meets-mobile-devices/ | With Chosen, â€šÃ„Ã²American Idolâ€šÃ„Ã´ Meets YouTube Meets Mobile Devices | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/the-radical-humaneness-of-norways-halden-prison.html | The Radical Humaneness of Norwayâ€šÃ„Ã´s Halden Prison | False | By Jessica Benko | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/inside-americas-toughest-federal-prison.html | Inside Americaâ€šÃ„Ã´s Toughest Federal Prison | False | By Mark Binelli | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/writers-old-and-young-staring-across-the-moat.html | Writers Old and Young: Staring Across the Moat | False | By Cynthia Ozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/shrinks-by-jeffrey-a-lieberman-with-ogi-ogas.html | â€˜Shrinks,â€™ by Jeffrey A. Lieberman with Ogi Ogas | False | By Natalie Angier | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/patti-smith-resena-la-coleccion-en-ingles-de-cesar-aira.html | Libros: Cã³â€˜sar Aira, una mente que improvisa | False | Por Patti Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/china-raids-offices-of-rights-group-as-crackdown-on-activism-continues.html | China Raids Offices of Rights Group as Crackdown on Activism Continues | False | By Andrew Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/politics/first-draft/2015/03/26/obama-and-pope-francis-to-meet-at-white-house/ | Obama and Pope Francis to Meet at White House | False | By Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/review-a-strange-and-wonderful-view-of-outsider-art.html | Review: A Strange and Wonderful View of Outsider Art | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/haversham-holdings-to-buy-bca-marketplace-for-1-8-billion.html | Haversham Holdings to Buy BCA Marketplace for $1.8 Billion | False | By Chad Bray | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/south-korea-to-join-asian-infrastructure-investment-bank.html | South Korea Plans to Join Regional Development Bank Led by China | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/basketball/fear-the-cavaliers-but-fear-them-more-when-kevin-love-is-involved.html | Kevin Love Shows What He Can Do as Cavaliers See What They Can Be | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/bargain-hunting-with-a-strong-dollar-in-europe-but-finding-a-mixed-bag.html | Bargain Hunting With a Strong Dollar in Europe, but Finding a Mixed Bag | False | By James B. Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://tmagazine.blogs.nytimes.com/2015/03/26/form-function-interior-design/ | Pieces for the Home are Pretty as They Are Practical | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/on-screen-not-all-artwork-is-as-famous-as-it-appears.html | On Screen, Not All Artwork Is as Famous as It Appears | False | By John Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/homevideo/mr-bean-is-still-baffled-bumbling-and-beloved.html | â€˜Mr. Beanâ€™ Is Still Baffled, Bumbling and Beloved | False | By Mike Hale | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/andreas-lubitz-germanwings-co-pilot-showed-no-warning-signs-before-crash-airline-says.html | Andreas Lubitz, Who Loved to Fly, Ended Up on a Mysterious and Deadly Course | False | By Jack Ewing and Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/consumer-protection-agency-proposes-rules-on-payday-loans.html | Payday Loan Rules Proposed by Consumer Protection Agency | False | By Michael D. Shear and Jessica Silver-Greenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/upshot/the-giant-retirement-community-that-explains-where-americans-are-moving.html | The Giant Retirement Community That Explains Where Americans Are Moving | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/house-passes-bill-changing-medicare-fee-formula-and-extending-childrens-insurance.html | House Approves Bill on Changes to Medicare | False | By Jennifer Steinhauer and Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/hungry-city-masha-the-bear-in-east-williamsburg-brooklyn.html | Drink Up ... or Else | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/coopermans-omega-advisors-receives-subpoenas.html | Coopermanâ€™s Omega Advisors Receives Subpoenas | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/new-orleans-takes-a-trip-to-broadway-in-airline-highway.html | New Orleans Takes a Trip to Broadway in â€˜Airline Highwayâ€™ | False | By Jason Zinoman | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/bank-of-america-ceo-took-7-pay-cut-in-2014.html | Bank of America Chief Executive Took 7% Pay Cut in 2014 | False | By Michael Corkery | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/indiana-declares-health-emergency-after-hiv-outbreak.html | Needle Exchange Is Allowed After H.I.V. Outbreak in an Indiana County | False | By Alan Schwarz and Mitch Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/five-stage-actors-recall-memorable-preview-performances.html | Five Stage Actors Recall Memorable Preview Performances | False | By Scott Heller | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/stage-shows-are-most-alive-at-the-first-preview.html | Stage Shows Are Most Alive at the First Preview | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/media/hbo-will-introduce-a-daily-vice-newscast.html | With an Eye on Its New Streaming Service, HBO Will Show a Daily Vice Newscast | False | By John Koblin | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/an-update-a-voice-for-gay-marriage-now-wed.html | An Update: A Voice for Gay Marriage, Now Wed | False | By James B. Stewart | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/reducing-risks-after-the-germanwings-crash.html | Reducing Risks After the Germanwings Crash | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/wine-school-napa-valley-cabernet-sauvignon.html | A Return to Classic Napa Style | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/health/ebola-virus-in-latest-outbreak-does-not-show-unusual-mutations-study-finds.html | Ebola Virus in Latest Outbreak Does Not Show Unusual Mutations, Study Finds | False | By Pam Belluck | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/wine-school-muscadet.html | Your Next Lesson: Muscadet | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-the-senate-a-day-of-votes-that-dont-count.html | In the Senate, a Day of Votes That Donâ€šÃ„Â¢t Count | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/automobiles/their-ranks-thinned-the-surviving-car-dealerships-thrive.html | With Car Dealershipsâ€šÃ„Â´ Ranks Thinned, the Survivors Thrive | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/brooklyn-bridge-park-to-display-danish-artist.html | Brooklyn Bridge Park to Display Danish Artist | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/guardsman-accused-of-trying-to-join-isis-in-libya.html | National Guardsman Accused of Trying to Join ISIS in Libya | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/advice-on-spreading-good-news-carefully.html | Advice on Spreading Good News Carefully | False | By Philip Galanes | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/chamberlain-prouve-at-gagosian-gallery.html | â€šÃ„Â´Chamberlain/Prouvâ€šÃ„Â©â€šÃ„Â´ at Gagosian Gallery | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/gaetano-pesce-one-of-a-kind-iconic-works-1967-2015.html | Gaetano Pesce: â€šÃ„Â²One-of-a-Kind Iconic Works, 1967-2015â€šÃ„Â´ | False | By Joseph Giovannini | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/an-itemized-marriage-proposal-via-voice-mail.html | An Itemized Marriage Proposal via Voice Mail | False | By Diana Frank | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/reports-of-explosion-in-east-village.html | East Village Explosion Ignites Fire, Fells Buildings and Injures at Least 19 | False | By Marc Santora and Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/at-goethe-institut-new-york-a-free-taste-of-germany-beer-too.html | At Goethe-Institut New York, a Free Taste of Germany (Beer, Too) | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/26/a-crowd-funded-sequel-for-super-troopers/ | A Crowd-Funded Sequel for â€šÃ„Â²Super Troopersâ€šÃ„Â´ | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/wisconsin-guards-passion-for-basketball-catches-up-with-his-pedigree.html | Traevon Jackson Carries an N.B.A. Pedigree, but Has Flourished Under His Motherâ€šÃ„Â´s Eye | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/controversial-indiana-law-puts-pressure-on-ncaa-and-other-leagues.html | Controversial Indiana Law Puts Pressure on N.C.A.A. and Other Leagues | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-23 | https://www.nytimes.com/2015/03/23/universal/es/apple-elogia-nuevo-libro-sobre-steve-jobs-que-mejora-su-imagen.html | Apple elogia nuevo libro sobre Steve Jobs que mejora su imagen | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://bits.blogs.nytimes.com/2015/03/26/facebook-sees-oculus-virtual-reality-headsets-shipping-this-year/ | Facebook Sees Oculus Virtual Reality Headsets Shipping This Year | False | By Vindu Goel | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/the-good-that-can-come-out-of-freshman-ineligibility.html | For Freshmen, the Best Position May Be on the Sideline | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/review-scenes-for-a-new-heritage-at-the-museum-of-modern-art.html | Review: â€šÃ„Â²Scenes for a New Heritageâ€šÃ„Â´ at the Museum of Modern Art | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/26/a-new-hike-explores-the-bay-of-fundy/ | A New Hike Explores the Bay of Fundy | False | By Diane Daniel | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-52-tuesdays-what-a-difference-a-year-makes.html | Review: In â€šÃ„Â²52 Tuesdays,â€šÃ„Â´ What a Difference a Year Makes | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/lynn-hershman-leeson-origins-of-the-species.html | Lynn Hershman Leeson: â€šÃ„Â²Origins of the Speciesâ€šÃ„Â´ | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/hayv-kahraman-how-iraqi-are-you.html | Hayv Kahraman: â€šÃ„Â²How Iraqi Are You?â€šÃ„Â´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/steve-keister-usos-1978-1981.html | Steve Keister: â€šÃ„Â²USOs: 1978-1981â€šÃ„Â´ | False | By Ken Johnson | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/books/review-the-american-people-volume-1-by-larry-kramer-retells-history-with-passion.html | Review: â€šÃ„Â²The American People, Volume 1â€šÃ„Â´ by Larry Kramer Retells History With Passion | False | By Dwight Garner | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-the-barber-stars-scott-glenn-as-a-suspected-serial-killer.html | Review: â€šÃ„Â²The Barberâ€šÃ„Â´ Stars Scott Glenn as a Suspected Serial Killer | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/rineharts-studio-puts-a-19th-century-sculptors-career-in-perspective.html | â€šÃ„Â²Rinehartâ€šÃ„Â´s Studioâ€šÃ„Â´ Puts a 19th-Century Sculptorâ€šÃ„Â´s Career in Perspective | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/things-to-do-on-long-island-march-29-to-april-4-2015.html | Things to Do on Long Island, March 29 to April 4, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/abel-ferrara-fights-to-stop-re-edited-strauss-kahn-film.html | Abel Ferrara Fights to Stop Re-Edited Strauss-Kahn Film | False | By Sarah Lyall | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/homeland-security-official-didnt-break-law-on-visas-inspector-says.html | Homeland Security Official Didnâ€šÃ„Â´t Break Law on Visas, Inspector Says | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-home-with-rihanna-and-jim-parsons.html | Review: â€˜Â²Homeâ€˜Â‚Â´ With Rihanna and Jim Parsons | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/politics/first-draft/2015/03/26/walker-denies-remarks-indicating-change-in-immigration-stance/ | Walker Denies Remarks Indicating Change in Immigration Stance | False | By Jason Horowitz and Patrick Healy | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/citigroup-report-chides-law-firms-for-silence-on-hackings.html | Citigroup Report Chides Law Firms for Silence on Hackings | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-my-italian-secret-a-champion-cyclist-saves-jews-from-nazis.html | Review: In â€˜Â²My Italian Secret,â€˜Â‚Â´ a Champion Cyclist Saves Jews From Nazis | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://artsbeat.blogs.nytimes.com/2015/03/26/jason-alexander-will-succeed-larry-david-in-fish-in-the-dark/ | Jason Alexander Will Succeed Larry David in â€˜Â²Fish in the Darkâ€˜Â‚Â´ | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/listings-for-march-27-april-2.html | Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/growing-up-on-mad-men-a-conversation-with-matthew-weiner-and-kiernan-shipka.html | Growing Up on â€˜Â²Mad Menâ€˜Â‚Â´: A Conversation With Matthew Weiner and Kiernan Shipka | False | By Philip Galanes | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/theater/theater-listings-for-march-27-april-2.html | Theater Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/music/opera-and-classical-music-listings-for-march-27-april-2.html | Opera & Classical Music Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/movie-listings-for-march-27-april-2.html | Movie Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/dance/dance-listings-for-march-27-april-2.html | Dance Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/museum-gallery-listings-for-march-27-april-2.html | Museum & Gallery Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/music/pop-and-rock-listings-for-march-27-april-2.html | Pop and Rock Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/gabriel-figueroa-a-cinematographers-luminous-art.html | Gabriel Figueroa: A Cinematographerâ€˜Â‚Â´s Luminous Art | False | By Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/latin-american-design-and-architecture-through-the-years.html | Latin American Design and Architecture Through the Years | False | By Larry Rohter | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/music/jazz-listings-for-march-27-april-2.html | Jazz Listings for March 27-April 2 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/spare-times-for-children-for-march-27-april-2.html | Spare Times for Children for March 27-April 2 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/spare-times-for-march-27-april-2.html | Spare Times for March 27-April 2 | False | By Joshua Barone | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/stepfather-charged-with-murder-in-2-year-olds-death-in-brooklyn.html | Brooklyn Stepfather of 2-Year-Old Is Charged With Murder | False | By Stephanie Clifford and Nate Schweber | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-while-were-young-a-coupling-of-gen-x-and-y.html | Review: In â€˜Â²While Weâ€˜Â‚Â´re Young,â€˜Â‚Â´ a Coupling of Gen X and Y | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/things-to-do-in-new-jersey-march-29-to-april-4-2015.html | Things to Do in New Jersey, March 29 to April 4, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-26 | https://bits.blogs.nytimes.com/2015/03/26/new-google-c-f-o-gets-70-million-pay-package-and-7500-to-move/ | New Google C.F.O. Gets $70 Million Pay Package (and $7,500 to Move) | False | By Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/a-slice-of-times-square-always-in-motion.html | A Slice of Times Square, Always in Motion | False | By John Leland | 2015-07-06 | TX 8-125-586 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-white-god-man-bites-dog-dog-bites-back.html | Review: In â€˜Â²White God,â€˜Â‚Â´ Man Bites Dog, Dog Bites Back | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-get-hard-with-will-ferrell-and-kevin-hart.html | Review: â€˜Â²Get Hard,â€˜Â‚Â´ With Will Ferrell and Kevin Hart | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/few-precedents-are-seen-as-germanwings-investigation-points-to-deliberate-crash.html | Suicide by Plane Crash Is Rare but Not Without Precedent | False | By Erica Goode | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/baseball/jason-heywards-ability-seems-boundless-soon-so-may-his-contract.html | Jason Heywardâ€˜Â‚Â´s Ability Seems Boundless. Soon, So May His Contract. | False | By Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/after-germanwings-plane-crash-pondering-pilot-psychology.html | Inside a Pilotâ€˜Â‚Â´s Mind | False | By Andrew B. McGee | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/orthodox-jews-in-brooklyn-rush-to-buy-smoke-detectors-before-sabbath.html | Orthodox Jews in Brooklyn Rush to Buy Smoke Detectors Before Sabbath | False | By Sharon Otterman and Nate Schweber | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/a-fight-to-save-pieces-of-the-past-in-a-reshaping-phoenix-enclave.html | A Fight to Save Pieces of the Past as a Phoenix Enclave Is Reshaped | False | By Rick Rojas | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/william-king-sculptor-who-used-wit-dies-at-90.html | William King, Sculptor, Dies at 90; His Pointed Wit Was a Tool | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/contact-lens-makers-and-discounters-tussle-over-price-setting.html | Contact Lens Makers and Discounters Tussle Over Price Setting | False | By Katie Thomas | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-man-from-reno-a-mystery-of-missing-persons-and-priceless-turtles.html | Review: â€šÃ„Â²Man From Reno,â€šÃ„Â´ a Mystery of Missing Persons and Priceless Turtles | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-bowe-bergdahl-case-the-rare-charge-of-misbehavior.html | In Bergdahl Case, the Rare Charge of Misbehavior | False | By Richard A. Oppel Jr. and Helene Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-the-riot-club-an-elite-british-dining-club-excels-in-debauchery.html | Review: In â€šÃ„Â²The Riot Club,â€šÃ„Â´ an Elite British Dining Club Excels in Debauchery | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/investigator-for-mystery-client-targets-critic-of-nyu-role-in-abu-dhabi.html | Murky Inquiry Targets Critic of N.Y.U. Role in Abu Dhabi, and a Reporter | False | By Jim Dwyer | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-bradley-cooper-and-jennifer-lawrence-felling-trees-in-serena.html | Review: Bradley Cooper and Jennifer Lawrence Felling Trees in â€šÃ„Â²Serenaâ€šÃ„Â´ | False | By Manohla Dargis | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/a-dangerous-escalation-in-iraq.html | A Dangerous Escalation in Iraq | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-a-wolf-at-the-door-a-fiery-affair-turns-rancid.html | Review: In â€šÃ„Â²A Wolf at the Door,â€šÃ„Â´ a Fiery Affair Turns Rancid | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/no-need-to-prosecute-sgt-bowe-bergdahl.html | No Need to Prosecute Sgt. Bowe Bergdahl | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/after-east-village-blast-a-familiar-sight-new-yorkers-to-the-rescue.html | After East Village Blast, a Familiar Sight: New Yorkers to the Rescue | False | By Sarah Maslin Nir and Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-larry-clarks-marfa-girl-looks-at-dysfunction-and-desire.html | Review: Larry Clarkâ€šÃ„Â´s â€šÃ„Â²Marfa Girlâ€šÃ„Â´ Looks at Dysfunction and Desire | False | By A.O. Scott | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/bus-fatally-hits-man-at-port-authority-terminal.html | Man Killed by Bus at Port Authority Terminal | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/michigan-state-acquires-a-size-advantage-in-a-spreadsheet.html | Michigan State Acquires a Size Advantage in a Spreadsheet | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/post-sept-11-cockpits-are-harder-to-invade-but-easier-to-lock-up.html | Post-Sept. 11, Cockpits Are Built to Protect From Outside Threats | False | By Jad Mouawad and Christopher Drew | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/ferguson-chief-takes-steps-urged-in-report.html | Ferguson Chief Takes Steps Urged in Report | False | By John Eligon | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-cupcakes-an-impromptu-cellphone-video-is-noticed.html | Review: In â€šÃ„Â²Cupcakes,â€šÃ„Â´ an Impromptu Cellphone Video Is Noticed | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-nightlight-fun-and-games-in-a-forest-turn-deadly.html | Review: In â€šÃ„Â²Nightlight,â€šÃ„Â´ Fun and Games in a Forest Turn Deadly | False | By Andy Webster | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/winning-lottery-numbers-for-march-26-2015.html | Winning Lottery Numbers for March 26, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/notre-dame-regains-its-form-against-wichita-state.html | Notre Dame, Again Relying on Its Mental Toughness, Edges Wichita State | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/dance/review-attaca-quartet-serves-up-john-adams-with-dance-as-a-side-dish.html | Review: Attaca Quartet Serves Up John Adams, With Dance as a Side Dish | False | By Brian Seibert | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/science/space/nasa-sends-scott-kelly-to-space-for-a-year-an-americans-longest-journey.html | Off to Space for a Year, an Americanâ€šÃ„Â´s Longest Journey | False | By Kenneth Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/television/review-killing-jesus-biblical-tale-retold-softer-on-its-politics.html | Review: â€šÃ„Â²Killing Jesus,â€šÃ„Â´ Biblical Tale Retold, Softer on Its Politics | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/a-policy-puzzle-of-us-goals-and-alliances-in-the-middle-east.html | A Policy Puzzle of U.S. Goals and Alliances in the Middle East | False | By Mark Mazzetti and David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/theater/review-new-york-spring-spectacular-barrels-into-radio-city.html | Review: â€šÃ„Â²New York Spring Spectacularâ€šÃ„Â´ Barrels Into Radio City | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/jailhouse-informant-points-to-alternate-suspect-at-patz-trial.html | Jailhouse Informant Points to Alternate Suspect at Patz Trial | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/francis-c-rooney-jr-dies-at-93-headed-melville-corp.html | Francis C. Rooney Jr. Dies at 93; Turned Melville Into a Retail Giant | False | By Emily Steel | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/wisconsin-wins-a-battle-against-north-carolina.html | A Giant, Upset, Lifts No. 1 Wisconsin Over North Carolina | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/us/rev-lyle-e-schaller-dies-at-91-helped-protestant-churches-survive-and-grow.html | Rev. Lyle E. Schaller Dies at 91; Helped Protestant Churches Survive and Grow | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/baseball/chase-headley-is-playing-plenty-but-hes-begging-for-more-work.html | Chase Headley Is Playing Plenty, but Heâ€š Ã, Â´s Begging for More Work | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/cuomo-and-lawmakers-appear-near-to-ethics-reform-deal.html | Cuomo and Lawmakers Appear Near to Ethics Reform Deal | False | By Susanne Craig and William K. Rashbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/taking-to-twitter-irans-president-argues-for-rapid-end-to-sanctions.html | Taking to Twitter, Iranâ€š Ã, Â´s President Argues for Rapid End to Sanctions | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/long-line-of-suitors-for-new-york-states-5-billion-windfall.html | Long Line of Suitors for New York Stateâ€š Ã, Â´s $5.4 Billion Windfall | False | By Thomas Kaplan | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/john-f-burns-pulitzer-prize-winning-journalist-ends-acclaimed-run.html | John F. Burns, Pulitzer Prize-Winning Journalist, Ends Acclaimed Run | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/africa/sudan-joins-coalition-against-yemen-rebels.html | Sudan Joins Coalition Against Yemen Rebels | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/rick-pitino-defends-jim-boeheim.html | Louisvilleâ€š Ã, Â´s Rick Pitino Defends Syracuseâ€š Ã, Â´s Jim Boeheim | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/coach-k-will-win-and-lose.html | Coach K Will Win and Lose | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/san-francisco-sheriffs-deputies-said-to-taunt-prisoners.html | Deputies Said to Taunt Prisoners | False | By Liam Stack | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/americas/president-of-argentina-wont-face-charges.html | President of Argentina Wonâ€š Ã, Â´t Face Charges | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/us-and-syria-discuss-missing-journalist.html | U.S. and Syria Discuss Missing Journalist | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/un-middle-east-peace-envoy-urges-security-council-to-revive-talks.html | U.N. Middle East Peace Envoy Urges Security Council to Revive Talks | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/an-american-with-ebola-is-improving.html | An American With Ebola Is Improving | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/t-magazine/rancho-mirage-gerald-betty-ford-house.html | Gerald and Betty Fordâ€š Ã, Â´sâ€”â€ž Restoration Politics | False | By Rob Haskell | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/t-magazine/mark-haddawy-big-sur.html | Mark Haddawyâ€š Ã, Â´s True West | False | By Amanda Fortini | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/north-korea-claims-to-have-arrested-two-spies-from-south.html | North Korea Claims to Have Arrested Two Spies From South | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/after-bold-prediction-west-virginia-fails-to-threaten-kentucky.html | After a Bold Forecast, West Virginia Is Blown Away by Kentucky | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/television/whats-on-tv-friday.html | Whatâ€š Ã, Â´s on TV Friday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/pageoneplus/corrections-march-27-2015.html | Corrections: March 27, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/new-york-a-famously-secular-city-is-also-religious.html | New York, a â€š Ã, Â²Famously Secular City,â€š Ã, Â´ Is Also Religious | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/david-brooks-the-field-is-flat.html | The Field Is Flat | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/anti-semitism-its-roots-and-how-to-respond.html | Anti-Semitism: Its Roots, and How to Respond | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/paul-krugman-mornings-in-blue-america.html | Mornings in Blue America | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/critiquing-how-cuomo-rates-teachers.html | Critiquing How Cuomo Rates Teachers | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/give-breast-milk.html | Give Breast Milk | False | By Elizabeth Currid-Halkett | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/in-all-night-session-senate-approves-a-budget-of-republican-wishes.html | As Reid Exits, Schumer Sees Door Opening | False | By Ashley Parker and Alexander Burns | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/for-uconn-women-twitter-is-off-limits-until-off-season.html | Is There Anything UConn Canâ€šÃ„Â´t Do? Tweet, for One | False | By Tim Casey | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/27/world/africa/chad-strongman-says-nigeria-is-absent-in-fight-against-boko-haram.html | Chad Strongman Says Nigeria Is Absent in Fight Against Boko Haram | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/arts/television/as-mad-men-comes-to-an-end-jon-hamm-reflects-on-don-draper.html | As â€šÃ„Â¥Mad Menâ€šÃ„Â´ Comes to an End, Jon Hamm Reflects on Don Draper | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/bronx-science-teacher-in-child-pornography-case-told-students-youre-a-big-deal.html | Bronx Science Teacher in Child Pornography Case Told Students â€šÃ„Â¥Youâ€šÃ„Â´re a Big Dealâ€šÃ„Â | False | By Elizabeth A. Harris and Kate Taylor | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/in-silicon-valley-the-rise-of-high-speed-networking.html | In Silicon Valley, Auto Racing Becomes a Favorite Hobby for Tech Elites | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/kamala-harris-californias-attorney-general-leaps-to-forefront-of-race-for-barbara-boxers-senate-seat.html | Kamala Harris, Californiaâ€šÃ„Â´s Attorney General, Leaps to Forefront of Senate Race | False | By Adam Nagourney | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/germanwings-crash-andreas-lubitz.html | Co-Pilot in Germanwings Crash Hid Mental Illness From Employer, Authorities Say | False | By Melissa Eddy, Dan Bilefsky and Nicola Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/losing-the-plot.html | Losing the Plot | False | By John Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-folded-clock-by-heidi-julavits.html | â€šÃ„Â¥The Folded Clock,â€šÃ„Â´ by Heidi Julavits | False | By Eula Biss | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-boatmaker-by-john-benditt.html | â€šÃ„Â¥The Boatmaker,â€šÃ„Â´ by John Benditt | False | By Sarah Ferguson | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/in-the-hills-of-sri-lankas-tea-country.html | In the Hills of Sri Lankaâ€šÃ„Â´s Tea Country | False | By Robert Draper | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/letter-of-recommendation-gel-manicures.html | Letter of Recommendation: Gel Manicures | False | By Haley Mlotek | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/re-the-reach.html | Re: The Reach | False | | | |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/how-to-find-a-message-in-a-bottle.html | How to Find a Message in a Bottle | False | By Malia Wollan | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/mercy.html | â€šÃ„Â¥Mercyâ€šÃ„Â´ | False | By Patrick Phillips | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/bruce-bochy-wont-let-success-go-to-his-head.html | Bruce Bochy Wonâ€šÃ„Â´t Let Success Go to His Head | False | Interview by Tyler Kepner | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/taxi-driver.html | Taxi Driver | False | By Etgar Keret | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/my-documents-by-alejandro-zambra.html | â€šÃ„Â¥My Documents,â€šÃ„Â´ by Alejandro Zambra | False | By Natasha Wimmer | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/asia/10-killed-stampede-bangladesh-hindu-ritual.html | Stampede at Hindu Bathing Ritual in Bangladesh Kills at Least 10 | False | By Ellen Barry and Julfikar Ali Manik | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/washingtons-revolution-by-robert-middlekauff.html | â€šÃ„Â¥Washingtonâ€šÃ„Â´s Revolution,â€šÃ„Â´ by Robert Middlekauff | False | By Richard Brookhiser | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/kent-russell-I-am-sorry-to-think-I-have-raised-a-timid-son.html | Kent Russellâ€šÃ„Â´s â€šÃ„Â¥I Am Sorry to Think I Have Raised a Timid Sonâ€šÃ„Â´ | False | By Ben Greenman | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/senator-harry-reid-retire.html | Harry Reid to Retire From Senate in 2016 | False | By Carl Hulse | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-upstairs-wife-by-rafia-zakaria.html | â€šÃ„Â¥The Upstairs Wife,â€šÃ„Â´ by Rafia Zakaria | False | By Mythili G. Rao | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/star-struck.html | Star-Struck | False | By Julie Klam | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/upshot/small-company-has-plan-to-provide-primary-care-for-the-masses.html | Company Thinks It Has Answer for Lower Health Costs: Customer Service | False | By Margot Sanger-Katz | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-great-leader-and-the-fighter-pilot-by-blaine-harden.html | â€šÃ„Â¥The Great Leader and the Fighter Pilot,â€šÃ„Â´ by Blaine Harden | False | By Gordon G. Chang | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/thomas-mcguanes-crow-fair.html | Thomas McGuaneâ€šÃ„Â´s â€šÃ„Â¥Crow Fairâ€šÃ„Â´ | False | By Atticus Lish | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/blackberry-q4-earnings.html | BlackBerry Reports $28 Million Profit in 4th Quarter | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/homevideo/hey-man-dig-the-crazy-hippie-flicks-the-wild-angels-and-psych-out.html | Hey, Man, Dig the Crazy Hippie Flicks â€šÃ„Ã²The Wild Angelsâ€šÃ„Â´ and â€šÃ„Â²Psych-Outâ€šÃ„Â´ | False | By J. Hoberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/the-passive-house-in-new-york-city.html | The Passive House in New York | False | By Alison Gregor | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/east-village-explosion.html | At Least 2 People Missing After Explosion in Lower Manhattan | False | By Marc Santora and Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/home-in-glass-and-concrete.html | A NoLIta Condo by the Architect Tadao Ando | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-604 |
| 2015-03-27 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/03/27/a-new-resort-for-post-hurricane-los-cabos/ | A New Resort for Post-Hurricane Los Cabos | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sunday-review/learning-to-see-data.html | Learning to See Data | False | By Benedict Carey | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/sunday/messaging-the-stars.html | Should We Keep a Low Profile in Space? | False | By Seth Shostak | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/israel-netanyahu-palestinians-tax-revenue.html | Israel Releasing Impounded Palestinian Tax Revenue | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/music/music-for-the-easter-holiday-spirit.html | Music for the Easter Holiday Spirit | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/music/heralding-a-joyous-spring.html | Heralding a Joyous Spring | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/dudamel-extends-contract-with-los-angeles-philharmonic/ | Dudamel Extends Contract With Los Angeles Philharmonic | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/music/choral-voices-raised-in-awe.html | Choral Voices, Raised in Awe | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/international/at-auction-the-picasso-signature-is-still-a-sure-thing.html | The Picasso Signature Is Still a Sure Thing | False | By Scott Reyburn | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/mastering-steak-au-poivre.html | Mastering Steak au Poivre | False | By David Tanis | 2015-07-06 | TX 8-125-604 |
| 2015-03-27 | 2015-03-27 | https://tmagazine.blogs.nytimes.com/2015/03/27/milton-glaser-by-the-numbers/ | Milton Glaserâ€šÃ„Â´s Legacy | False | By Jeff Oloizia | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/study-finds-older-workers-often-missing-from-rising-job-rate.html | As Job Rate Rises, Older Workers Are Often Left Behind | False | By Elizabeth Olson | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/future-care-of-disabled-family-members.html | Tips for the Future Care of Disabled Family Members | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://artsbeat.blogs.nytimes.com/2015/03/27/harold-prince-to-direct-a-new-musical-for-the-atlantic-theater/ | Harold Prince to Direct a New Musical for the Atlantic Theater | False | By Erik Piepenburg | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/add-uncertainty-to-your-financial-plans.html | Add Uncertainty to Your Financial Plans | False | By Carl Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/german-court-upholds-bequest-of-gurlitt-collection-to-the-kunstmuseum-bern/ | German Court Upholds Bequest of Gurlitt Collection to the Kunstmuseum Bern | False | By Christopher D. Shea | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/plumbing-work-at-east-village-blast-site-lacked-permits-records-show.html | Cause of East Village Blast May Have Been Improper Use of a Gas Line | False | By Patrick McGeehan, Jiha Ham and Russ Buettner | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/television/review-in-cancer-the-emperor-of-all-maladies-battling-an-opportunistic-killer.html | Review: In â€šÃ„Ã²Cancer: The Emperor of All Maladies,â€šÃ„Â´ Battling an Opportunistic Killer | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/republicans-criticize-james-baker-for-speech-on-benjamin-netanyahu.html | For G.O.P., Support for Israel Becomes New Litmus Test | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/negative-equity-a-drag-on-home-sales.html | Negative Equity a Drag on Home Sales | False | By Lisa Prevost | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/turkish-parliament-expands-police-powers-and-cracks-down-on-demonstrations.html | Turkish Parliament Expands Police Powers and Cracks Down on Demonstrations | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/homage-to-versailles-on-fifth-avenue.html | Homage to Versailles on Fifth Avenue | False | By Robin Finn | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/houthi-forces-move-on-southern-yemen-raising-specter-of-regional-ground-war.html | Houthi Forces Move on Southern Yemen, Raising Specter of Regional Ground War | False | By Saeed Al-Batati and David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/upshot/how-idealism-expressed-in-concrete-steps-can-fight-climate-change.html | How Idealism, Expressed in Concrete Steps, Can Fight Climate Change | False | By Robert J. Shiller | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/director-of-new-york-chapter-of-the-american-institute-of-architects-resigns/ | Director of New York Chapter of the American Institute of Architects Resigns | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/things-to-do-in-connecticut-march-29-to-april-4-2015.html | Things to Do in Connecticut, March 29 to April 4, 2015 | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/as-the-economy-awakens-thoughts-turn-to-dream-houses.html | As the Economy Awakens, Thoughts Turn to Dream Houses | False | By Paul Sullivan | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/things-to-do-in-westchester-march-29-to-april-4-2015.html | Things to Do in Westchester, March 29 to April 4, 2015 | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-radish-and-herb-salad-thats-on-the-cutting-edge.html | A Radish and Herb Salad Thatâ€š Ã„ Ã´s on the Cutting Edge | False | By Melissa Clark | 2015-07-06 | TX 8-125-604 |
| 2015-03-27 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/27/artists-on-art-a-new-web-series-from-the-met/ | Artists on Art: A New Web Series From the Met | False | By Masha Goncharova | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/in-wisconsin-campaign-money-tests-justices-impartiality.html | Campaign Money Tests Wisconsin Justicesâ€š Ã„ Ã´ Impartiality | False | By Monica Davey | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/deborah-needleman-editor-letter-spring-design-issue/ | Second Thoughts | False | By Deborah Needleman | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/be-your-guest-how-about-i-just-pay-and-leave.html | Be Your Guest? How About I Just Pay and Leave? | False | By Hilary Stout | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/france-security-council-peace-talks-resume.html | France Seeks U.N. Security Council Resolution on Mideast Talks | False | By Somini Sengupta | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/africa/australia-warns-of-terror-threat-in-kenyan-capital.html | Australia Warns of Terror Threat in Kenyan Capital | False | By Ismaâ€š Ã„ ,Ã¯l Kushkush | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/firefighters-account-of-east-village-blast-oh-man-its-a-big-one.html | Firefighterâ€š Ã„ Ã´s Account of East Village Blast: â€š Ã„ Ã²Oh Man, Itâ€š Ã„ Ã´s a Big Oneâ€š Ã„ Ã¹ | False | By Al Baker and Marc Santora | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/which-companies-are-buying-the-election-securities-and-exchange-commission.html | Which Companies Are Buying the Election? | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/isaac-herzog-israel-fears-elections.html | Israeli Center-Left Leader Seeks Path Forward | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/paul-walkers-films-beyond-the-fast-and-the-furious.html | Paul Walkerâ€š Ã„ Ã´s Films, Beyond â€š Ã„ Ã²The Fast and the Furiousâ€š Ã„ Ã¹ | False | By Kaly Soto | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/in-derby-run-up-todd-pletcher-again-has-numbers-on-his-side.html | With Keen Eye for Derby Talent, Todd Pletcher Begins Chase | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/realestate/broadway-producers-and-their-upper-east-side-penthouse.html | Broadway Producers and Their Upper East Side Penthouse | False | By Dan Shaw | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/a-townhouse-on-a-prime-block-for-14990000.html | A Townhouse on a Prime Block for $14,990,000 | False | By Vivian Marino | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/shiite-militias-in-iraq-back-off-boycott-over-us-strikes-on-isis.html | Shiite Militias in Iraq Back Off Boycott Over U.S. Strikes on ISIS | False | By Rod Nordland and Omar Al-Jawoshy | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/steve-lavin-and-st-johns-part-ways.html | Steve Lavin and St. Johnâ€š Ã„ Ã´s Part Ways | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/2-brothers-receive-prison-terms-for-selling-guns-overseas.html | Brothers Sentenced to Three Years for Selling Guns Overseas | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/learning-to-say-no-to-dialysis.html | Learning to Say No to Dialysis | False | By Paula Span | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/yellen-says-fed-will-increase-rates-slowly.html | Yellen Says Fed Will Increase Rates Slowly | False | By Binyamin Appelbaum and Nelson D. Schwartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/in-izombie-rose-mciver-devours-her-brainiest-role-yet.html | In â€š Ã„ Ã²iZombie,â€š Ã„ Ã´ Rose McIver Devours Her Brainiest Role Yet | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-31 | https://www.nytimes.com/2015/03/28/upshot/theres-just-one-problem-with-photos-on-food-stamp-cards.html | Thereâ€š Ã„ Ã´s Just One Problem With Photos on Food Stamp Cards | False | By Josh Barro | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/rainforest-cunninghams-primeval-rarity-returns-to-the-joyce.html | â€š Ã„ Ã²RainForest,â€š Ã„ Ã´ Cunninghamâ€š Ã„ Ã´s Primeval Rarity, Returns to the Joyce | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/jordi-savalls-never-ending-repertory.html | Jordi Savallâ€š Ã„ Ã´s Never-Ending Repertory | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/alabama-police-officer-indicted-in-confrontation-with-unarmed-indian-man.html | Alabama Police Officer Indicted in Confrontation With Unarmed Indian Man | False | By Richard Fausset | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/oklahoma-inquiry-traces-racist-song-to-national-gathering-of-fraternity.html | Oklahoma Inquiry Traces Racist Song to National Gathering of Fraternity | False | By Joey Stipek and Richard PÃ©â²Sâ´Å©rez-PeÃ±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/energy-environment/decades-after-monsantos-roundup-gets-an-all-clear-a-cancer-agency-raises-concerns.html | Weed Killer, Long Cleared, Is Doubted | False | By Andrew Pollack | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/exposing-hedge-fund-politics.html | Exposing Hedge Fund Politics in New York | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/homes-for-sale-in-west-orange-new-jersey-and-westport-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | By Michelle Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/starting-a-life-together-with-pi.html | Starting a Life Together With Pi | False | By James Barron | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/dylan-cash-and-the-nashville-cats-an-unlikely-alliance-of-rock-and-country.html | â€šÃ„Â´Dylan, Cash and the Nashville Cats,â€šÃ„Â´ an Unlikely Alliance of Rock and Country | False | By Alan Light | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/new-music-from-amy-space-diagrams-and-elle-king.html | New Music From Amy Space, Diagrams and Elle King | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/americas/in-mexico-firing-of-carmen-aristegui-highlights-rising-pressures-on-news-media.html | In Mexico, Firing of Carmen Aristegui Highlights Rising Pressures on News Media | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/how-to-avoid-a-post-wedding-letdown.html | How to Avoid a Post-Wedding Letdown | False | By Linda Marx | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/what-explains-brazils-surfing-boom.html | What Explains Brazilâ€šÃ„Â´s Surfing Boom? | False | By Juliana Barbassa | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/how-patricia-field-costume-designer-for-fashionable-characters-spends-her-sunday.html | How Patricia Field, Costume Designer for Fashionable Characters, Spends Her Sunday | False | By Hilary Howard | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/27/new-excursions-for-grandparents-and-their-grandchildren/ | New Excursions for Grandparents and Their Grandchildren | False | By Ashley Winchester | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/technology/ellen-pao-kleiner-perkins-case-decision.html | Ellen Pao Loses Silicon Valley Bias Case Against Kleiner Perkins | False | By David Streitfeld | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/dealbook/intel-said-to-be-in-talks-to-acquire-chip-maker.html | Intel Said to Be in Talks to Acquire Chip Maker | False | By Michael J. de la Merced and Quentin Hardy | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/new-design-talent-2015/ | New Talent, New Work | False | By Monica Khemsurov | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/the-street-level-artist.html | The â€šÃ„Â²Street-Levelâ€šÃ„Â´ Artist | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/indiana-law-denounced-as-invitation-to-discriminate-against-gays.html | Indiana Law Denounced as Invitation to Discriminate Against Gays | False | By Michael Barbaro and Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/hamilton-puts-politics-onstage-and-politicians-in-attendance.html | â€šÃ„Â´Hamiltonâ€šÃ„Â´ Puts Politics Onstage and Politicians in Attendance | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/cedar-lake-ballet-to-close-in-june.html | Cedar Lake Balletâ€šÃ„Â´s Closing Reveals the Perils of Relying on a Single Donor | False | By Michael Cooper | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/review-argento-chamber-ensemble-brings-out-mahlers-inventive-side.html | Review: Argento Chamber Ensemble Brings Out Mahlerâ€šÃ„Â´s Inventive Side | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/collecting-human-voices-with-a-storycorps-app.html | Collecting Human Voices With a StoryCorps App | False | By Jonah E. Bromwich | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/review-martha-graham-and-merce-cunningham-works-at-juilliard-dance.html | Review: Martha Graham and Merce Cunningham Works at Juilliard Dance | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/bill-cunningham-spring-unfurls.html | Bill Cunningham |Â–â€  Spring Unfurls | False | By Bill Cunningham | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-melissa-manchester-liberated-at-54-below.html | Review: Melissa Manchester, Liberated, at 54 Below | False | By Stephen Holden | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-trio-3-shows-off-its-jazz-avant-garde-pedigree.html | Review: Trio 3 Shows Off Its Jazz Avant-Garde Pedigree | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-john-adams-unveils-scheherazade2-an-answer-to-male-brutality.html | Review: John Adams Unveils â€šÃ„Â´Scheherazade.2,â€šÃ„Â´ an Answer to Male Brutality | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-tobias-jesso-jr-puppyish-and-playful-plays-the-mercury-lounge.html | Review: Tobias Jesso Jr., Puppyish and Playful, Plays the Mercury Lounge | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/a-pilot-bent-on-suicide-and-murder.html | A Co-Pilot Bent on Destruction | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/ecuatoriana-restaurant-is-a-link-to-ecuador-in-harlem.html | Ecuatoriana Restaurant Is a Link to Ecuador in Harlem | False | By Andrew Cotto | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/baselworld-where-the-watch-is-still-the-greatest-gadget.html | Baselworld, Where the Watch Is Still the Greatest Gadget | False | By Alex Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/upshot/what-silicon-valley-learned-from-the-kleiner-perkins-case.html | What Silicon Valley Learned From the Kleiner Perkins Case | False | By Claire Cain Miller | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/crosswords/bridge/a-deal-from-the-machlin-womens-swiss-teams.html | A Deal From the Machlin Womenâ€šÃ„Ã´s Swiss Teams | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/28/style/a-broadway-composer-takes-a-night-off-for-drag-queens.html | A Broadway Composer Takes a Night Off for Drag Queens | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/28/arts/dance/review-in-flexn-street-dance-gets-a-grand-stage.html | Review: In â€šÃ„Â²Flexn,â€šÃ„Â´ Street Dance Gets a Grand Stage | False | By Siobhan Burke | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/amanda-knox-trial.html | Amanda Knox Acquitted of 2007 Murder by Italyâ€šÃ„Ã´s Highest Court | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/sustenance-from-the-scrap-heap.html | Sustenance From the Scrap Heap | False | By Mosi Secret | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/review-the-originalist-about-scalia-opens-in-washington.html | Review: â€šÃ„Â²The Originalist,â€šÃ„Â´ About Scalia, Opens in Washington | False | By Charles Isherwood | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/a-window-into-the-real-lauren-bacall.html | A Window Into the Real Lauren Bacall | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/joe-assadourian-of-the-bullpen-visits-his-former-cellmates.html | Joe Assadourian, of â€šÃ„Â²The Bullpen,â€šÃ„Â´ Visits His Former Cellmates | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/she-sounds-smart-but-look-at-her-hair.html | She Sounds Smart, but Look at Her Hair! | False | By Pamela Paul | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/unplugging-without-fomo.html | Unplugging Without FOMO | False | By Laura M. Holson | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/contested-legacy-of-dr-ben-a-father-of-african-studies.html | Contested Legacy of Dr. Ben, a Father of African Studies | False | By Sam Kestenbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/at-the-chef-dan-barbers-pop-up-wasted-bruised-and-misshapen-bits-are-dinner.html | At the Chef Dan Barberâ€šÃ„Ã´s Pop-Up, WastED, Bruised and Misshapen Bits Are Dinner | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/obama-seeks-to-double-funding-to-fight-antibiotic-resistance.html | Obama Seeks to Double Funding to Fight Antibiotic Resistance | False | By Sabrina Tavernise and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/robert-moses-french-comic-book-hero.html | Robert Moses, French Comic Book Hero | False | By Andy Newman | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/a-bergdahl-court-martial-serves-military-justice.html | A Bergdahl Court-Martial Serves Military Justice | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/politics/first-draft/2015/03/27/tammy-duckworth-expected-to-challenge-senator-mark-kirk-in-illinois/ | Tammy Duckworth Expected to Challenge Senator Mark Kirk in Illinois | False | By Alan Rappeport | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/end-the-loss-of-drivers-licenses-for-drug-crimes.html | End the Loss of Driverâ€šÃ„Ã´s Licenses for Drug Crimes | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/dealbook/madison-square-garden-confirms-plan-to-split-in-two.html | Madison Square Garden Confirms Plan to Split in Two | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/no-copies-of-hillary-clinton-emails-on-server-lawyer-says.html | No Copies of Clinton Emails on Server, Lawyer Says | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-30 | https://www.nytimes.com/2015/03/28/theater/review-camp-kappawanna-complete-with-insecurities-and-bug-spray.html | Review: â€šÃ„Â²Camp Kappawanna,â€šÃ„Â´ Complete With Insecurities and Bug Spray | False | By Laurel Graeber | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/big-city-book-club.html | Next for the Big City Book Club: Russell Shortoâ€šÃ„Ã´s â€šÃ„Â²The Island at the Center of the Worldâ€šÃ„Ã´ | False |  | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/poland-charges-russian-air-traffic-controllers-in-crash.html | Poland Charges Russian Air Traffic Controllers in Crash | False | By Joanna Berendt | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/can-data-stop-car-wrecks.html | Can Data Stop Car Wrecks? | False | By Dina Kraft | 2015-07-06 | TX 8-125-586 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/hurdles-loom-in-iran-nuclear-talks-us-official-says.html | Hurdles Loom in Iran Nuclear Talks, U.S. Official Says | False | By Michael R. Gordon and Matthew Rosenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/catholics-on-left-and-right-find-common-ground-opposing-death-penalty.html | Catholics on Left and Right Find Common Ground Opposing Death Penalty | False | By Mark Oppenheimer | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/technology/ellen-pao-disrupts-how-silicon-valley-does-business.html | Ellen Paoâ€šÃ„Ã´ Disrupts How Silicon Valley Does Business | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/owners-of-restaurants-destroyed-in-east-village-explosion-mourn-their-losses.html | Owners of Restaurants Destroyed in East Village Explosion Mourn Their Losses | False | By Sarah Maslin Nir | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/hockey/this-coach-doesnt-tolerate-losing-now-neither-does-minnesota-state.html | This Coach Doesnâ€šÃ„Ã´t Tolerate Losing. Now, Neither Does Minnesota State. | False | By Pat Borzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/mike-brey-leads-a-nearly-impossible-mission-after-losing-a-driving-force.html | Mike Brey Hopes for a Nearly Impossible Win After a Personal Loss | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/housing-homeless-youth-poses-challenge-for-mayor-de-blasio.html | Housing Homeless Youth Poses Challenge for Mayor de Blasio | False | By Mireya Navarro | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/long-night-in-senate-but-real-budget-work-awaits.html | Long Night in Senate, but Real Budget Work Awaits | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/steve-vasturia-hits-his-stride-as-notre-dames-biggest-challenge-looms.html | Steve Vasturia Is Modest, Like His Mother, and Tough, Like His Team | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/books/tomas-transtromer-crystalline-swedish-poet-dies-at-83.html | Tomas Transtromer, Swedish Poet Who Won Nobel, Dies at 83 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/using-flames-to-soothe-a-northern-ireland-city-scarred-by-fire.html | Healing Fire in Londonderry: The Temple Was Built to Burn | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/science/makers-of-generic-drugs-challenge-fda-plan-for-updated-warnings.html | Makers of Generic Drugs Challenge F.D.A. Plan for Updated Warnings | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/arizona-point-guard-tj-mcconnell-is-in-the-image-of-coach-sean-miller.html | T.J. McConnell Is a Mirror Image of Arizona Coach Sean Miller, Minus the Suit and Tie | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/family-members-of-two-missing-men-keep-vigils-while-scouring-new-york-hospitals.html | Extent of Losses Begins to Come Into Focus a Day After an East Village Explosion | False | By Kirk Semple and Annie Correal | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/americas/once-imprisoned-in-a-foreign-land-an-american-fights-for-the-wrongly-accused.html | Turning a Wrongful Imprisonment Into Advocacy | False | By Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/a-west-village-bar-crawl-leaves-behind-a-trail-of-counterfeit-green.html | A West Village Bar Crawl Leaves Behind a Trail of Counterfeit Green | False | By Michael Wilson | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/winning-lottery-numbers-for-march-27-2015.html | Winning Lottery Numbers for March 27, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/george-spitz-civic-gadfly-helped-transform-marathon-dies-at-92.html | George Spitz, Civic Gadfly Who Helped Transform Marathon, Dies at 92 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/baseball/matt-harvey-continues-his-sterling-spring-by-taming-the-cardinals.html | Matt Harvey Continues His Sterling Spring by Taming the Cardinals | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/guantanamos-charade-of-justice.html | Guantâ€šÃ†namoâ€šÃ„Ã´s Charade of Justice | False | By Morris D. Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/cops-with-hearing-aids.html | Cops With Hearing Aids? | False | By Katherine Bouton | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/feds-gone-wild.html | Feds Gone Wild | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/ex-agent-in-patz-case-says-sex-offender-was-suspect.html | Ex-Agent in Patz Case Says Sex Offender Was Suspect | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/louisville-surges-past-north-carolina-state.html | Rick Pitinoâ€šÃ„Ã´s Alchemy Turns Louisvilleâ€šÃ„Ã´s Bricks to Gold | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/chinas-fear-of-women-with-pamphlets.html | Chinaâ€šÃ„Ã´s Fear of Women With Pamphlets | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/gonzaga-recovers-to-beat-ucla-in-sloppy-game.html | Gonzaga Recovers to Beat U.C.L.A. in Sloppy Game | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/arizona-fallout-from-ferguson.html | Arizona Fallout From Ferguson | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/baseball/so-who-needs-matt-harvey.html | So Who Needs Matt Harvey? | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/governor-cuomos-former-aide-moves-to-the-private-sector.html | Governor Cuomoâ€šÃ„Ã´s Former Aide Moves to the Private Sector | False | By Susanne Craig | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/john-renbourn-eclectic-guitarist-who-founded-the-pentangle-dies-at-70.html | John Renbourn, Eclectic Guitarist Who Founded the Pentangle, Dies at 70 | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/basketball/nets-playing-for-a-playoff-spot-grab-a-win.html | Nets, Playing for a Playoff Spot, Grab a Win | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/with-little-notice-citi-bike-suspending-weekend-service.html | With Little Notice, Citi Bike Is Suspended for the Weekend | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/basketball/nba-roundup.html | Kevin Durant to Have Bone Graft and Miss Rest of Season | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/basketball/rod-hundley-an-outsize-basketball-personality-dies-at-80.html | Rod Hundley, an Outsize Personality on and Off the Court, Dies at 80 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/dukes-core-of-8-reaches-the-round-of-8.html | Dukeâ€šÃ„Â's Core of 8 Reaches the Round of 8 | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/pageoneplus/corrections-march-28-2015.html | Corrections: March 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â's on TV Saturday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/americas/a-hallucinogenic-tea-time-for-some-brazilian-prisoners.html | In Brazil, Some Inmates Get Therapy With Hallucinogenic Tea | False | By Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/saudi-arabia-evacuates-diplomats-from-yemeni-city-as-houthi-advance-continues.html | Ex-Yemeni Leader Urges Truce and Successorâ€šÃ„Â's Ouster | False | By David D. Kirkpatrick and Saeed Al-Batati | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/africa/nigeria-presidential-election.html | Nigeria Votes in Sharply Contested Presidential Election | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-28 | https://intransit.blogs.nytimes.com/2015/03/28/strong-dollar-yields-savings-from-tour-operators/ | Strong Dollar Yields Savings From Tour Operators | False | By Elaine Glusac | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/masquerading-as-a-two-family-home.html | Masquerading As a Two-Family Home | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/pilot-andreas-lubitz-sought-treatment-for-vision-problems-before-germanwings-crash-authorities-say.html | Germanwings Pilot Andreas Lubitz Sought Treatment for Vision Problems Before Crash, Authorities Say | False | By Melissa Eddy, Nicholas Kulish, Nicola Clark and Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/as-hopes-fade-in-search-for-2-men-workers-scour-rubble-at-east-village-blast-site.html | Two Men Remain Missing as Remnants of Explosion Are Scoured in Manhattan | False | By Matt Flegenheimer and John Surico | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/business/the-danger-of-one-size-fits-all.html | Linda Zecher of Houghton Mifflin Harcourt: The Danger of â€šÃ„Â²One Size Fits Allâ€šÃ„Â´ | False | By Adam Bryant | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/business/time-to-coax-the-directors-into-talking.html | At U.S. Companies, Time to Coax the Directors Into Talking | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/jobs/acting-as-a-voice-for-veterans.html | Helping Veterans Get Hired | False | Interview by Perry Garfinkel | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/wainwright-house-a-haven-for-the-spirit-on-long-island-sound.html | Wainwright House, A Haven for the Spirit on Long Island Sound | False | By Tammy La Gorce | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/jobs/make-way-for-generation-z.html | Make Way for Generation Z | False | By Alexandra Levit | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/no-2-negotiators-in-iran-talks-argue-physics-behind-politics.html | No. 2 Negotiators in Iran Talks Argue Physics Behind Politics | False | By David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/your-money/the-mystery-behind-the-mask.html | The Mystery of the Missing Mask | False | By David Segal | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/iraqi-forces-in-no-hurry-to-expel-isis-from-tikrit.html | Iraqi Forces in No Hurry to Expel ISIS From Tikrit | False | By Rod Nordland | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/a-wi-fi-barbie-doll-with-the-soul-of-siri.html | A Wi-Fi Barbie Doll With the Soul of Siri | False | By Natasha Singer | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/at-institute-named-for-kennedy-a-replica-senate-worthy-of-webster.html | In Bid to Inspire Faith in Senate, Kennedy Institute Has the Floor | False | By Carl Hulse | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/jennifer-weiner-all-grown-up-and-in-charge-of-the-seder.html | All Grown Up and In Charge of the Seder | False | By Jennifer Weiner | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/in-the-ncaa-tournament-games-are-big-but-life-is-bigger.html | In the N.C.A.A. Tournament, Games Are Big, but Life Is Bigger | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/a-review-of-encore-bistro-in-rye.html | A Review of Encore Bistro, in Rye | False | By M. H. Reed | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/athletes-finding-their-voice-in-derek-jeters-digital-venture.html | Athletes Finding Their Voice in Derek Jeterâ€šÃ„Â's Digital Venture | False | By Richard Sandomir | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/embracing-my-chinese-american-identity.html | Embracing My Chinese-American Identity | False | By An Rong Xu | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-of-ansel-adams.html | Altered Visions and Changing Vistas | False | By Aileen Jacobson | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/campus-safe-spaces.html | Campus â€šÃ„Â²Safe Spacesâ€šÃ„Â´ | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/julia-baird-stand-up-for-your-cats.html | Stand Up for Your Cats | False | By Julia Baird | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/maureen-dowd-ready-for-45.html | Ready for 45? | False | By Maureen Dowd | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/what-starbucks-is-ditching-along-with-cds.html | What Starbucks Is Ditching Along With CDs | False | By Julianne Escobedo Shepherd | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/pregnant-obese-and-in-danger.html | Pregnant, Obese ... and in Danger | False | By Claire A. Putnam | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/afghanistans-next-chapter.html | Afghanistanâ€šÃ„Â´s Next Chapter | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/katherine-meyer.html | Katherine Meyer | False | By Kate Murphy | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/progress-on-payday-lending.html | Progress on Payday Lending | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/preparing-for-tomorrows-storms.html | Preparing for Tomorrowâ€šÃ„Â´s Storms | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/nicholas-kristof-a-little-respect-for-dr-foster.html | A Little Respect for Dr. Foster | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/ross-douthat-the-method-to-obamas-middle-east-mess.html | The Method to Obamaâ€šÃ„Â´s Middle East Mess | False | By Ross Douthat | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/why-reconstruction-matters.html | Why Reconstruction Matters | False | By Eric Foner | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/trying-to-fool-cancer.html | Trying to Fool Cancer | False | By Mikkael A. Sekeres | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://opinionator.blogs.nytimes.com/2015/03/28/tweeting-moms-goodbye/ | Tweeting Momâ€šÃ„Â´s Goodbye | False | By Scott Simon | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/to-longtime-geno-auriemma-assistant-theres-no-better-place-than-uconn.html | To Longtime Geno Auriemma Assistant, Thereâ€šÃ„Â´s No Better Place Than UConn | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/coffeehouses-where-the-brew-is-as-crucial-as-the-bean.html | Coffeehouses Where the Brew Is as Crucial as the Bean | False | By Susan M. Novick | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/plucking-notes-and-strings-of-long-ago.html | Plucking Notes, and Strings, of Long Ago | False | By Phillip Lutz | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/after-kleiner-trial-expect-less-shooting-from-the-hip-in-silicon-valley.html | After Kleiner Trial, Expect Less Shooting From the Hip in Silicon Valley | False | By David Streitfeld and Conor Dougherty | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/a-review-of-falls-village-inn-restaurant-in-connecticut.html | A Review of Falls Village Inn Restaurant in Connecticut | False | By Christopher Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/baseball/playing-shortstop-for-the-mets-wilmer-flores-really-yeah-really.html | Playing Shortstop for the Mets, Wilmer Flores. Really? Yeah, Really. | False | By Tim Rohan | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-at-le-malt-food-makes-an-appearance-but-cocktails-rule.html | Review: At Le Malt, Food Makes an Appearance but Cocktails Rule | False | By Phoebe Nobles | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/baseball/no-winner-or-loser-when-a-no-1-pick-goes-under-the-knife.html | No Winner or Loser When a No. 1 Pick Goes Under the Knife | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/elite-chess-teams-reach-final-four-which-should-be-a-quiet-affair.html | Elite Chess Teams Reach Final Four, Which Should Be a Quiet Affair | False | By Dylan Loeb McClain | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/henrik-lundqvists-return-to-rangers-is-ruined-by-bruins.html | Henrik Lundqvistâ€šÃ„Â´s Return to Rangers Is Ruined by Bruins | False | By Peter May | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/moving-onward-with-cool-passion.html | Moving Onward With Cool Passion | False | By Jack Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/a-last-call-for-cougar-town.html | A Last Call For â€šÃ„Â²Cougar Townâ€šÃ„Â´ | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/hollywood-hero-of-the-second-rank.html | Hollywood Hero Of the Second Rank | False | By Daniel M. Gold | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/an-immersive-history-lesson.html | An Immersive History Lesson | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/design/neglected-no-more-a-rich-latin-legacy.html | Neglected No More, A Rich Latin Legacy | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/a-worshiper-at-bachs-altar.html | A Worshiper At Bachâ€™sÂ„Â´s Altar | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/7-wounded-in-spring-break-shooting-in-florida.html | 7 Wounded in Spring Break Shooting in Florida | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/ncaabasketball/portraying-bill-bradley-a-star-who-had-a-sense-of-where-he-was.html | Portraying Bill Bradley, a Star Who Had a Sense of Where He Was | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/autoracing/speed-on-display-at-retooled-indycar.html | Speed on Display at Retooled IndyCar | False | By Jerry Garrett | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/basketball/for-golden-state-warriors-winning-isnt-the-only-thing.html | For Golden State Warriors, Winning Isnâ€™sÂ„Â´t the Only Thing | False | By Scott Cacciola | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/hockeys-next-great-one-draws-a-crowd.html | Hockeyâ€™sÂ„Â´s Next Great One Draws a Crowd | False | By Matt Higgins | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/rebel-coalition-seizes-major-syrian-city.html | Insurgents Seize Much of Key Syrian City | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/big-decision-and-plenty-of-advice-for-hockey-prospect.html | Big Decision (and Plenty of Advice) for Hockey Prospect | False | By Peter May | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/tailoring-his-message-ted-cruz-makes-his-first-swing-through-new-hampshire.html | Tailoring His Message, Ted Cruz Makes His First Swing Through New Hampshire | False | By Nick Corasaniti | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/africa/indefinite-safe-sex-urged-for-liberia-ebola-survivors.html | Liberia Recommends Ebola Survivors Practice Safe Sex Indefinitely | False | By Sheri Fink | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/wanted-at-the-white-house-a-fence-that-says-halt-with-curb-appeal.html | Wanted at the White House: A Fence That Says Halt! (With Curb Appeal) | False | By Michael S. Schmidt and Michael D. Shear | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/tribes-see-name-on-oregon-maps-as-being-out-of-bounds.html | Tribes See Name on Oregon Maps as Being Out of Bounds | False | By Richard PÃ©rez-PeÃ±a | 2015-07-06 | TX 8-125-586 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/fragile-cease-fire-in-ukraine-inspires-little-confidence-in-west.html | Fragile Cease-Fire in Ukraine Inspires Little Confidence in West | False | By Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/to-avert-repeat-of-2008-clinton-team-hopes-to-keep-bill-at-his-best.html | To Avert Repeat of 2008, Clinton Team Hopes to Keep Bill at His Best | False | By Patrick Healy and Amy Chozick | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/irans-top-negotiator-says-accord-can-be-drafted.html | Iranâ€™sÂ„Â´s Top Negotiator Says Accord Can Be Drafted | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/wisconsin-defeats-arizona-to-advance-to-the-final-four.html | In a Win Over Arizona, a Resounding Roar for Wisconsin | False | By John Branch | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/months-before-east-village-blast-utility-found-gas-line-was-tapped-in-dangerous-way.html | Months Before East Village Blast, Utility Found Gas Line Was Tapped in Dangerous Way | False | By Patrick McGeehan and Jiha Ham | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/germanwings-crash-andreas-lubitz-mental-illness.html | Germanwings Crash Raises Questions About Shifting Ideas of Pilot Fitness | False | By Erica Goode and Jad Mouawad | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://well.blogs.nytimes.com/2015/03/28/teen-advance-directive-end-of-life-care/ | Teenagers Face Early Death, on Their Terms | False | By Jan Hoffman | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/ncaabasketball/louisville-coach-rick-pitino-keeps-recalling-how-to-dream.html | Louisville Coach Rick Pitino Keeps Recalling How to Dream | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/soccer/haji-wright-a-rising-17-year-old-american-is-said-to-join-the-cosmos.html | Haji Wright, a Rising 17-Year-Old American, Is Said to Join the Cosmos | False | By Howard Megdal | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/duke-turns-up-the-heat-with-a-slap-of-the-floor.html | Duke Turns Up the Heat With a Slap of the Floor | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/28/vin-scelsa-host-of-radios-idiots-delight-to-retire/ | Vin Scelsa, Host of Radioâ€™sÂ„Â´s â€™sÂ„Â´Idiotâ€™sÂ„Â´s Delight,â€™sÂ„Â´ to Retire | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/despite-inexperience-materiality-wins-florida-derby-with-stretch-run.html | Despite Inexperience, Materiality Wins Florida Derby With Stretch Run | False | By Tom Pedulla | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/kentucky-survives-notre-dame-to-advance-to-final-four.html | Almost 37-1, Kentucky Isnâ€™sÂ„Â´t Done, Holding Off a Fearless Notre Dame | False | By David Waldstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/winning-lottery-numbers-for-march-28-2015.html | Winning Lottery Numbers for March 28, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/pageoneplus/quotation-of-the-day-for-sunday-march-29-2015.html | Quotation of the Day for Sunday, March 29, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/same-pain-accompanies-different-end-for-arizona-wildcats.html | New Path to the Same Spot for Arizona: Just Shy of the Final Four | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/29tmag-03look_watches.t.html | Without Much Ado | False | By T Magazine | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/somjen-frazer-and-andrea-bowen.html | Somjen Frazer and Andrea Bowen | False | | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/kristen-tracey-and-john-davies.html | Kristen Tracey and John Davies | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/29etienne.html | Ashley Etienne and Nigel Stephens | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29tauster.html | Deena Tauster, Peter Feldman | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29cardin.html | Nathan Cardin, Benjamin Procter | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29goldin.html | Laura Goldin, Kenneth Ames | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29FARKAS.html | Amy Farkas, Samuel Levy | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29shore.html | Sherry Shore, Auren Kule | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29moss.html | Haley Moss, Asher Schranz | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/emily-abate-joshua-guttman.html | Emily Abate, Joshua Guttman | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/emily-horn-and-john-le-gall.html | Emily Horn and John Le Gall | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/lily-lorenzo-bryan-boisi.html | Lily Lorenzo, Bryan Boisi | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/margaret-lam-stanley-wong.html | Margaret Lam, Stanley Wong | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/brittany-freda-alexander-somers.html | Brittany Freda, A.J. Somers | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/joanna-lack-and-brendan-lowe.html | Joanna Lack and Brendan Lowe | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29loeb.html | Lauren Loeb, Keith Doll | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/ariella-morrow-and-ryan-tolkin.html | Ariella Morrow and Ryan Tolkin | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29greenberglevin.html | Friends, First and Always | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/kezia-mckeague-eric-gettig.html | Kezia McKeague, Eric Gettig | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/soccer/without-david-villa-new-york-city-fc-falls-to-sporting-kc.html | Without David Villa, New York City F.C. Falls to Sporting K.C. | False | By Colin A. Stephenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/neville-wakefield-style-profile.html | Neville Wakefieldâ€šÃ„Â's Many Muses | False | By Stephen Squibb | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/1970s-interior-design.html | Loving the Unlovable Decade | False | By David Netto and Tom Delavan | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/in-the-air-latin-glamour.html | Latin Glamour | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/americas/air-canada-flight-makes-rough-landing-in-nova-scotia.html | Air Canada Plane Lands Short of Runway in Nova Scotia | False | By Ian Austen | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/whats-on-tv-sunday.html | Whatâ€šÃ„Â's On TV Sunday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/asia/beef-ban-in-india-reaches-into-cages-of-lions-and-tigers.html | Beef Ban in India Reaches Into Cages of Lions and Tigers | False | By Neha Thirani Bagri and Nida Najar | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-29 | https://bits.blogs.nytimes.com/2015/03/29/open-sourcing-cars-and-computers/ | For Hardware Makers, Sharing Their Secrets Is Now Part of the Business Plan | False | By Quentin Hardy | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/soccer/bale-shakes-off-madrid-blues-with-wales.html | Bale Shakes Off Madrid Blues With Wales | False | By Rob Hughes | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/lee-kuan-yew-funeral.html | Singaporeans and World Leaders Gather for Final Farewell to Lee Kuan Yew | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/experts-weigh-in-on-merits-of-letting-tsarnaev-testify-in-marathon-bombing-trial.html | Question in Boston Bombing Trial: For Tsarnaev to Testify or Not | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/citi-bike-service-returns-after-weekend-shutdown.html | Citi Bike Resumes Service After Weekend Maintenance | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/cricket/rising-from-wreckage-australia-sweeps-to-world-cup-title.html | Rising From Wreckage, Australia Sweeps to World Cup Title | False | By Huw Richards | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/middleeast/arab-leaders-agree-on-joint-military-force.html | Arab Nations to Form Military Force to Counter Iran and Islamist Extremists | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/autoracing/vettel-win-in-malaysia-ends-mercedess-grip.html | Vettel Win in Malaysia Ends Mercedes's Grip | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/flea-theater-names-niegel-smith-as-next-artistic-director/ | Flea Theater Names Niegel Smith as Next Artistic Director | False | By Michael Paulson | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/pratt-institute-to-offer-masters-with-a-focus-on-public-space/ | Pratt Institute to Offer Masterâ€™s With a Focus on Public Space | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/after-outcry-over-pink-sculpture-queens-councilman-wants-public-hearing-on-city-art-plans.html | After Outcry Over Pink Sculpture, Queens Councilman Wants Public Hearing on City Art Plans | False | By Kirk Semple | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/theater/gene-saks-actor-and-director-of-stage-and-film-dies-at-93.html | Gene Saks, Tony-Winning Director of Neil Simon Hits, Dies at 93 | False | By Bruce Weber | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/family-friendly-home-takes-top-box-office-spot/ | Family-Friendly â€˜Homeâ€™ Takes Top Box Office Spot | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/sullivan-fortner-wins-2015-cole-porter-fellowship-in-jazz/ | Sullivan Fortner Wins 2015 Cole Porter Fellowship in Jazz | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/before-starbucks-a-south-bronx-cafe-used-coffee-orders-to-talk-about-race.html | Before Starbucks, a Bronx Cafe Blended Coffee and Racial Dialogue | False | By David Gonzalez | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/an-american-military-convoy-in-europe-aims-to-reassure-allies.html | An American Military Convoy in Europe Aims to Reassure Allies | False | By Rick Lyman | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/bodies-are-found-at-east-village-explosion-site-police-say.html | Two Bodies Recovered at East Village Explosion Site | False | By Vivian Yee and Sharon Otterman | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/germanwings-plane-crash-pilot-andreas-lubitz.html | Germanwings Crash Investigators Sorting Through Physical and Psychological Clues | False | By Nicholas Kulish and Nicola Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/books/review-so-youve-been-publicly-shamed-delves-into-infamy-in-the-age-of-social-media.html | Review: â€˜Soâ€¦Youâ€™ve Been Publicly Shamedâ€™ Delves Into Infamy in the Age of Social Media | False | By Janet Maslin | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/crosswords/bridge/jacoby-swiss-teams-winners-at-the-spring-nationals.html | Jacoby Swiss Teams Winners at the Spring Nationals | False | By Phillip Alder | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/michigan-state-defeats-louisville-to-advance-to-the-final-four.html | Michigan State Outlasts Louisville to Advance to the Final Four | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/29/laura-marling-short-movie-profile/ | Laura Marling Bids Goodbye to All That | False | By Rachel Syme | 2015-07-06 | TX 8-125-604 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-a-present-day-parsifal-with-a-nod-to-the-past.html | Review: A Present-Day â€˜Parsifalâ€™ With a Nod to the Past | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/international/expect-wins-to-come-with-the-losses.html | Expect Wins to Come With the Losses | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-title-fight-trades-urgency-for-depth-at-webster-hall.html | Review: Title Fight Trades Urgency for Depth at Webster Hall | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-the-tempest-songbook-closes-gotham-chamber-operas-season.html | Review: â€˜The Tempest Songbookâ€™ Closes Gotham Chamber Operaâ€™s Season | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/books/globally-minded-books-win-bancroft-prize.html | Globally Minded Books Win Bancroft Prize | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/design/yales-beinecke-library-buys-vast-collection-of-lincoln-photos.html | Yaleâ€™s Beinecke Library Buys Vast Collection of Lincoln Photos | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/hot-bench-a-court-show-from-judge-judy-is-a-surprise-hit.html | â€˜Hot Bench,â€™ a Court Show From Judge Judy, Is a Surprise Hit | False | By Brooks Barnes | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/dance/review-miami-city-ballet-in-heatscape-a-fleeting-chase-of-romance.html | Review: Miami City Ballet in â€˜Heatscape,â€™ a Fleeting Chase of Romance | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/review-in-weird-loners-four-single-new-yorkers-dodge-commitment.html | Review: In â€˜Weird Loners,â€™ Four Single New Yorkers Dodge Commitment | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/review-the-dovekeepers-a-cbs-mini-series-starring-cote-de-pablo.html | Review: â€˜The Dovekeepers,â€™ a CBS Mini-Series Starring Cote de Pablo | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/candidates-and-wealthy-are-aligned-on-inequality.html | 2016 Hopefuls and Wealthy Are Aligned on Inequality | False | By Noam Scheiber | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/media/news-companies-see-movies-as-opportunity-for-growth.html | News Companies See Movies as Opportunity for Growth | False | By Michael Cieply | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/treasury-auctions-set-for-the-week-of-march-30.html | Treasury Auctions Set for the Week of March 30 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/a-deadline-for-greece-and-us-jobs-data.html | A Deadline for Greece, and U.S. Jobs Data | False | By The New York Times | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/share-the-pork-be-president-for-life.html | Share the Pork, Be President for Life | False | By Charles Onyango-Obbo | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/in-holding-up-loretta-lynch-attorney-general-nominee-gop-is-in-a-quandary.html | In Delaying Vote on Loretta Lynch as Attorney General, G.O.P. Is in a Quandary | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/uzbeks-vote-on-expected-4th-term-for-authoritarian.html | Uzbeks Vote on Expected 4th Term for Authoritarian Leader | False | By Mansur Mirovalev and Neil MacFarquhar | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/moscows-twisted-history-lessons.html | Moscow's Twisted History Lessons | False | By Maxim Trudolyubov | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/duke-defeats-gonzaga-to-advance-to-its-16th-final-four.html | Duke Defeats Gonzaga to Advance to Its 16th Final Four | False | By Ben Shpigel | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/the-meaning-of-fingergate.html | The Meaning of Fingergate | False | By Anna Sauerbrey | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/africa/official-says-commander-of-group-that-massacred-21-in-tunisia-is-dead.html | Official Says Commander of Group That Massacred 21 in Tunisia Is Dead | False | By Carlotta Gall | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/media/grown-ups-get-out-their-crayons.html | Grown-Ups Get Out Their Crayons | False | By Alexandra Alter | 2015-07-06 | TX 8-125-586 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/technology/secrecy-on-the-set-hollywood-embraces-digital-security.html | Secrecy on the Set: Hollywood Embraces Digital Security | False | By Nicole Perlroth | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/states-are-divided-by-the-lines-they-draw-on-immigration.html | States Are Divided by the Lines They Draw on Immigration | False | By Julia Preston | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/baseball/so-far-so-good-alex-rodriguez-has-been-on-his-best-behavior.html | So Far, So Good: Alex Rodriguez Has Been on His Best Behavior | False | By Billy Witz | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/new-york-states-medical-marijuana-rules-shaping-up-as-unusually-restrictive.html | New York Stateâ€šÃ„Ã´s Medical Marijuana Rules Shaping Up as Unusually Restrictive | False | By Jesse McKinley and Catherine Saint Louis | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/conservative-alliance-gains-in-french-voting.html | Conservative Alliance Gains in French Voting | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/foreclosure-to-home-free-as-5-year-clock-expires.html | Foreclosure to Home Free, as 5-Year Clock Expires | False | By Michael Corkery | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/jeb-bush-and-scott-walker-carve-paths-to-republican-presidential-nomination.html | Jeb Bush and Scott Walker Point G.O.P. to Contrary Paths | False | By Jonathan Martin | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/vast-stadium-falls-silent-except-for-clangs.html | Shooters Canâ€šÃ„Ã´t See? Fans, Cover Your Eyes | False | By Tom Spousta | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/germanwings-crash-settlements-are-likely-to-vary-by-passenger-nationality.html | Germanwings Crash Settlements Are Likely to Vary by Passenger Nationality | False | By Jad Mouawad and Nicola Clark | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/bumpy-road-for-bill-to-ban-credit-checks-for-job-applicants.html | Bumpy Road for Bill to Ban Credit Checks for Job Applicants | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/hockey/rangers-fall-flat-at-the-end-of-a-lost-weekend.html | Rangers Fall Flat at the End of a Lost Weekend | False | By Pat Pickens | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/jet-crash-tests-nations-faith-in-its-precision.html | Jet Crash Testsâ€šÃ„î€ Germanyâ€šÃ„Ã´s Faith in Its Precision | False | By Alison Smale | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/middleeast/iran-backs-away-from-key-detail-in-nuclear-deal.html | Iran Backs Away From Key Detail in Nuclear Deal | False | By David E. Sanger and Michael R. Gordon | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/with-late-surge-south-carolina-earns-its-first-final-four-berth.html | With Late Surge, South Carolina Earns Its First Final Four Berth | False | By Viv Bernstein | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/basketball/win-is-a-win-as-the-nets-continue-a-playoff-push.html | Win Is a Win, as the Nets Continue a Playoff Push | False | By Andrew Keh | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/catherine-hanaway-picks-up-where-she-left-off-after-tom-schweich-suicide.html | Missouri Candidate Picks Up Where She Left Off After Rivalâ€šÃ„Ã´s Suicide | False | By Eli Yokley | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/farkhunda-woman-killed-in-kabul-transformed-from-pariah-to-martyr.html | Woman Killed in Kabul Transformed From Pariah to Martyr | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/in-westchester-a-wisp-of-a-home-built-in-the-depression-seeks-a-long-future.html | In Westchester, a Skinny House With Big Aims Vies for a Spot in History | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/pageoneplus/quotation-of-the-day-for-monday-march-30-2015.html | Quotation of the Day for Monday, March 30, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/legislators-in-indiana-may-clarify-beliefs-law.html | Indiana Governor Says Legislators May Clarify Religious Beliefs Law | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/turkey-moves-to-close-all-gates-at-border-with-syria.html | Turkey Moves to Close All Gates at Border With Syria | False | By Ceylan Yeginsu and Karam Shoumali | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/wisconsins-frank-kaminskyhopes-for-a-hollywood-ending.html | Wisconsinâ€šÃ„Ã´s Frank KaminskyÂ¬â€ Hopes for a Hollywood Ending | False | By Karen Crouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/theater/review-twelfth-night-in-two-plays-blurs-identity.html | Review: â€šÃ„Â²Twelfth Nightâ€šÃ„Â´ in Two Plays, Blurs Identity | False | By Ben Brantley | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/russian-theater-director-fired-for-offending-christians.html | Russian Theater Director Fired for Offending Christians | False | By Neil MacFarquhar and Sophia Kishkovsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/baseball/bronx-son-of-yankees-fans-rekindles-fathers-dream-with-the-mets.html | Bronx Son of Yankees Fans Rekindles Fatherâ€šÃ„Ã´s Dream With the Mets | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/tentative-deal-is-reached-on-new-york-state-budget.html | Deal Is Reached onÂ¬â€ New York State Budget; Ethics Measures Are Included | False | By Thomas Kaplan | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/off-the-dribble-and-into-a-firestorm-in-indiana.html | Off the Dribble and Into a Firestorm in Indiana | False | By William C. Rhoden | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/wisconsin-finds-some-hope-in-notre-dames-heartbreak.html | Notre Dameâ€šÃ„Ã´s Heartbreaking Defeat Should Hearten Wisconsin | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/hillary-clinton-wants-to-improve-relations-with-israel.html | Clinton Wants to Improve Ties With Israel | False | By Maggie Haberman | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/movies/roger-l-mayer-pioneer-of-film-preservation-dies-at-88.html | Roger L. Mayer, Pioneer of Film Preservation, Dies at 88 | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/de-blasio-to-name-former-right-hand-man-of-boston-mayor-as-his-chief-of-staff.html | De Blasio to Name Former â€šÃ„Â²Right-Hand Manâ€šÃ„Â´ of Boston Mayor as His Chief of Staff | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://well.blogs.nytimes.com/2015/03/30/gnc-to-strengthen-supplement-quality-controls/ | GNC to Strengthen Supplement Quality Controls | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/automobiles/chinese-aspirations-and-american-heritage-inspire-lincolns-reborn-continental.html | Lincoln Continental Is Reborn, Inspired by Its American Roots and Chinese Tastes | False | By Bill Vlasic | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/pageoneplus/corrections-march-30-2015.html | Corrections: March 30, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/immigration-reform-the-drawbacks-of-e-verify.html | Immigration Reform: The Drawbacks of E-Verify | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/a-truce-in-the-war-over-family.html | A Truce in the War Over Family | False | By Andrew J. Cherlin | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/stronger-dollar-in-a-weak-global-economy.html | Stronger Dollar in a Weak Global Economy | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/after-50-years-its-time-for-a-better-sound-of-music.html | After 50 Years, Itâ€šÃ„Ã´s Time for a Better â€šÃ„Â²Sound of Musicâ€šÃ„Â´ | False | By Lawrence Downes | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/paul-krugman-imaginary-health-care-horrors.html | Imaginary Health Care Horrors | False | By Paul Krugman | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/how-many-new-york-cops-does-it-take.html | For the Police, Quality Over Quantity | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/ovarian-cancer-learning-the-risks.html | Ovarian Cancer: Learning the Risks | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/charles-blow-the-beating-of-floyd-dent.html | The Beating of Floyd Dent | False | By Charles M. Blow | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/ehud-olmert-israeli-ex-premier-is-convicted-of-fraud.html | Ehud Olmert, Israeli Ex-Premier, Is Convicted of Fraud | False | By Isabel Kershner | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/amid-inquiry-menendez-finds-well-of-support-among-jewish-leaders.html | Amid Inquiry, Menendez Finds Well of Support Among Jewish Leaders | False | By Alexander Burns | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/pay-for-performance-extends-to-health-care-in-experiment-in-new-york.html | Pay for Performance Extends to Health Care in New York State Experiment | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/steep-costs-of-inmate-phone-calls-are-under-scrutiny.html | The High Cost of Calling the Imprisoned | False | By Timothy Williams | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/second-times-a-charm-for-martha-mcsally-in-arizona.html | Pioneering Combat Pilot Persists in Rise From Arizona | False | By Ashley Parker | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/new-queens-plaza-skyscraper-gets-help-from-historic-clock-tower-next-door.html | Queens Clock Tower, Once the Tallest, Helps a 77-Story Skyscraper Rise Next Door | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/chinese-outlets-say-security-official-in-graft-case-had-6-mistresses.html | Chinese Outlets Say Security Official in Graft Case Had 6 Mistresses | False | By Edward Wong | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/germanwings-crash-leaves-home-city-of-andreas-lubitz-pilot-bewildered-and-bristling.html | Andreas LubitzâÃ‚Ã´s Home City Is Left to Clear Away Emotional Wreckage | False | By Jack Ewing | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/nuts-are-a-nutritional-powerhouse-for-rich-and-poor/ | Nuts Are a Nutritional Powerhouse | False | By Jane E. Brody | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/international/bank-of-england-outlines-parameters-of-2015-stress-tests.html | Bank of England Outlines Parameters of 2015 Stress Test | False | By Jenny Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/unitedhealth-to-buy-pharmacy-benefits-manager-catamaran-in-12-8-billion-deal.html | UnitedHealth Group to Buy Catamaran in $12.8 Billion Pharmacy Benefits Deal | False | By David Gelles | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/upshot/income-inequality-its-also-bad-for-your-health.html | Income Inequality: ItâÃ‚Ã´s Also Bad for Your Health | False | By Margot Sanger-Katz | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/roger-cohen-iran-matters-most.html | Iran Matters Most | False | By Roger Cohen | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/rhodes-scholarships-expanding-to-include-chinese-students.html | Rhodes Scholarships Expanding to Include Chinese Students | False | By David Barboza | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/trevor-noah-to-succeed-jon-stewart-on-the-daily-show.html | Trevor Noah to Succeed Jon Stewart on âÃ‚Ã´The Daily ShowâÃ‚Ã´ | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/iran-nuclear-talks.html | âÃ‚Ã´Tricky IssuesâÃ‚Ã´ Remain as Deadline Nears in Nuclear Talks With Iran | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/yoox-group-in-talks-with-luxury-online-seller-net-a-porter.html | Yoox Group in Talks With Luxury Online Seller Net-a-Porter | False | By Chad Bray and Vanessa Friedman | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/suspects-held-in-hacking-death-of-bangladeshi-blogger.html | Bangladesh Killings Send Chilling Message to Secular Bloggers | False | By Ellen Barry | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/in-atlanta-a-quest-to-keep-its-airport-the-worlds-busiest.html | In Atlanta, a Quest to Keep Its Airport the WorldâÃ‚Ã´s Busiest | False | By Mike Tierney | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/among-palestinians-discontent-with-abbas-grows.html | Palestinian Discontent With Abbas Is Growing | False | By Diaa Hadid | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/germanwings-copilot-andreas-lubitz.html | Germanwings Co-Pilot Was Treated for âÃ‚Ã´Suicidal Tendencies,âÃ‚Ã´ Authorities Say | False | By Nicholas Kulish and Melissa Eddy | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/in-girls-lacrosse-a-move-in-the-name-of-safety-sparks-debate.html | Headgear Rule for GirlsâÃ‚Ã´ Lacrosse Ignites Outcry | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/the-price-of-damming-tibets-rivers.html | The Price of Damming TibetâÃ‚Ã´s Rivers | False | By Michael Buckley | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/in-boston-olympic-bid-vote-more-at-stake-than-games.html | In Boston Olympic Bid Vote, More Is at Stake Than Games | False | By Katharine Q. Seelye and JerÃ¨sÃ© Longman | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/doublespeak-in-the-new-economy.html | Doublespeak in the New Economy | False | By Anand Giridharadas | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/the-folly-of-bombing-iran.html | The Folly of Bombing Iran | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/30/poetry-everywhere-and-they-mean-everywhere-in-miami-festival/ | Poetry Everywhere, and They Mean Everywhere, in Miami Festival | False | By William Grimes | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/30/alex-garland-favorite-books-films/ | Alex GarlandâÃ‚Ã´s Sci-Fi Faves | False | By T Magazine | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/walker-art-center-to-begin-75-million-renovation/ | Walker Art Center to Begin $75 Million Renovation | False | By Randy Kennedy | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nsa-maryland-gate.html | Driver Killed as Stolen Car Enters N.S.A. Campus | False | By Scott Shane | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/cookbook-review-root-to-leaf-by-steven-satterfield.html | âÃ‚Ã´Root to Leaf,âÃ‚Ã´ a Field Guide to Vegetables | False | By Sam Sifton | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/supreme-court-leaves-intact-new-yorks-ban-on-religious-services-in-schools.html | Supreme Court Leaves Intact New YorkâÃ‚Ã´s Ban on Religious Services in Schools | False | By Sharon Otterman | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/small-indiana-city-races-to-curb-hivs-spread.html | Indiana Races to Fight H.I.V. Surge Tied to Drug Abuse | False | By Abby Goodnough | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/hanya-yanagihara-a-little-life.html | Hanya Yanagiharaâ€šÃ„Â´s â€šÃ„Â²A Little Lifeâ€šÃ„Â´ | False | By Carol Anshaw | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/un-leader-warns-iraq-not-to-mistreat-civilians-after-liberation-from-isis.html | Islamic Stateâ€šÃ„Â´s Grip on City Appears Firmer Than Iraqis Acknowledge | False | By Rod Nordland | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/fluoridated-water-helps-older-adults-keep-teeth-study-says.html | Fluoridated Water Helps Older Adults Keep Teeth, Study Says | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/all-the-old-knives-by-olen-steinhauer.html | â€šÃ„Â²All the Old Knives,â€šÃ„Â´ by Olen Steinhauer | False | By Craig Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/silk-road-case-federal-agents-charges.html | Inquiry of Silk Road Website Spurred Agentsâ€šÃ„Â´ Own Illegal Acts, Officials Say | False | By Benjamin Weiser and Matt Apuzzo | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/media/new-york-times-co-appoints-kinsey-wilson-to-expanded-digital-role.html | New York Times Co. Appoints Kinsey Wilson to Expanded Digital Role | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/rahm-emanuel-shows-his-softer-side-in-chicago-mayoral-runoff.html | Rahm Emanuel, Chicagoâ€šÃ„Â´s Rough-Edged Mayor, Tries the Sandpaper | False | By Julie Bosman | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/yemen-camp-air-raid.html | Dozens Are Reported Killed as Saudi-Led Strike Hits Camp for Displaced Yemeni Civilians | False | By Saeed Al-Batati and Rick Gladstone | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/sec-accuses-financier-lynn-tilton-of-defrauding-investors.html | S.E.C. Accuses Financier Lynn Tilton of Defrauding Investors | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/design/islamic-state-destruction-renews-debate-over-repatriation-of-antiquities.html | Islamic State Destruction Renews Debate Over Repatriation of Antiquities | False | By Tom Mashberg and Graham Bowley | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/spokesman-for-missouri-official-who-committed-suicide-is-found-dead.html | Spokesman for Missouri Official Who Committed Suicide Is Found Dead | False | By Eli Yokley | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/russian-museum-seeks-a-warmer-adjective-for-ivan-the-terrible.html | Russian History Receives a Makeover That Starts With Ivan the Terrible | False | By Neil MacFarquhar and Sophia Kishkovsky | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/profiling-the-distracted-driver-young-female-and-solo/ | Profiling the Distracted Driver: Young, Female and Solo | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/03/30/ready-thyself-for-an-all-night-philosophy-jam/ | Ready Thyself for an All-Night Philosophy Jam | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/the-condition-cancer-research-is-in.html | The Condition Cancer Research Is In | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/with-travis-trice-in-control-michigan-state-keeps-calm-and-moves-on.html | With Travis Trice in Control, Michigan State Keeps Calm and Moves On | False | By Bill Pennington | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/upshot/now-that-ben-bernanke-is-blogging-heres-what-he-should-write-about.html | Now That Ben Bernanke Is Blogging, Hereâ€šÃ„Â´s What He Should Write About | False | By Neil Irwin | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-burrito-filled-to-the-brim-downtown.html | A Burrito Filled to the Brim Downtown | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/technology/china-appears-to-attack-github-by-diverting-web-traffic.html | China Appears to Attack GitHub by Diverting Web Traffic | False | By Paul Mozur | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-struggle-to-save-the-scaly-pangolin.html | A Struggle to Save the Scaly Pangolin | False | By Erica Goode | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/endometriosis-is-often-ignored-in-teenage-girls/ | Endometriosis Is Often Ignored in Teenage Girls | False | By Abby Ellin | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/a-world-shared-with-hiv.html | A World Shared With H.I.V. | False | By Abigail Zuger, M.d. | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/in-vietnam-rampant-wildlife-smuggling-prompts-little-concern.html | In Vietnam, Rampant Wildlife Smuggling Prompts Little Concern | False | By Rachel Nuwer | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/30/beijing-rosewood-hotel-sense/ | A Cure for the Cacophony | False | By Daniel Scheffler | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/major-british-parties-struggle-to-fend-off-challenges-as-campaigns-begin.html | Major British Parties Struggle to Fend Off Challenges as Campaigns Begin | False | By Steven Erlanger | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/justices-hear-arguments-on-intellectual-disability-in-death-penalty-case.html | Justices Hear Arguments on Intellectual Disability in Death Penalty Case | False | By Adam Liptak | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/international/greece-looks-to-russia-as-deal-with-europe-stumbles.html | Greece Looks to Russia as Deal With Europe Stumbles | False | By Liz Alderman | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/how-not-to-catch-a-cold-on-a-plane.html | How Not to Catch a Cold on a Plane | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/ignacio-mattos-most-treasured-cooking-tool.html | Ignacio Mattosâ€šÃ„Ã´s Most Treasured Cooking Tool | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/parsing-ronald-reagans-words-for-early-signs-of-alzheimers.html | Parsing Ronald Reaganâ€šÃ„Ã´s Words for Early Signs of Alzheimerâ€šÃ„Ã´s | False | By Lawrence K. Altman, M.d. | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/chirlane-mccray-on-the-germanwings-co-pilots-mental-health.html | Chirlane McCray, on the Germanwings Co-Pilotâ€šÃ„Ã´s Mental Health | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/football/nfl-punishes-falcons-and-browns-for-rules-violations.html | N.F.L. Punishes Falcons and Browns for Rules Violations | False | By Ken Belson | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/phytoplankton-is-on-decline-in-southern-ocean.html | Phytoplankton on Decline in Southern Ocean | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-wing-that-can-recover-from-mid-air-collisions.html | A Wing That Can Recover From Midair Collisions | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/theater/review-soho-reps-washeteria-staged-in-a-brooklyn-storefront.html | Review: Soho Repâ€šÃ„Ã´s â€šÃ„Â²Washeteria,â€šÃ„Ã´ Staged in a Brooklyn Storefront | False | By Alexis Soloski | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/britain-acts-to-block-removal-of-egyptian-statue/ | Britain Acts to Block Removal of Egyptian Statue | False | By Tom Mashberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-paquito-drivera-in-concert-at-jazz-at-lincoln-center.html | Review: Paquito Dâ€šÃ„Â´Rivera in Concert at Jazz at Lincoln Center | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/harvey-weinstein-producer-questioned-by-new-york-police-after-groping-accusation.html | Harvey Weinstein, Producer, Questioned by New York Police After Groping Accusation | False | By Marc Santora and Al Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/small-planes-and-frequent-delays-dont-cool-ardor-for-flying.html | Small Planes and Frequent Delays Donâ€šÃ„Ã´t Cool Ardor for Flying | False | By Bill Malkasian | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/foreigners-are-attacking-american-tv.html | Foreigners Are Attacking ... American TV! | False | By Vikas Bajaj | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/national-front-advance-over-socialists-france.html | Conservative Gains in Local Elections Leave Left-Leaning Parties Adrift in France | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/books/review-the-brothers-and-the-boston-marathon-bombing.html | Review: â€šÃ„Â²The Brothersâ€šÃ„Ã´ and the Boston Marathon Bombing | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/obama-praises-edward-kennedy-and-mourns-the-loss-of-collegiality.html | Obama Praises Edward Kennedy, and Mourns the Loss of Collegiality | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/media/jay-z-reveals-plans-for-tidal-a-streaming-music-service.html | Jay Z Reveals Plans for Tidal, a Streaming Music Service | False | By Ben Sisario | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/fish-oil-claims-not-supported-by-research/ | Fish Oil Claims Not Supported by Research | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-farmer-ants-unique-fungal-crop.html | A Farmer Antâ€šÃ„Ã´s Unique Fungal Crop | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-02 | https://www.nytimes.com/2015/03/31/theater/review-living-here-sends-gideon-irving-to-wander-city-apartments.html | Review: â€šÃ„Â²Living Hereâ€šÃ„Ã´ Sends Gideon Irving to Wander City Apartments | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/explorers-club-dinner-modern-explorer.html | Modern Explorers Seek a Place in a GPS World | False | By Daniel Engber | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/review-in-tv-lands-younger-a-woman-cheats-the-clock-to-land-a-job.html | Review: In TV Landâ€šÃ„Ã´s â€šÃ„Â²Younger,â€šÃ„Ã´ a Woman Cheats the Clock to Land a Job | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/big-ears-festival-stars-the-avant-garde.html | Big Ears Festival Stars the Avant-Garde | False | By Ben Ratliff | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/30/the-wiz-will-be-nbcs-next-live-musical-and-then-return-to-broadway/ | â€šÃ„Â²The Wizâ€šÃ„Ã´ Will Be NBCâ€šÃ„Ã´s Next Live Musical and Then Return to Broadway | False | By Gilbert Cruz | 2015-07-06 | TX 8-125-604 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-dawn-upshaw-gets-down-to-earth-at-town-hall.html | Review: Dawn Upshaw Gets Down to Earth at Town Hall | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-the-cellist-leonard-elschenbroich-played-at-the-frick.html | Review: The Cellist Leonard Elschenbroich Played at the Frick | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-20-years-later-jodeci-is-back-in-the-past-the-present-the-future.html | Review: 20 Years Later, Jodeci Is Back, in â€šÃ„Â²The Past, the Present, the Futureâ€šÃ„Ã´ | False | By Jon Caramanica | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/design/the-story-behind-woman-in-gold-nazi-art-thieves-and-one-paintings-return.html | The Story Behind â€šÃ„Â²Woman in Gold,â€šÃ„Ã´ Nazi Art Thieves and One Paintingâ€šÃ„Ã´s Return | False | By Patricia Cohen | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-missy-mazzolis-unsettling-vespers-for-a-new-dark-age.html | Review: Missy Mazzoliâ€šÃ„Ã´s Unsettling â€šÃ„Ã²Vespers for a New Dark Ageâ€šÃ„Ã´ | False | By Nate Chinen | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/woman-detained-in-year-old-sons-death-in-manhattan.html | Boy Locked in Manhattan Restroom With Mother Later Dies | False | By Al Baker and Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-sufjan-stevens-quietly-moving-carrie-lowell.html | Review: Sufjan Stevensâ€šÃ„Ã´s Quietly Moving â€šÃ„Ã²Carrie & Lowellâ€šÃ„Ã´ | False | By Jon Pareles | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/obamas-passport-data-leaked-in-australian-email-blunder.html | Obamaâ€šÃ„Ã´s Passport Data Leaked in Australian Email Blunder | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/research/enterovirus-68-may-be-linked-to-paralysis-in-children-study-says.html | Enterovirus 68 May Be Linked to Paralysis in Children, Study Says | False | By Catherine Saint Louis | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/movement-to-increase-mcdonalds-minimum-wage-broadens-its-tactics.html | Movement to Increase McDonaldâ€šÃ„Ã´s Minimum Wage Broadens Its Tactics | False | By Steven Greenhouse | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/thoughts-at-the-end-of-the-road-and-a-word-of-advice.html | Thoughts at the End of the Road, and a Word of Advice | False | By Joe Sharkey | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/heated-words-as-iran-deadline-nears.html | Heated Words as Iran Deadline Nears | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/prosecutors-scrutinize-minorities-auto-loans.html | Prosecutors Scrutinize Minority Borrowersâ€šÃ„Ã´ Auto Loans | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/detroit-group-calls-for-overhaul-of-schools.html | Detroit Group Calls for Overhaul of Schools | False | By Monica Davey | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/earth/climate-change-threatens-to-kill-off-more-aspen-forests-by-2050s-scientists-say.html | Climate Change Threatens to Kill Off More Aspen Forests by 2050s, Scientists Say | False | By Justin Gillis | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/ncaa-steps-up-pressure-over-new-indiana-law.html | N.C.A.A. Steps Up Pressure Over New Indiana Law | False | By Marc Tracy | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/lauren-smithson-manfred-philogene.html | Lauren Smithson, Manfred Philogene | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/03/31/business/miriam-bienstock-co-founder-of-atlantic-records-dies-at-92.html | Miriam Bienstock, Co-Founder of Atlantic Records, Dies at 92 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/religious-protection-laws-once-called-shields-are-now-seen-as-cudgels.html | Religious Protection Laws, Once Called Shields, Are Now Seen as Cudgels | False | By Erik Eckholm | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/robert-l-hite-survivor-of-doolittle-raid-and-japanese-imprisonment-dies-at-95.html | Robert Hite, 95, Survivor of Doolittle Raid and Japanese Imprisonment, Dies | False | By Sam Roberts | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/saudis-make-own-moves-as-us-and-iran-talk.html | As U.S. and Iran Seek Nuclear Deal, Saudi Arabia Makes Its Own Moves | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/house-provision-offers-doctors-more-protection-against-malpractice-suits.html | House Provision Offers Doctors More Protection Against Malpractice Suits | False | By Robert Pear | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/witnesses-who-say-police-killed-activist-areto-be-charged-in-egypt.html | Witnesses, Who Say Police Killed Activist, Areâ€šÃ„Ã®e to Be Charged in Egypt | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/prosecution-in-boston-marathon-trial-closes-with-raw-details-of-killings.html | Prosecution in Boston Marathon Trial Closes With Raw Details of Killings | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/defense-witness-places-different-suspect-in-etan-patzs-apartment.html | Defense Witness Places Different Suspect in Etan Patzâ€šÃ„Ã´s Apartment | False | By Tanzina Vega | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/arizona-governor-doug-ducey-vetoes-holding-back-the-names-of-officers-in-shootings.html | Arizona Governor Vetoes Bill to Shield Police Names | False | By Rick Rojas | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/virginia-suit-seeks-to-prevent-sweet-briar-college-from-closing.html | Virginia: Suit Seeks to Prevent College From Closing | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/uconn-women-trail-at-halftime-but-surge-to-another-final-four.html | UConn Women Trail at Halftime but Surge to Another Final Four | False | By Harvey Araton | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/shopping-for-yacht-new-york-budget-offers-a-tax-break.html | Shopping for Yacht? New York Budget Offers a Tax Break | False | By Susanne Craig | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/africa/obama-last-election-behind-him-plans-first-visit-as-president-to-kenya.html | Obama, Last Election Behind Him, Plans First Visit as President to Kenya | False | By Peter Baker | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dietitians-group-negotiating-to-end-labeling-deal-with-kraft-singles.html | Dietitians Group Negotiating to End Labeling Deal With Kraft Singles | False | By Stephanie Strom | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/3-injured-in-east-village-explosion-are-released-from-hospital.html | 3 Injured in East Village Explosion Are Released From Hospital | False | By Ashley Southall | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/father-stays-on-sideline-as-georgia-states-rj-hunter-enters-the-nba-draft.html | Father Stays on Sideline as Georgia Stateâ€šÃ„Ã´s R.J. Hunter Enters the N.B.A. Draft | False | By Mike Tierney | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/role-of-illness-in-germanwings-jet-crash-spurs-debate.html | Role of Illness in Germanwings Crash Raises Worry About Stigma | False | By Erica Goode | 2015-07-06 | TX 8-125-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/cuomo-gets-timely-new-york-budget-but-pays-price.html | Cuomo Gets Timely New York Budget but Pays Price | False | By Thomas Kaplan | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/an-anxious-wait-in-syrian-city-held-by-insurgents.html | An Anxious Wait in Syrian City Held by Insurgents | False | By Anne Barnard | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/africa/nigerias-presidential-race-goodluck-jonathan-muhammadu-buhari.html | Nigeriaâ€šÃ„Â´s Presidential Race Stretches to Another Day | False | By Adam Nossiter | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/lawyer-asks-judge-to-vacate-conviction-in-2003-killing-of-fairfield-student.html | Lawyer Asks Judge to Vacate Conviction in 2003 Killing of Fairfield Student | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/chris-mullin-is-set-to-lead-st-johns-again-but-this-time-as-a-rookie-coach.html | Chris Mullin Is Set to Lead St. Johnâ€šÃ„Â´s Again, but This Time as a Rookie Coach | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/a-trial-partnership-for-2-jewish-cultural-institutions-in-new-york.html | A Trial Partnership for 2 Jewish Cultural Institutions in New York | False | By Joseph Berger | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/citi-bike-apologizing-for-abrupt-shutdown-says-service-will-improve.html | Citi Bike Says Shutdown Was for Fixing Software | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/baseball/mets-owner-fred-wilpon-is-making-good-on-his-promise-to-be-more-engaged-with-the-team.html | Mets Owner Fred Wilpon Is Making Good on His Promise to Be More Engaged With the Team | False | By Peter Kerasotis | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/baseball/replace-a-legend-these-yankees-did.html | Replace a Legend? These Yankees Did | False | By Dave Anderson | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/hockey/derick-brassard-and-mats-zuccarello-ignite-the-rangers-line.html | Derick Brassard and Mats Zuccarello Ignite the Rangersâ€šÃ„Â´ Line | False | By Pat Pickens | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/03/31/ibm-scores-a-weather-data-deal-and-starts-an-internet-of-things-unit/ | IBM Scores Weather Data Deal and Starts Internet of Things Unit | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Alec M. Priester | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/pageoneplus/corrections-march-31-2015.html | Corrections: March 31, 2015 | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-125-586 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/yoox-group-agrees-to-merge-with-net-a-porter-in-all-share-deal.html | Yoox to Merge With Net-a-Porter in All-Share Deal | False | By Chad Bray and Vanessa Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/outrage-over-an-anti-gay-law-in-indiana.html | Outrage Over an Anti-Gay Law in Indiana | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/the-epas-climate-plan.html | The E.P.A.â€šÃ„Â´s Climate Plan | False | | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/david-brooks-religious-liberty-and-equality.html | Religious Liberty and Equality | False | By David Brooks | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/ted-cruz-and-the-new-politics-of-texas.html | Ted Cruz and the New Politics of Texas | False | By Mimi Swartz | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/in-indiana-using-religion-as-a-cover-for-bigotry.html | In Indiana, Using Religion as a Cover for Bigotry | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/missing-from-new-yorks-budget.html | Missing From New Yorkâ€šÃ„Â´s Budget | False | By The Editorial Board | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/philips-to-sell-controlling-stake-in-led-business-for-up-to-2-9-billion.html | Philips to Sell Controlling Stake in LED Business for Up to $2.9 Billion | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/books/review-charles-simic-displays-a-poets-voice-and-his-passions.html | Review: Charles Simic Displays a Poetâ€šÃ„Â´s Voice and His Passions | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/baseball-working-to-help-spanish-speaking-players-express-themselves.html | Baseball Striving to Add Voices to Translate From Spanish | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/robert-dursts-wife-steps-back-after-years-of-defending-him.html | Robert Durstâ€šÃ„Â´s Wife Steps Back After Years of Defending Him | False | By Charles V. Bagli | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-contender-a-biography-of-andrew-cuomo.html | â€šÃ„Â²The Contender,â€šÃ„Â´ a Biography of Andrew Cuomo | False | By Jason Zengerle | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/becoming-steve-jobs-by-brent-schlender-and-rick-tetzeli.html | â€šÃ„Â²Becoming Steve Jobs,â€šÃ„Â´ by Brent Schlender and Rick Tetzeli | False | By Brad Stone | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/international/eurozone-inflation-unemployment.html | Consumer Prices in Eurozone Decline Again, but So Does Unemployment | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/soccer/uefa-fiddles-as-violence-flares.html | UEFA Fiddles as Violence Flares | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/how-you-do-you-perfectly-captures-our-narcissistic-culture.html | How â€šÃ„Â²You Do Youâ€šÃ„Â´ Perfectly Captures Our Narcissistic Culture | False | By Colson Whitehead | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/rory-mcilroy-has-the-best-swing-in-golf.html | Rory McIlroy Has the Best Swing in Golf | False | By Charles Siebert | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-03 | https://www.nytimes.com/2015/04/03/automobiles/autoreviews/video-review-the-chrysler-300-is-serious-just-shy-of-luxurious.html | Video Review: The Chrysler 300 Is Serious, Just Shy of Luxurious | False | By Tom Voelk | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/death-of-a-salesman-opens-new-season-for-royal-shakespeare-company.html | â€šÃ„Â´Death of a Salesmanâ€šÃ„Â´ Opens New Season for Royal Shakespeare Company | False | By David Belcher | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-to-offer-major-blueprint-on-climate-change.html | Obamaâ€šÃ„Â´s Strategy on Climate Change, Part of Global Deal, Is Revealed | False | By Coral Davenport | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/united-in-ignominy.html | The U.N.â€šÃ„Â´s War on Israel | False | By Ron Prosor | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/numerals-on-college-basketball-jerseys-you-can-count-them-on-one-hand.html | Crunching the Numbers: College Basketball Players Canâ€šÃ„Â´t Wear 6, 7, 8 or 9 | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/malaysian-insider-arrests.html | Editors and Executives of News Website Malaysian Insider Are Arrested | False | By Austin Ramzy | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/the-french-surveillance-state.html | The French Surveillance State | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/jordans-divided-brotherhood.html | Jordanâ€šÃ„Â´s Divided Brotherhood | False | By Hussein Ibish | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/france-gives-in-to-the-hashtag.html | France Gives In to the Hashtag | False | By William Alexander | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/water-pricing-not-engineering-will-ease-looming-water-shortages.html | Water Pricing, Not Engineering, Will Ease Looming Water Shortages | False | By Scott Moore | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/meatpacking-districts-next-act-includes-an-influx-of-office-space-and-more.html | Meatpacking Districtâ€šÃ„Â´s Next Act Includes an Influx of Office Space and More | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/mother-charged-with-murder-in-death-of-1-year-old-in-midtown-restroom.html | Fleeting Stability for a Woman Charged With Killing Her Son | False | By Vivian Yee and Nate Schweber | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/when-it-comes-to-reading-is-pleasure-suspect.html | When It Comes to Reading, Is Pleasure Suspect? | False | By Anna Holmes and Benjamin Moser | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/punk-pins-accessories/ | Pretty in Punk | False | By T Magazine | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/endurance-specialty-holdings-to-acquire-bermuda-reinsurer.html | Endurance Specialty Holdings to Acquire Bermuda Reinsurer | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/charter-to-buy-bright-house-networks-in-10-billion-deal.html | Charter Communicationsâ€šÃ„Â´ Bid for Cable RivalÂ¬â€¢ Bright House Networks Among Last Merger Wave | False | By Emily Steel and David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/trevor-noah-new-daily-show-host-comes-under-scrutiny-for-tweets.html | Comedy Central Stands Behind Trevor Noah, New â€šÃ„Â´Daily Showâ€šÃ„Â´ Host, Amid Scrutiny | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/books/mary-norris-muses-on-a-lifetime-of-literary-vigilance-in-between-you-me.html | Mary Norris Muses on a Lifetime of Literary Vigilance in â€šÃ„Â´Between You & Meâ€šÃ„Â´ | False | By Sarah Lyall | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/un-warns-of-total-collapse-in-yemen-as-houthis-continue-offensive.html | Aid for Yemen Dwindles as Need Rises Amid Chaos | False | By Kareem Fahim and Nick Cumming-Bruce | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/the-travel-selfie-i-was-here-give-me-a-discount.html | The Travel Selfie: I Was Here, Give Me a Discount | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/pierre-boulezs-life-in-service-to-music.html | Pierre Boulezâ€šÃ„Â´s Life in Service to Music | False | By Rebecca Schmid | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/events-in-europe-for-pierre-boulezs-90th-birthday.html | Events in Europe for Pierre Boulezâ€šÃ„Â´s 90th Birthday | False |  | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/a-spring-season-of-music-and-dance.html | A Spring Season of Music and Dance | False | Compiled by Christopher D. Shea | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/together-the-jussen-brothers-play-to-part-ways.html | Together, the Jussen Brothers Plan to Part Ways | False | By Nina Siegal | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/italian-orchestra-rediscovers-its-intensity.html | Italian Orchestra Rediscovers Its Intensity | False | By George Loomis | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/international/concert-versions-take-opera-to-a-more-personal-level.html | Concert Versions Take Opera to a More Personal Level | False | By David Belcher | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/politicians-books-came-from-across-italy-officials-say/ | Politicianâ€šÃ„Â´s Books Came From Libraries Across Italy, Police Say | False | By Rachel Donadio | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/religious-freedom-restoration-act-arkansas-indiana.html | Bills on â€šÃ„Â²Religious Freedomâ€šÃ„Â´ Upset Capitols in Arkansas and Indiana | False | By Campbell Robertson and Richard PÃ©SÃ©Crez-PeÃ©SÃ±a | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/warburg-pincus-to-invest-500-million-in-oil-and-gas-firm-irm.html | Warburg Pincus to Invest $500 Million in Oil and Gas Firm I.R.M. | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/who-buys-haute-couture/ | The Enigma of Haute Couture | False | By Alexander Fury | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/nigeria-election-muhammadu-buhari-goodluck-jonathan.html | In Nigeriaâ€šÃ„Â´s Election, Muhammadu Buhari Defeats Goodluck Jonathan | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/duke-basketball-a-young-and-undermanned-team-forges-its-own-legacy.html | Duke Is Still Standing Despite a Lack of Experience | False | By Tom Spousta | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/could-another-democrat-beat-hillary-clinton-strategists-offer-a-blueprint.html | Could Another Democrat Beat Hillary Clinton? Strategists Offer a Blueprint | False | By Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/queens-woman-70-fatally-shot-while-opening-her-door-police-say.html | Queens Woman, 70, Fatally Shot at Her Door, Police Say | False | By Michael Schwirtz and Rebecca White | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/in-italy-matteo-renzi-aims-to-upend-the-old-world-order.html | In Italy, Matteo Renzi Aims to Upend the Old World Order | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/hillary-clinton-email-benghazi-inquiry.html | House Panel Seeks Private Talk With Hillary Clinton About Email | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/daily-news-said-to-get-bids-from-cablevision-and-billionaire-grocer.html | Daily News Said to Get Bids From Cablevision and Billionaire Grocer | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/9-new-york-doctors-indicted-in-medicaid-fraud-using-homeless-patients.html | 9 New York Doctors Are Accused of Defrauding Medicaid Using Homeless People | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/turkish-extremists-abduct-prosecutor-from-istanbul-courthouse.html | Raid to Rescue Hostage in Istanbul Ends in Death | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/michael-angelakis-steps-down-as-comcast-finance-officer.html | Michael Angelakis to Step Down as Comcast Finance Officer | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/rolling-stones-to-tour-north-america-this-summer/ | Rolling Stones to Tour North America This Summer | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/technology/the-healing-power-of-your-own-medical-data.html | The Healing Power of Your Own Medical Records | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/analyzing-your-twitter-life.html | Analyzing Your Twitter Life | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/at-robertas-pizza-and-a-broken-partnership.html | At Robertaâ€šÃ„Â´s, Pizza and a Broken Partnership | False | By Jeff Gordinier | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/texas-slot-machines-ring-up-big-business-in-a-legal-gray-area.html | A Texas Ban on Gambling That Doesnâ€šÃ„Â´t Quite Work | False | By Manny Fernandez | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/japan-says-no-to-asian-infrastructure-investment-bank.html | Japan, Sticking With U.S., Says It Wonâ€šÃ„Â´t Join China-Led Bank | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/03/31/new-lawsuits-emerge-in-hps-long-running-autonomy-dispute/ | New Lawsuits Emerge in HPâ€šÃ„Â´s Long-Running Autonomy Dispute | False | By Quentin Hardy | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/lufthansa-germanwings-andreas-lubitz.html | Lufthansa Says Germanwings Pilot Reported Deep Depression | False | By Nicholas Kulish and Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-stew-that-makes-the-most-of-spring-greens.html | A Stew That Makes the Most of Spring Greens | False | By Martha Rose Shulman | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-06 | https://artsbeat.blogs.nytimes.com/2015/03/31/belarus-free-theater-returns-to-new-york-with-trash-cuisine/ | Belarus Free Theater Returns to New York With â€šÃ„Â²Trash Cuisineâ€šÃ„Â´ | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/dancing-ambassadors/ | U.S. Dance Troupes to Tour Overseas | False | By Brian Schaefer | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/03/31/verizon-wireless-customers-can-now-opt-out-of-supercookies/ | Verizon Wireless Customers Can Now Opt Out of â€šÃ„Â²Supercookiesâ€šÃ„Â´ | False | By Brian X. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/31/ways-to-prevent-injuries-in-falls/ | Exercise Beats Vitamin D for Injury Prevention | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-586 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/angel-investors-lend-expertise-as-well-as-cash.html | Angel Investors Lend Expertise as Well as Cash | False | By Quentin Hardy | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/small-plates-grow-up.html | Small Plates Grow Up | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/saudi-arabias-ominous-reach-into-yemen.html | Saudi Arabiaâ€šÃ‚Â„Â´s Ominous Reach Into Yemen | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/iraq-tikrit-isis.html | Iraqi Claims That â€šÃ‚Â¸Tikrit Has Fallenâ€šÃ‚Â´ Is Disputed | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/campaign-finance-complaints-filed-against-4-presidential-hopefuls.html | Campaign Finance Complaints Filed Against 4 Presidential Hopefuls | False | By Eric Lichtblau | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-rejects-republican-effort-to-tighten-union-rules.html | Obama Rejects Republican Bid to Overturn New Union Rules | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/obama-lifts-arms-freeze-against-egypt.html | Obama Removes Weapons Freeze Against Egypt | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/marcus-samuelssons-latest-venture-streetbird.html | Marcus Samuelssonâ€šÃ‚Â„Â´s Latest Venture: Streetbird | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/investing-early-on-for-insights-not-profits.html | Investing Early On for Insights, Not Profits | False | By Michael Corkery | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/football/jets-to-stay-in-florham-park-for-training-camp.html | Jets to Stay in Florham Park for Training Camp | False | By Ben Shpigel | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/south-carolinas-first-womens-final-four-completes-a-steady-march.html | South Carolina, Once a Doormat, Is Now a Step From a Final | False | By Viv Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/03/31/blue-note-jazz-festival-to-mark-fifth-anniversary-with-a-wide-ranging-lineup/ | Blue Note Jazz Festival to Mark Fifth Anniversary With a Wide-Ranging Lineup | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/nasdaq-builds-nursery-for-start-ups.html | Nasdaq Builds Nursery for Start-Ups | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/japanese-fabric-illustrated/ | Japanese Fabric, Illustrated | False | By Leanne Shapton | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/review-the-lizzie-borden-chronicles-a-lifetime-series-starring-christina-ricci.html | Review: â€šÃ‚Â¸The Lizzie Borden Chronicles,â€šÃ‚Â´ a Lifetime Series Starring Christina Ricci | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-don-carlo-gets-a-gripping-revival-at-the-met-opera.html | Review: â€šÃ‚Â¸Don Carloâ€šÃ‚Â´ Gets a Gripping Revival at the Met Opera | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-alt-j-at-madison-square-garden.html | Review: Alt-J at Madison Square Garden | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/despite-forecasts-of-doom-signs-of-life-in-the-legal-industry.html | Law Schools and Industry Show Signs of Life, Despite Forecasts of Doom | False | By Steven Davidoff Solomon | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/review-american-odyssey-a-new-nbc-series-stars-anna-friel.html | Review: â€šÃ‚Â¸American Odyssey,â€šÃ‚Â´ a New NBC Series, Stars Anna Friel | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/court-in-turkey-acquits-military-officers-of-trying-to-overthrow-government.html | Court in Turkey Acquits Military Officers of Trying to Overthrow Government | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-paul-lewis-and-lisa-batiashvili-recital-partners-at-alice-tully-hall.html | Review: Paul Lewis and Lisa Batiashvili, Recital Partners at Alice Tully Hall | False | By David Allen | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/americas/strikes-in-argentina-bring-transportation-to-standstill.html | Strikes in Argentina Bring Transportation to Standstill | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/economy/the-false-hope-of-a-smaller-government-built-on-tax-breaks.html | The False Hope of a Limited Government, Built on Tax Breaks | False | By Eduardo Porter | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/deportation-of-salvadoran-general-accused-in-80s-killings-is-delayed.html | U.S. Delays Deportation of Salvadoran Ex-Officialâ€šâ€˜â€”â€° Accused in â€šÃ‚Â´80s Killings | False | By Julia Preston | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-commutes-long-sentences-of-22-drug-offenders.html | Obama Commutes Long Sentences of 22 Drug Offenders | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/movies/review-woman-in-gold-stars-helen-mirren-in-tug-of-war-over-artwork.html | Review: â€šÃ‚Â¸Woman in Goldâ€šÃ‚Â´ Stars Helen Mirren in Tug of War Over Artwork | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/orbital-publishing-accused-of-fraud-in-selling-subscriptions.html | Orbital Publishing Accused of Fraud in Selling Subscriptions | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/movies/review-in-hal-hartleys-no-rifle-closure-for-a-son-and-a-series.html | Review: In Hal Hartleyâ€šÃ‚Â„Â´s â€šÃ‚Â¸No Rifle,â€šÃ‚Â´ Closure for a Son and a Series | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/plan-to-keep-1700-radioshack-stores-open-is-approved.html | Plan to Keep 1,700 RadioShack Stores Open Is Approved | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/supreme-court-weighs-overruling-a-1964-patent-decision.html | Supreme Court Weighs Overruling a 1964 Patent Decision | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/etan-patzs-mother-testifies-at-murder-trial.html | Etan Patzâ€šÃ‚Â„Â´s Mother Testifies at Murder Trial | False | By Tanzina Vega | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/lip-sync-battle-to-make-its-debut-on-spike-tv.html | On Spike TV, Celebrities Clash Where Everyone Can Watch Their Lips Move | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/a-conversation-with-veronica-mainetti-of-the-sorgente-group-of-america.html | A Conversation With Veronica Mainetti of the Sorgente Group of America | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/scott-walkers-dog-allergy-could-be-a-campaign-hazard.html | Scott Walker, Allergic to Dogs, May Run Against Political History | False | By Jason Horowitz | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/activist-links-more-than-26000-twitter-accounts-to-isis.html | Activist Links More Than 26,000 Twitter Accounts to ISIS | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/gary-dahl-inventor-of-the-pet-rock-dies-at-78.html | Gary Dahl, Inventor of the Pet Rock, Dies at 78 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/03/31/in-canada-unabashed-wooing-of-commercial-drones/ | In Canada, Unabashed Wooing of Commercial Drones | False | By Ian Austen | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/godaddy-said-to-price-ipo-above-expected-range.html | GoDaddy Said to Price I.P.O. Above Expected Range | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/group-linked-to-islamic-state-claims-responsibility-for-tunisia-attack.html | Group Linked to Islamic State Claims Responsibility for Tunisia Attack | False | By Carlotta Gall | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/carlos-falchi-who-turned-exotic-animal-skins-into-coveted-handbags-dies-at-70.html | Carlos Falchi, 70, Dies; Turned Exotic Animal Skins Into Coveted Handbags | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/in-first-phase-of-boston-marathon-bombing-trial-defense-rests-after-just-four-witnesses.html | Defense Rests in Boston Marathon Bombing Trial After Just 4 Witnesses | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/technology/tech-leaders-new-to-social-activism-come-together-over-indiana-law.html | Silicon Valley Leaders, New to Social Issues, Come Together Over Indiana Law | False | By Nick Wingfield | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/science/earth/gas-utilities-reduce-leaks-of-methane-study-finds.html | Gas Utilities Reduce Leaks of Methane, Study Finds | False | By John Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/in-advertising-technology-deal-rubicon-buys-chango.html | In Advertising Technology Deal, Rubicon Buys Chango | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/ricky-hall-is-identified-as-man-in-fatal-encounter-with-nsa.html | Man in Fatal Encounter With N.S.A. Is Identified | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/pillars-of-holy-week-processions-put-teamwork-and-brawn-on-display.html | Pillars of Holy Week Processions Put Teamwork and Brawn on Display | False | By Raphael Minder | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/with-auto-show-gm-hopes-to-lessen-damage.html | With Auto Show, G.M. Hopes to Lessen Damage | False | By Bill Vlasic | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/rollout-of-new-york-citys-taxi-of-tomorrow-is-again-halted-in-court.html | Rollout of New York Cityâ€šÃ„Ã´s Taxi of Tomorrow Is Again Halted in Court | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/arizona-doctors-must-say-that-abortions-with-drugs-may-be-reversed.html | Arizona Orders Doctors to Say Abortions With Drugs May Be Reversible | False | By Rick Rojas | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/muhammadu-buhari-a-familiar-and-now-less-divisive-choice-for-nigerian-voters.html | Muhammadu Buhari, a Familiar, and Now Less Divisive, Choice in Nigerian Election | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/east-village-explosion-might-have-followed-attempt-to-hide-gas-siphoning.html | East Village Explosion Might Have Followed Attempt to Hide Gas Siphoning | False | By Patrick McGeehan and Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/adm-announces-plan-to-fight-deforestation.html | ADM Announces Plan to Fight Deforestation | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/provisional-government-in-libyan-capital-forces-out-its-own-prime-minister.html | Provisional Government in Libyan Capital Forces Out Its Own Prime Minister | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/indiana-governor-mike-pence-feeling-backlash-from-religious-laws-opponents-promises-a-fix.html | Indiana Governor, Feeling Backlash From Lawâ€šÃ„Ã´s Opponents, Promises a â€šÃ„Ã²Fixâ€šÃ„Ã´ | False | By Monica Davey and Mitch Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/azerbaijan-bars-entry-to-a-georgian-human-rights-worker.html | Azerbaijan Bars Entry to a Georgian Human Rights Worker | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/at-nit-30-second-shot-clock-wins-support.html | At N.I.T., 30-Second Shot Clock Wins Support | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/as-nuclear-talks-drag-on-us-and-iran-find-it-harder-to-hear-each-other.html | As Nuclear Talks Drag On, U.S. and Iran Find It Harder to Hear Each Other | False | By David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/fema-awards-new-york-city-a-3-billion-grant-for-hurricane-sandy-repairs.html | FEMA Awards New York City a $3 Billion Grant for Hurricane Sandy Repairs | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/army-offering-more-a-fast-track-to-citizenship.html | Army Offering More a Fast Track to Citizenship | False | By Julia Preston | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/lawyers-chosen-to-present-case-for-gay-marriage.html | Lawyers Chosen to Present Case for Gay Marriage | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/federal-scrutiny-of-a-youth-immigration-program-alarms-advocates.html | Federal Scrutiny of a Youth Immigration Program Alarms Advocates | False | By Kirk Semple | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/rebecca-kirszner-katz-special-adviser-to-de-blasio-family-is-leaving-city-hall.html | Adviser and Caretaker of de Blasio Family Image Is Leaving City Hall | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/finding-a-home-and-a-muse-at-the-algonquin-hotel.html | Finding a Home, and a Muse, at the Algonquin Hotel | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/conference-to-aid-syrians-falls-short-of-expectations.html | Conference to Aid Syrians Falls Short of Expectations | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/can-chris-mullin-thrive-on-name-and-local-ties-peers-say-yes.html | Can Chris Mullin Thrive on Name and Local Ties? Peers Say Yes | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/yankees-masahiro-tanaka-is-a-bit-relieved-his-elbow-is-holding-up.html | Yankeesâ€šÃ„Ã´ Masahiro Tanaka Is â€šÃ„Â²a Bit Relievedâ€šÃ„Â´ His Elbow Is Holding Up | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/01/business/janet-norwood-dies-at-91-led-labor-statistics-bureau.html | Janet Norwood Dies at 91; Led Labor Statistics Bureau | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/basketball/knicks-will-set-new-low-only-question-is-how-low.html | Knicks Will Set New Low; Only Question Is How Low | False | By Jay Schreiber | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/loopholes-seen-in-new-ethics-disclosure-rules-for-new-york-legislators.html | Loopholes Seen in New Ethics Disclosure Rules for New York Legislators | False | By Susanne Craig and Thomas Kaplan | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/basketball/nets-hitting-their-stride-when-it-counts-hold-off-the-pacers.html | Nets, Hitting Their Stride When It Counts, Hold Off the Pacers | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/new-york-city-comptroller-cites-flaws-in-hurricane-sandy-recovery-program.html | New York City Comptroller Cites Flaws in Hurricane Sandy Recovery Program | False | By David W. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/cuomo-gets-deals-on-tenure-and-evaluations-of-teachers.html | Cuomo Gets Deals on Tenure and Evaluations of Teachers | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/jerry-blevins-is-happy-to-be-a-new-york-met.html | Jerry Blevins Is â€šÃ„Â²Happy to Be a New York Metâ€šÃ„Â´ | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/pageoneplus/corrections-april-1-2015.html | Corrections: April 1, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/cancer-and-genetic-data.html | Cancer and Genetic Data | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/thomas-friedman-tell-me-how-this-ends-well.html | Tell Me How This Ends Well | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/cultural-philanthropy.html | Cultural Philanthropy | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/the-advantages-of-uber.html | The Advantages of Uber | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/geriatric-incarceration.html | Geriatric Incarceration | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/how-the-tax-code-hurts-artists.html | How the Tax Code Hurts Artists | False | By Amy Sohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/making-herbal-supplements-safer.html | Making Herbal Supplements Safer | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/when-self-made-republicans-leave-others-behind.html | When â€šÃ„Â²Self-Madeâ€šÃ„Â´ Republicans Leave Others Behind | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/mixed-messages-in-egypts-military-aid.html | Mixed Messages in Egyptâ€šÃ„Â´s Military Aid | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/the-supreme-courts-death-trap.html | The Supreme Courtâ€šÃ„Â´s Death Trap | False | By Linda Greenhouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/new-faces-on-hbos-game-of-thrones.html | New Faces on HBOâ€šÃ„Â´s â€šÃ„Â²Game of Thronesâ€šÃ„Â´ | False | By Jeremy Egner | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/style/lee-daniels-empire.html | Lee Daniels Watches â€šÃ„Â²Empireâ€šÃ„Â´ â€šÃ„Â¬ and Talks Back to the Screen | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/world-trade-center-ship-to-travel-to-permanent-berth-in-albany.html | â€šÃ„Â²World Trade Center Shipâ€šÃ„Â´ to Travel to Permanent Berth in Albany | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/as-bronx-loses-koreans-one-room-senior-center-is-vital-link.html | Bronx Koreans Cope as Their Population Shrinks | False | By Winnie Hu | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/female-run-venture-funds-alter-the-status-quo.html | Female-Run Venture Capital Funds Alter the Status Quo | False | By Claire Cain Miller | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/fashion-has-much-to-gain-from-honest-documentaries.html | Fashion Has Much to Gain From Honest Documentaries | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/sophie-turner-and-maisie-williams-have-grown-up-on-game-of-thrones.html | Sophie Turner and Maisie Williams Have Grown Up on â€šÃ„Â²Game of Thronesâ€šÃ„Â´ | False | By Jeremy Egner | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/politics/trucking-and-rail-industries-turn-state-troopers-into-unwitting-lobbyists.html | Trucking and Rail Industries Turn State Troopers Into Unwitting Lobbyists | False | By Eric Lipton | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/simon-property-withdraws-offer-for-mall-rival-macerich.html | Simon Property Withdraws Offer for Mall Rival Macerich | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/isis-inside-the-army-of-terror-and-more.html | â€šÃ„Â²ISIS: Inside the Army of Terror,â€šÃ„Â´ and More | False | By Steve Negus | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/ayaan-hirsi-alis-heretic.html | Ayaan Hirsi Aliâ€šÃ„Â´s â€šÃ„Â²Hereticâ€šÃ„Â´ | False | By Susan Dominus | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/nassers-ghost-hovers-over-yemen-saudi-arabia-egypt.html | Nasserâ€šÃ„Â´s Ghost Hovers Over Yemen | False | By Jesse Ferris | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/marlon-james-among-anisfield-wolf-award-winners/ | Marlon James Among Anisfield-Wolf Award Winners | False | By John Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/bina-shah-a-new-language-for-pakistans-deaf.html | A New Language for Pakistanâ€šÃ„Â´s Deaf | False | By Bina Shah | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/ubs-shareholders-to-vote-for-first-time-on-executive-and-board-pay.html | UBS Shareholders to Vote for First Time on Executive and Board Pay | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/south-koreans-and-adultery.html | South Koreans and Adultery | False | By Haili | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/iran-nuclear-talks.html | Obama Told Iran Nuclear Negotiators to Disregard Deadline in 11th Hour | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/germanwings-crash-lufthansa.html | Lufthansa Faces Mounting Challenges as More Details of Germanwings Crash Emerge | False | By Jack Ewing and Nicola Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/hotel-review-the-wild-rabbit-in-the-cotswolds-england.html | Hotel Review: The Wild Rabbit in the Cotswolds, England | False | By Ondine Cohane | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/camping-according-to-your-taste.html | Camping According to Your Taste | False | By John L Dorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/restaurant-report-430-duval-in-key-west-fla.html | Restaurant Report: 430 Duval in Key West, Fla. | False | By Cheryl Lu-Lien Tan | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-common-mans-crown.html | The Common Manâ€šÃ„Â´s Crown | False | By Troy Patterson | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/stranger-still.html | Stranger Still | False | By Adam Shatz | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/soccer/alex-morgan-sydney-leroux-friends-teammates-and-the-next-step-for-the-us-women.html | Sydney Leroux and Alex Morgan: Peas in an Exacting Pod | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/can-i-profit-from-accidentally-obtained-information.html | Can I Profit From Accidentally Obtained Information? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/joni-mitchell-hospitalized-after-being-found-unconscious-at-home/ | Joni Mitchell Hospitalized After Being Found Unconscious at Home | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/international/va-museum-returns-to-its-civic-minded-roots.html | V&A Museum Returns to Its Civic-Minded Roots | False | By Alice Rawsthorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/new-york-passes-state-budget-hours-after-midnight-deadline.html | New York State Budget Is Passed Just After Deadline | False | By Thomas Kaplan and Susanne Craig | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/peekskill-ny-a-little-country-a-little-urban.html | Peekskill, N.Y., a Little Country, a Little Urban | False | By Ray Cormier | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/dozens-of-civilians-die-in-yemen-as-factory-is-hit.html | Rebels in Yemen Battle for Control of Strategic Port City | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/struggling-american-apparel-begins-layoffs.html | American Apparel to Lay Off 180 Workers | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/silicon-valley-bank-strengthens-its-roots.html | Silicon Valley Bank Strengthens Its Roots | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/wall-street-and-silicon-valley-form-an-uneasy-alliance.html | Wall Street and Silicon Valley Form an Uneasy Alliance | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/politics/us-expands-foreign-cyberattack-retaliation-options.html | Obama Expands Options for Retaliating Against Foreign Hackers | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/international/foreign-visitors-flock-to-londons-museums.html | Foreign Visitors Flock to Londonâ€šÃ„Â´s Museums | False | By Stephen Heyman | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/at-christian-fashion-week-modesty-is-their-policy.html | At Christian Fashion Week‚Äî‚Äì Modesty Is One Policy | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-enduring-appeal-of-roasted-chicken-provencal.html | The Enduring Appeal of Roasted Chicken Proven√ß√Yal | False | By Sam Sifton | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/melinda-gates-cellphones-for-women-aid-ascent-from-poverty.html | Cellphones for Women in Developing Nations Aid Ascent From Poverty | False | By Melinda Gates | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/godaddy-shares-jump-in-market-debut.html | GoDaddy Shares Jump in Market Debut | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/study-finds-no-link-between-military-suicide-rate-and-deployments.html | Study Finds No Link Between Military Suicide Rate and Deployments | False | By Dave Philipps | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/office-space-is-hard-to-find-for-silicon-valley-newcomers.html | Office Space Is Hard to Find for Silicon Valley Newcomers | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/colorado-lawmakers-scramble-to-keep-millions-in-marijuana-taxes.html | In Colorado, Marijuana Taxes May Have to Be Passed Back | False | By Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/with-galaxy-s6-and-s6-edge-samsung-tries-to-regain-its-footing.html | With Galaxy S6 and S6 Edge, Samsung Tries to Regain Its Footing | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-03-24 | https://www.nytimes.com/es/2015/03/24/universal/es/brasil-se-niega-a-reconocer-el-racismo.html | Comentario: Brasil se niega a reconocer el racismo | False | Por Vanessa Barbara | 2015-07-06 | TX 8-125-586 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/john-boehner-and-benjamin-netanyahu-in-israel-meeting-keep-it-low-key.html | For Boehner, Visit to Israel Isn‚Äô‚Ä't the Time to Speak Out | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/syria-isis-advances-in-hama-and-damascus.html | ISIS Seizes New Territory in Deadly Attacks in Syria | False | By Anne Barnard and Hwaida Saad | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/video-feature-custom-filters-to-sift-the-torrent-of-technology-news.html | Video Feature: Custom Filters to Sift the Torrent of Technology News | False | By Kit Eaton | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/finding-the-farce-in-hitchcock-again-the-39-steps.html | Finding the Farce in Hitchcock, Again, ‚Äö√Ñ‚Ä'The 39 Steps‚Äö√Ñ‚Ä' | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/01/dolce-gabbana-bee-earrings/ | Dolce & Gabbana Earrings Fit for a Queen (Bee) | False | By Rachel Garrahan | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/us-auto-sales-march.html | Auto Sales Slow After Months of Healthy Growth | False | By Bill Vlasic and Aaron M. Kessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/-2015-04-05-travel-what-to-do-in-36-hours-in-lisbon.html | 36 Hours in Lisbon | False | By Seth Sherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/04/01/attack-on-github-appears-to-have-ended/ | Attack on GitHub Appears to Have Ended | False | By Paul Mozur | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/upshot/globalization-under-attack-on-the-soccer-field.html | Harry Kane, Globalization and the Push to Limit Foreign Players in the Premier League | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/international/russian-artists-face-a-choice-censor-themselves-or-else.html | Russian Artists Face a Choice: Censor Themselves, or Else | False | By Rachel Donadio | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/a-newly-assertive-russia-jolts-norways-air-defenses-into-action.html | Norway Reverts to Cold War Mode as Russian Air Patrols Spike | False | By Andrew Higgins | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/smallbusiness/buying-apartment-buildings-in-new-york-and-beyond-in-a-strategic-bet.html | Buying Apartment Buildings in New York and Beyond in a Strategic Bet | False | By Janet Morrisey | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/dutch-royal-family-acts-quickly-after-looted-painting-is-found/ | Dutch Royal Family Acts Quickly After Looted Painting Is Found | False | By Doreen Carvajal | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/verdict-reached-in-atlanta-school-testing-trial.html | Atlanta Educators Convicted in School Cheating Scandal | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/the-paypal-mafias-golden-touch.html | The PayPal Mafia‚Äö√Ñ‚Ä's Golden Touch | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/palestinians-join-international-criminal-court-but-tread-cautiously-at-first.html | Palestinians Join International Criminal Court, but Tread Cautiously at First | False | By Diaa Hadid and Marlise Simons | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/arkansas-governors-son-thurst-into-spotlight-over-religious-freedom-bill.html | Arkansas Governor‚Äö√Ñ‚Ä's Son Thrust Into Spotlight Over Religious Exception Bill | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/prosecutors-ease-crackdown-onbuyers-of-china-bound-luxury-cars.html | Prosecutors Ease Crackdown on‚Äî‚Äì Buyers of China-Bound Luxury Cars | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/california-imposes-first-ever-water-restrictions-to-deal-with-drought.html | California Imposes First Mandatory Water Restrictions to Deal With Drought | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-03-29 | https://www.nytimes.com/es/2015/03/29/universal/es/desbancando-el-mito-del-inmigrante-que-roba-empleos.html | Desbancando el mito del inmigrante que roba empleos | False | Por Adam Davidson | 2015-07-06 | TX 8-125-586 |
| 2015-04-01 | 2015-04-07 | https://www.nytimes.com/2015/04/02/nyregion/john-d-states-doctor-who-helped-create-new-yorks-seatbelt-law-dies-at-89.html | John D. States Dies at 89; Doctor Helped Create New York‚Äö√Ñ‚Ä's Seatbelt Law | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-furious-7-a-franchise-continues-to-roar.html | Review: In â€šÃ„Ã²Furious 7,â€šÃ„Ã´ a Franchise Continues to Roar | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/russia-shuts-down-tv-station-serving-crimean-tatars.html | Russia Shuts Down TV Station Serving Crimean Tatars | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/karl-lagerfeld-brings-chanels-salzburg-to-new-york.html | Karl Lagerfeld Brings Chanelâ€šÃ„Ã´s Salzburg to New York | False | By Matthew Schneier | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/a-quick-point-guards-unconventional-path-to-uconn.html | A Quick Point Guardâ€šÃ„Ã´s Unconventional Path to UConn | False | By Tim Casey | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/the-scrambled-states-of-immigration.html | The Scrambled States of Immigration | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://lens.blogs.nytimes.com/2015/04/01/amid-uncertainty-in-iraqi-basketball-offers-continuity/ | A Haven Between the Hoops in Kurdistan | False | By Erin Trieb | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/international/oil-shippers-take-advantage-of-a-new-boom.html | Oil Glut Is a Boon to Shippers, as Buyers Stock Up at Low Prices | False | By Stanley Reed | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/senator-robert-menendez-indicted-on-corruption-charges.html | Senator Robert Menendez Indicted on Corruption Charges | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/us-says-hsbc-needs-to-step-up-on-compliance.html | HSBC Is Deemed Slow to Carry Out Changes | False | By Jessica Silver-Greenberg and Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/a-presidential-meow.html | A Presidential Meow | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/basketball/at-38-vince-carter-drifts-to-the-3-point-line-and-reinvents-himself.html | At 38, Vince Carter Drifts to the 3-Point Line and Reinvents Himself | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/mcdonalds-raising-pay-for-employees.html | McDonaldâ€šÃ„Ã´s to Raise Pay at Outlets It Operates | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/design/whitney-museum-contemplates-a-bigger-future-with-a-higher-admission-fee.html | Whitney Museum Contemplates a Bigger Future, With Bigger Expenses | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/books/review-dennis-lehanes-world-gone-by-completes-a-loose-trio-of-novels.html | Review: Dennis Lehaneâ€šÃ„Ã´s â€šÃ„Ã²World Gone Byâ€šÃ„Ã´ Completes a Loose Trio of Novels | False | By Janet Maslin | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/dear-winter-coat-goodbye-and-good-riddance.html | Dear Winter Coat: Goodbye and Good Riddance | False | By Guy Trebay | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-04 | https://www.nytimes.com/2015/04/02/business/klaus-tschira-business-software-trailblazer-dies-at-74.html | Klaus Tschira, Business Software Trailblazer, Dies at 74 | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/hongdae-style-in-seoul.html | Hongdae Style in Seoul | False | By Jonah M. Kessel | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/music/review-alexi-kenney-at-weill-recital-hall.html | Review: Alexi Kenney at Weill Recital Hall | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/crosswords/bridge/winning-defense-at-the-spring-nationals.html | Winning Defense at the Spring Nationals | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/for-players-tournament-excitement-gives-way-to-morning-classes.html | For Players, Tournament Excitement Gives Way to Morning Classes | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/classpassdeep-discounts-but-some-discontent.html | ClassPass:Â¬â€ Deep Discounts, but Some Discontent | False | By Erin Geiger Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/morgan-stanleys-james-gorman-gets-25-raise.html | Morgan Stanleyâ€šÃ„Ã´s James Gorman Gets 25% Raise | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/review-sinatra-alex-gibneys-new-hbo-documentary-explores-a-legend.html | Review: â€šÃ„Ã²Sinatra,â€šÃ„Ã´ Alex Gibneyâ€šÃ„Ã´s New HBO Documentary, Explores a Legend | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/theater/play-reimagining-threes-company-wins-case.html | Play Reimagining â€šÃ„Ã²Threeâ€šÃ„Ã´s Companyâ€šÃ„Ã´ Wins Case | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/subrosa-a-latin-beat-in-the-meatpacking-district.html | Subrosa, a Latin Beat in the Meatpacking District | False | By Brian Sloan | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/the-beard-goes-technicolor.html | The Beard Goes Technicolor | False | By Bee Shapiro | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/dance/review-liz-gerrings-glacier-has-its-new-york-premiere.html | Review: Liz Gerringâ€šÃ„Ã´s â€šÃ„Ã²Glacierâ€šÃ„Ã´ Has Its New York Premiere | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/staten-island-ferry-to-add-more-early-morning-weekend-trips.html | Staten Island Ferry to Add More Early Morning Trips | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/lucy-lawless-brings-a-defiant-edge-to-salem.html | Lucy Lawless Brings a Defiant Edge to â€šÃ„Ã²Salemâ€šÃ„Ã´ | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/brunello-cucinelli-clothes-can-make-you-a-better-man-provided-youre-very-very-rich.html | Brunello Cucinelli Clothes Can Make You a Better Man. Provided Youâ€šÃ„Ã´re Very, Very Rich. | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/business/international/yukos-investors-settle-with-rosneft-russias-state-oil-company.html | Yukos Investors Settle With Rosneft, Russiaâ€šÃ„Â's State Oil Company | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/music/the-dj-maestros-axwell-and-ingrosso-aim-to-shake-the-rafters.html | The D.J. Maestros Axwell and Ingrosso Aim to Shake the Rafters | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/reviewing-sound-bars-an-alternative-to-tv-home-theater-systems.html | Reviewing Sound Bars: An Alternative to TV Home Theater Systems | False | By Eric A. Taub | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/lois-lerner-former-irs-official-wont-be-charged-for-refusing-to-testify.html | Former I.R.S. Official Wonâ€šÃ„Â't Be Charged for Refusing to Testify | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/02/arts/music/review-death-cab-for-cuties-kintsugi.html | Review: Death Cab for Cutieâ€šÃ„Â's â€šÃ„Â'Kintsugiâ€šÃ„Â' | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/turkish-police-foil-attack-on-police-station.html | Turkish Police Foil Attack on Police Station | False | By Sebnem Arsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/looking-for-cheaper-skin-care-products-borrow-from-the-men.html | Looking for Cheaper Skin-Care Products? Borrow From the Men | False | By Andrew Adam Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/in-four-loops-marathon-conveys-palestinian-constraints.html | In Four Loops, Marathon Conveys Palestinian Constraints | False | By Diaa Hadid | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/cftc-accuses-kraft-and-mondelez-of-manipulating-wheat-prices.html | C.F.T.C. Accuses Kraft and Mondelez of Manipulating Wheat Prices | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/sec-fires-warning-shot-about-confidentiality-agreements.html | S.E.C. Fires Warning Shot About Confidentiality Agreements | False | By Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/africa/nigerian-president-elect-muhammadu-buhari-sets-out-his-agenda.html | Nigerian President-Elect Muhammadu Buhari Sets Out His Agenda | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/cynthia-lennon-the-first-beatles-wife-dies-at-75.html | Cynthia Lennon, the First Beatles Wife, Dies at 75 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/560000-acre-swath-of-florida-land-going-on-the-market.html | 560,000-Acre Swath of Florida Land Going on the Market | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/ebay-begins-streaming-live-sothebys-auctions.html | EBay Begins Streaming Live Sothebyâ€šÃ„Â's Auctions | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/tom-koch-comedy-writer-for-bob-and-ray-dies-at-89.html | Tom Koch, 89, Dies; Comedy Writer Invented a 43-Man Game | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/new-stumble-in-trial-of-former-goldman-programmer.html | New Stumble in Trial of Former Goldman Programmer | False | By Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/science/california-drought-is-worsened-by-global-warming-scientists-say.html | California Drought Is Worsened by Global Warming, Scientists Say | False | By Henry Fountain | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/chris-mullin-back-where-he-starred-basks-in-the-glow-of-a-st-johns-reunion.html | Chris Mullin, Back Where He Starred, Basks in the Glow of a St. Johnâ€šÃ„Â's Reunion | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/doubts-intensify-about-reports-of-a-video-made-during-germanwings-flights-final-moments.html | Doubts Intensify About Reports of a Video Made During Germanwings Flightâ€šÃ„Â's Final Moments | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/new-york-detective-put-on-desk-duty-after-tirade-with-uber-driver.html | New York Detective Put on Desk Duty After Tirade With Uber Driver | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/americas/4-killed-in-explosion-and-fire-on-pemex-mexican-oil-platform.html | 4 Killed in Explosion and Fire on Pemex Mexican Oil Platform | False | By Paulina Villegas | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/walmart-emerges-as-unlikely-social-force.html | Walmart Emerges as Unlikely Social Force | False | By Hiroko Tabuchi and Michael Barbaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/baseball/its-only-spring-but-mets-are-cheered-by-progress.html | Mets Have Strange Feeling Confidence | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/hillary-clinton-joins-chirlane-mccray-to-promote-child-care-effort-in-new-york.html | Hillary Clinton Joins Chirlane McCray to Promote Child Care Effort in New York | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/nicholas-kristof-a-nuclear-deal-with-iran-isnt-just-about-bombs.html | A Nuclear Deal With Iran Isnâ€šÃ„Â't Just About Bombs | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/arkansas-moves-to-revise-legislation-as-concerns-of-religion-and-gay-rights-intensify.html | Arkansas Moves to Revise Legislation as Concerns of Religion and Gay Rights Intensify | False | By Campbell Robertson | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/golf/as-lydia-ko-turns-18-she-hopes-to-celebrate-with-a-major.html | As Lydia Ko Turns 18, She Hopes to Celebrate With a Major Title | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/the-netherlands-new-details-on-date-of-anne-franks-death.html | The Netherlands: New Details on Date of Anne Frankâ€šÃ„Â's Death | False | By Nina Siegal | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/agent-was-secretly-investigated-during-silk-road-trial.html | Agent Was Secretly Investigated During Silk Road Trial | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/gettys-again-made-to-cope-with-grief-in-public-eye.html | Gettys Again Made to Cope With Grief in Public Eye | False | By Brooks Barnes and Michael Cieply | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/baseball/brendan-ryan-injuries-spur-unplanned-infield-shift-for-yankees.html | Injuries Spur Unplanned Infield Shift for Yankees | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/rights-measures-expose-divisions-in-gops-ranks.html | Rights Measures Expose Divisions in G.O.P.â€™s Ranks | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/luxury-public-golf-course-run-by-trump-opens-on-former-bronx-dump.html | Luxury Public Golf Course, Run by Trump, Opens on Former Bronx Dump | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/damion-hardys-murder-trial-begins-after-10-years-of-sanity-arguments.html | Damion Hardyâ€™s Murder Trial Begins, After 10 Years of Sanity Arguments | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/basketball/nets-keep-surging-toward-playoffs-knicks-keep-sinking-to-bottom.html | Nets Keep Surging Toward Playoffs; Knicks Keep Sinking to Bottom | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/kentuckys-big-blue-machine-is-ready-to-refuel.html | Kentuckyâ€™s Big Blue Machine Is Ready to Refuel | False | By Brendan Prunty | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/hockey/with-playoffs-in-sight-islanders-correct-their-course.html | With Playoffs in Sight, Islanders Correct Their Course | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/landlords-lawyer-blames-con-ed-in-east-village-explosion.html | Landlordâ€™s Lawyer Blames Con Ed in East Village Explosion | False | By Patrick McGeehan and Mireya Navarro | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-12 | https://www.nytimes.com/2015/04/02/t-magazine/aux-merveilleux-de-fred-pastries.html | Amuse-Bouche | False | By Sadie Stein | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/02/business/james-wood-dies-at-85-revived-ailing-supermarket-chain.html | James Wood Dies at 85; Revived A.&P. Supermarket Chain | False | By Mary Williams Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/pageoneplus/corrections-april-2-2015.html | Corrections: April 2, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/military-aid-for-egypt.html | Military Aid for Egypt | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/the-state-of-scott-walker.html | The State of Scott Walker | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/president-obamas-letter-to-22-prisoners.html | President Obamaâ€™s Letter to 22 Prisoners | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/gail-collins-indiana-loses-its-game.html | Indiana Loses Its Game | False | By Gail Collins | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/students-and-parents-in-the-dark.html | Students and Parents in the Dark | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/religious-freedom-vs-discrimination.html | Religious Freedom vs. Discrimination | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/our-land-up-for-grabs.html | Our Land, Up for Grabs | False | By Will Rogers | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/afghanistan-explosion-kills-protesters-in-southeast.html | Explosion at Protest in Afghanistan Kills Over a Dozen, Authorities Say | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/garissa-university-college-shooting-in-kenya.html | Somali Militants Kill 147 at Kenyan University | False | By Jeffrey Gettleman, Ismaâ€™il Kushkush and Rukmini Callimachi | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/cold-spring-harbor-lab-seeking-human-subjects-teams-up-with-hospital-system.html | Cold Spring Harbor Lab, Seeking Human Subjects, Teams Up With Hospital System | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/in-tunisia-one-brother-studied-philosophy-another-gunned-down-tourists.html | In Tunisia, One Brother Studied Philosophy, Another Gunned Down Tourists | False | By Carlotta Gall | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/harry-reid-hopes-to-ensure-democrats-success-as-tenure-winds-down.html | Harry Reid Hopes to Ensure Democratsâ€™ Success as Tenure Winds Down | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/hockey/as-the-zamboni-idles-nhl-ice-crews-do-the-heavy-clearing.html | As the Zamboni Idles, N.H.L. Ice Crews Do the Heavy Clearing | False | By Ben Shpigel | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/05bkr-muhammad.t.html | â€šÃ„Ã²Eye on the Struggle,â€šÃ„Ã´ James McGrath Morrisâ€šÃ„Ã´s Biography of Ethel Payne | False | By Khalil Gibran Muhammad | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/cindi-leive-of-glamour-on-harnessing-the-power-of-praise.html | Cindi Leive of Glamour on Harnessing the Power of Praise | False | By Adam Bryant | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/yemen-al-qaeda-attack.html | Saudi Leaders Have High Hopes for Yemen Airstrikes, but Houthi Attacks Continue | False | By David D. Kirkpatrick and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/the-chinese-billionaire-zhang-lei-spins-research-into-investment-gold.html | The Chinese Billionaire Zhang Lei Spins Research Into Investment Gold | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/egypt-militants-attack-sinai-checkpoints.html | Militants Carry Out Deadly Attacks on Army Checkpoints in North Sinai | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/roger-cohen-the-order-in-saigons-chaos.html | The Order in Saigonâ€šÃ„Ã´s Chaos | False | By Roger Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/make-isis-leaders-face-justice.html | Make ISIS Leaders Face Justice | False | By John B. Bellinger III | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/who-owns-frances-republican-values.html | Who Owns France's Republican Values? | False | By Sylvie Kauffmann | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/02/world/asia/indias-daughter-leslee-udwin.html | A Failure in Shaming From Abroad | False | By Manu Joseph | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/upshot/when-moneyball-meets-medicine.html | When â€šÃ„Ã²Moneyballâ€šÃ„Ã´ Meets Medicine | False | By Jeremy N. Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/05dubaigolf.html | In Dubai, Swinging Clubs Under the Stars | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-cuddly-fluffy-surreal-world-of-angora-show-bunnies.html | The Cuddly, Fluffy, Surreal World of Angora Show Bunnies | False | Photographs by Andres Serrano | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-many-faces-of-tatiana-maslany.html | The Many Faces of Tatiana Maslany | False | By Lili Loofbourow | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/the-crimes-of-terrorists.html | The Crimes of Terrorists | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/expediency-in-turkey.html | Expediency in Turkey | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/iran-nuclear-talks.html | Iran Agrees to Detailed Nuclear Outline, First Step Toward a Wider Deal | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/south-koreas-invasion-of-privacy.html | South Koreaâ€šÃ„Ã´s Invasion of Privacy | False | By Se-Woong Koo | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/05bkr-bythebook_davis.html | Lydia Davis: By the Book | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/karen-an-app-that-knows-you-all-too-well.html | Karen, an App That Knows You All Too Well | False | By Frank Rose | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/lesley-manville-gains-spotlight-as-the-unhappy-heroine-of-ghosts.html | Lesley Manville as the Unhappy Heroine of Ibsenâ€šÃ„Ã´s â€šÃ„Ã²Ghostsâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/02/tommy-tune-to-receive-lifetime-achievement-tony/ | Tommy Tune to Receive Lifetime Achievement Tony | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-04 | https://www.nytimes.com/2015/04/04/greathomesanddestinations/british-luxury-with-a-humble-past.html | British Luxury With a Humble Past | False | By Richard Holledge | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-04 | https://www.nytimes.com/2015/04/04/greathomesanddestinations/a-60s-makeover-in-barcelona.html | A â€šÃ„Ã²60s Makeover in Barcelona | False | By Laura Latham | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/fbi-says-terrorist-was-killed-in-botched-january-raid-in-philippines.html | F.B.I. Says Terrorist Was Killed in Botched January Raid in Philippines | False | By Floyd Whaley | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/the-upper-east-side-bats-its-eyelashes.html | The Upper East Side Bats Its Eyelashes | False | By Joyce Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/02/tiffany-ct60-watch/ | A Limited-Edition Tiffany Timepiece That Honors Its Namesake | False | By Brooke Bobb | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/is-cubs-kris-bryant-a-cant-miss-prospect-fans-cant-be-sure.html | Is Cubsâ€šÃ„Ã´ Kris Bryant a Canâ€šÃ„Ã´t-Miss Prospect? Fans Canâ€šÃ„Ã´t Be Sure | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/02/musical-play-all-thats-sure-is-david-bowie-is-involved/ | Musical? Play? All Thatâ€šÃ„Ã´s Sure Is David Bowie Is Involved | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/in-life-at-the-limits-extreme-creatures-at-american-museum-of-natural-history.html | In â€šÃ„Ã²Life at the Limits,â€šÃ„Ã´ Extreme Creatures at American Museum of Natural History | False | By James Gorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/china-asian-infrastructure-investment-bank.html | Stampede to Join Chinaâ€šÃ„Ã´s Development Bank Stuns Even Its Founder | False | By Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/indiana-arkansas-religious-freedom-bill.html | Indiana and Arkansas Revise Rights Bills, Seeking to Remove Divisive Parts | False | By Monica Davey, Campbell Robertson and Richard PÃ©rez-PeÃ±a | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/report-sees-religions-growing-and-shifting-in-next-few-decades.html | Muslims Projected to Outnumber Christians by 2100 | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/02/science/earth-the-marvelous-blue-orb.html | Earth, the Marvelous Blue Orb | False | By Dennis Overbye | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/germanwings-lufthansa-andreas-lubitz-black-box.html | Germanwings Pilot Searched Web About Suicide and Cockpit Doors, Officials Say | False | By Nicholas Kulish, Melissa Eddy and Nicola Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/educator-found-guilty-in-sexual-assault-of-kindergartners-in-indonesia.html | Educators Found Guilty in Sexual Assault of Kindergartners in Indonesia | False | By Joe Cochrane | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/new-neighbors-revitalize-battery-park-city.html | New Neighbors Revitalize Battery Park City | False | By Paola Singer | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-sympathizer-by-viet-thanh-nguyen.html | â€šÃ„Ã²The Sympathizer,â€šÃ„Ã´ by Viet Thanh Nguyen | False | By Philip Caputo | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/gm-bets-big-on-cadillac-ct6.html | G.M. Bets Big on a Resurgent Cadillac | False | By James B. Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/hungry-city-spaha-soul-in-east-harlem.html | At SpaHa Soul in Spanish Harlem, Camaraderie on a Plate | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/herod-the-greats-israel.html | Herod the Greatâ€šÃ„Ã´s Israel | False | By David Laskin | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/un-rights-chief-criticizes-draconian-powers-given-to-thai-military.html | U.N. Rights Chief Criticizes â€šÃ„Ã²Draconianâ€šÃ„Ã´ Powers Given to Thai Military | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/for-trevor-noah-a-comic-sensibility-shaped-by-the-scars-of-apartheid.html | Trevor Noah Sees Childhood Under Apartheid as License to Speak His Mind | False | By Norimitsu Onishi and Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rev-robert-h-schuller-hour-of-power-evangelist-dies-at-88.html | Rev. Robert Schuller, 88, Dies; Built an Empire Preaching Self-Belief | False | By Stuart Lavietes | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/in-nigerian-elections-a-look-at-reshaping-a-patchwork-continent.html | In Nigerian Elections, a Look at Reshaping a Patchwork Continent | False | By Alan Cowell | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/two-queens-women-charged-in-bomb-plot.html | Two Women in Queens Are Charged With a Bomb Plot | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/one-title-mike-trout-hopes-to-shed-strikeout-king.html | One Title Mike Trout Hopes to Shed: Strikeout King | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/robert-askins-brings-hand-to-god-to-broadway.html | Robert Askins Brings â€šÃ„Ã²Hand to Godâ€šÃ„Ã´ to Broadway | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/michael-fabianos-7-hours-from-call-to-stage-at-the-metropolitan-opera.html | Michael Fabianoâ€šÃ„Ã´s 7 Hours From Call to Stage at the Metropolitan Opera | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/baseball-2015-preview-in-a-pitching-rich-era-baseball-ponders-legal-ways-to-boost-offense.html | No Runs, No Hits, New Era: Baseball Ponders Legal Ways to Increase Offense | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/manoel-de-oliveira-pensive-filmmaker-who-made-up-for-lost-time-is-dead.html | Manoel de Oliveira, Pensive Filmmaker Who Made Up for Lost Time, Dies at 106 | False | By Dennis Lim | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/technology/europe-regulators-apple-google-facebook.html | Antitrust and Other Inquiries in Europe Target U.S. Tech Giants | False | By Mark Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/breaking-free-of-steakhouse-wine-list-tradition.html | Breaking Free of Steakhouse Wine List Tradition | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/new-age-for-the-human-ancestor-little-foot-puts-him-closer-to-lucy.html | Hominid Species May Have Coexisted | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/in-felix-meira-luzer-twersky-revisits-the-hasidic-world-he-left.html | In â€šÃ„Ã²Felix & Meira,â€šÃ„Ã´ Luzer Twersky Revisits the Hasidic World He Left | False | By Mekado Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/olympics/boston-2024-olympic-bid-is-a-problem-of-usocs-own-making.html | If 2024 Olympic Bid Is a Hot Potato, Boston Has No Appetite | False | By Juliet Macur | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/mayweather-pacquiao-will-have-record-pay-per-view-pricetag.html | Mayweather-Pacquiao Will Have Record Pay-Per-View Pricetag | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/isis-forces-pushed-out-of-tikrit.html | Iraq Forces, Pushing ISIS Out of Tikrit, Give Few Thanks for U.S. Airstrikes | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/technology/uber-hires-a-security-chief-from-facebook.html | Uber Hires a Security Chief From Facebook | False | By Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/juliette-binoche-and-kristen-stewart-in-clouds-of-sils-maria.html | Juliette Binoche and Kristen Stewart in â€šÃ„Ã²Clouds of Sils Mariaâ€šÃ„Ã´ | False | By Cara Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/experts-unsure-of-effect-of-nuclear-deal-on-iranian-politics.html | After Nuclear Agreement, Analysts Weigh Dealâ€šÃ„Ã´s Effects on Iranian Politics | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/robert-dursts-lawyers-say-try-to-call-agents-in-louisiana-case.html | Robert Durstâ€šÃ„Ã´s Lawyers Want to Call the Agents Who Arrested Him as Witnesses | False | By Charles V. Bagli and Marc Santora | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/ex-machina-features-a-new-robot-for-the-screen.html | â€šÃ„Ã²Ex Machinaâ€šÃ„Ã´ Features a New Robot for the Screen | False | By Mekado Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/marco-pierre-white-white-heat-a-game-changer-revisited.html | Marco Pierre Whiteâ€šÃ„Ã´s â€šÃ„Ã²White Heatâ€šÃ„Ã´: A Game Changer, Revisited | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/arquitectura-y-diseno-en-america-latina-en-moma.html | Arquitectura y diseÃ±o de AmÃ©rica Latina llegan a museos de Nueva York | False | Por Larry Rohter | 2015-07-06 | TX 8-125-586 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/after-turbulent-flight-finding-neverland-alights-on-broadway.html | After Turbulent Flight, â€šÃ„Ã²Finding Neverlandâ€šÃ„Ã´ Alights on Broadway | False | By Lorne Manly and Patrick Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/nasher-sculpture-center-announces-new-100000-prize/ | Nasher Sculpture Center Announces New $100,000 Prize | False | By Daniel McDermon | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/space-is-the-place-offers-otherworldly-takes-on-identity.html | â€šÃ„Ã²Space Is the Placeâ€šÃ„Ã´ Offers Otherworldly Takes on Identity | False | By J. Hoberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/football/eddie-lebaron-nfl-quarterback-dies-at-85.html | Eddie LeBaron, a Star in the N.F.L. at 5-Foot-7, Dies at 85 | False | By Frank Litsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/senator-robert-menendez-pleads-not-guilty-to-bribery-charges.html | Senator Menendez Pleads Not Guilty to Bribery Accusations | False | By Benjamin Mueller and Jason Grant | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/behind-each-breath-an-underappreciated-muscle-the-diaphragm.html | Behind Each Breath, an Underappreciated Muscle | False | By Carl Zimmer | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/politics/first-draft/2015/04/02/senator-kirk-adds-another-republican-vote-for-lynch-for-attorney-general/ | Senator Kirk Adds Another Republican Vote for Lynch for Attorney General | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/dortmund-leading-derby-contender-is-horse-discoverers-latest-star.html | Dortmund, Leading Derby Contender, Is Horse Discovererâ€šÃ„Ã´s Latest Star | False | By Katie Lamb | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/step-down-senator-robert-menendez.html | Step Down, Senator Robert Menendez | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/letters-the-age-of-acquiescence.html | Letters: â€šÃ„Ã²The Age of Acquiescenceâ€šÃ„Ã´ | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/your-pet-the-art-world-insider.html | Your Pet, the Art World Insider | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/lambert-and-stamp-a-documentary-looks-at-the-who.html | â€šÃ„Ã²Lambert and Stamp,â€šÃ„Ã´ a Documentary, Looks at the Who | False | By Amanda Petrusich | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/cubs-futility-can-be-traced-to-a-promise-not-a-curse.html | Cubsâ€šÃ„Ã´ Futility Can Be Traced to a Promise, Not a Curse | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/media/winds-of-winter-excerpt-published-by-george-rr-martin-on-his-site.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Writer George R.R. Martin Posts â€šÃ„Ã²Winds of Winterâ€šÃ„Ã´ Novel Excerpt | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/disarmament-groups-welcome-iran-framework-israel-is-mistrustful.html | Disarmament Groups Welcome Iran Framework; Israel Is Mistrustful | False | By Rick Gladstone and Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/ncaa-keeps-pressure-on-indiana-to-modify-law.html | In an Upset, the N.C.A.A. Claims the Moral High Ground | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/carmen-cicero-early-works-1970-1980s.html | Carmen Cicero: â€šÃ„Ã²Early Works: 1970-1980sâ€šÃ„Ã´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/alex-da-corte-die-hexe.html | Alex Da Corte: â€šÃ„Ã²Die Hexeâ€šÃ„Ã´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/an-act-of-courage-catches-murder-suspects-and-changes-perceptions-in-bangladesh.html | A Transgender Bangladeshi Changes Perceptions After Catching Murder Suspects | False | By Julfikar Ali Manik and Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/alice-neel-drawings-and-watercolors-1927-1978.html | Alice Neel: â€šÃ„Ã²Drawings and Watercolors 1927-1978â€šÃ„Ã´ | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/steve-dibenedetto-mile-high-psychiatry.html | Steve DiBenedetto: â€šÃ„Â²Mile High Psychiatryâ€šÃ„Â´ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/entrevista-con-las-hermanas-stark-de-juego-de-tronos.html | Sophie Turner y Maisie Williams han crecido en â€šÃ„Â²Juego de Tronosâ€šÃ„Â´ | False | Por Jeremy Egner | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/politics/robert-menendez-indictment-points-to-corrupting-potential-of-super-pacs.html | Robert Menendez Indictment Points to Corrupting Potential of Super PACs | False | By Nicholas Confessore and Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/young-and-zazeelas-dream-house-is-getting-a-new-lease-at-dia.html | Young and Zazeelaâ€šÃ„Â´s â€šÃ„Â²Dream Houseâ€šÃ„Â´ Is Getting a New Lease at Dia | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/books/review-isis-the-state-of-terror-by-jessica-stem-and-j-m-berger-and-isis-inside-the-army-of-terror-by-michael-weiss.html | Review: â€šÃ„Â²ISIS: The State of Terror,â€šÃ„Â´ by Jessica Stern and J. M. Berger, and â€šÃ„Â²ISIS: Inside the Army of Terror,â€šÃ„Â´ by Michael Weiss and Hassan Hassan | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/review-gustav-klimt-and-adele-bloch-bauer-focuses-on-portrait-rich-in-history.html | Review: â€šÃ„Â²Gustav Klimt and Adele Bloch-Bauerâ€šÃ„Â´ Focuses on Portrait Rich in History | False | By Ken Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-cheatin-conjures-a-lusty-film-noir-dreamscape.html | Review: â€šÃ„Â²Cheatinâ€šÃ„Â´ â€šÃ„Â´ Conjures a Lusty Film-Noir Dreamscape | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/a-forbidden-relationship-from-the-other-side-of-the-world.html | A Forbidden Relationship, From the Other Side of the World | False | By Meghan Austin | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/antiquarian-book-fair-offers-victorian-childrens-peep-shows.html | Antiquarian Book Fair Offers Victorian Childrenâ€šÃ„Â´s Peep Shows | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/design/review-one-way-ticket-at-moma-reunites-jacob-lawrences-migration-paintings.html | Review: â€šÃ„Â²One-Way Ticketâ€šÃ„Â´ at MoMA Reunites Jacob Lawrenceâ€šÃ„Â´s Migration Paintings | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/for-billie-holidays-100th-birthday-tributes-and-new-releases.html | For Billie Holidayâ€šÃ„Â´s 100th Birthday, Tributes and New Releases | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/why-does-she-like-offensive-music-try-asking.html | Why Does She Like Offensive Music? Try Asking | False | By Philip Galanes | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/nyra-bars-official-and-jockeys-agents-during-investigation.html | NYRA Bars Official and Jockeysâ€šÃ„Â´ Agents During Investigation | False | By Joe Drape | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/02/manhattan-prosecutors-say-new-york-art-dealer-played-role-in-sale-of-stolen-artifacts/ | Manhattan Prosecutors Say New York Art Dealer Played Role in Sale of Stolen Artifacts | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/comedy-listings-for-april-3-9.html | Comedy Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/movie-listings-for-april-3-9.html | Movie Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/new-york-city-consumer-agency-investigating-four-for-profit-colleges.html | New York City Consumer Agency Investigating Four For-Profit Colleges | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/jazz-listings-for-april-3-9.html | Jazz Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/things-to-do-on-long-island-april-5-to-11-2015.html | Things to Do on Long Island, April 5 to 11, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/opera-classical-music-listings-for-april-3-9.html | Opera & Classical Music Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-cut-bank-looking-to-escape-a-small-town-and-its-eccentrics.html | Review: â€šÃ„Â²Cut Bank,â€šÃ„Â´ Looking to Escape a Small Town and Its Eccentrics | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/dance/dance-listings-for-april-3-9.html | Dance Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/review-jean-michel-basquiats-unknown-notebooks-at-the-brooklyn-museum.html | Review: Jean-Michel Basquiatâ€šÃ„Â´s â€šÃ„Â²Unknown Notebooksâ€šÃ„Â´ at the Brooklyn Museum | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/pop-rock-cabaret-listings-for-april-3-9.html | Pop, Rock & Cabaret Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/museum-gallery-listings-for-april-3-9.html | Museum & Gallery Listings for April 3-9 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/itll-be-groundhog-day-on-broadway-for-matilda-team/ | Itâ€šÃ„Â´ll Be â€šÃ„Â²Groundhog Dayâ€šÃ„Â´ on Broadway for â€šÃ„Â²Matildaâ€šÃ„Â´ Team | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/theater/theater-listings-for-april-3-9.html | Theater Listings for April 3-9 | False | By The New York Times | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-effie-gray-stars-dakota-fanning-as-a-rejected-wife.html | Review: â€šÃ‚Â²Effie Grayâ€šÃ‚Â´ Stars Dakota Fanning as a Rejected Wife | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/spare-times-listings-for-april-3-9.html | Spare Times Listings for April 3-9 | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/spare-times-for-children-for-april-3-9.html | Spare Times for Children for April 3-9 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/things-to-do-in-westchester-april-5-to-11-2015.html | Things to Do in Westchester, April 5 to 11, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/occupy-wall-street-the-tour.html | Occupy Wall Street, the Tour | False | By Colin Moynihan | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/inquiry-finds-excessive-force-by-un-officers-in-mali-killings.html | Inquiry Finds â€šÃ‚Â²Excessive Forceâ€šÃ‚Â´ by U.N. Officers in Mali Killings | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-lambert-stamp-recalls-the-duo-who-helped-ignite-the-who.html | Review: â€šÃ‚Â²Lambert & Stampâ€šÃ‚Â´ Recalls the Duo Who Helped Ignite the Who | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-the-forecaster-traces-the-downfall-of-an-investment-manager.html | Review: â€šÃ‚Â²The Forecasterâ€šÃ‚Â´ Traces the Downfall of an Investment Manager | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-the-girl-is-in-trouble-a-pretty-face-masks-danger.html | Review: â€šÃ‚Â²The Girl Is in Trouble,â€šÃ‚Â´ a Pretty Face Masks Danger | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/international/iran-deal-may-be-slow-to-affect-oil.html | Iran Deal May Be Slow to Affect Oil Sector | False | By Clifford Krauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/dance/rashaun-mitchells-light-years-surreal-yet-supple.html | Rashaun Mitchellâ€šÃ‚Â´s â€šÃ‚Â²Light Years,â€šÃ‚Â´ Surreal Yet Supple | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/texas-born-man-flown-back-from-pakistan-is-held-on-terror-charge.html | Texas-Born Man, Flown Back From Pakistan, Is Held on Terror Charge | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-manos-sucias-brothers-reconnect-on-a-drug-run.html | Review: In â€šÃ‚Â²Manos Sucias,â€šÃ‚Â´ Brothers Reconnect on a Drug Run | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/things-to-do-in-connecticut-april-5-to-11-2015.html | Things to Do in Connecticut, April 5 to 11, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-boychoir-dustin-hoffman-mentors-a-troubled-student.html | Review: In â€šÃ‚Â²Boychoir,â€šÃ‚Â´ Dustin Hoffman Mentors a Troubled Student | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/review-wolf-hall-the-mini-series-unspools-its-power-plays-on-pbs.html | Review: â€šÃ‚Â²Wolf Hall,â€šÃ‚Â´ the Mini-Series, Unspools Its Power Plays on PBS | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/jobs/the-workologist-feeling-left-out-at-lunch.html | Feeling Left Out at Lunch | False | By Rob Walker | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/review-lukas-ligetis-disparate-interests-on-display-at-the-stone.html | Review: Lukas Ligetiâ€šÃ‚Â´s Disparate Interests, on Display at the Stone | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-5-to-7-a-new-york-romance-with-nostalgia-as-star.html | Review: â€šÃ‚Â²5 to 7,â€šÃ‚Â´ a New York Romance, With Nostalgia as Star | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/politics/john-paul-hammerschmidt-congressman-who-defeated-clinton-dies-at-92.html | John Paul Hammerschmidt, 92, Dies; Congressman Defeated Clinton | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/fighting-over-leftovers-from-spains-harvest.html | Fighting Over Leftovers From Spainâ€šÃ‚Â´s Harvest | False | By Suzanne Daley | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-that-guy-dick-miller-pays-tribute-to-a-character-actor.html | Review: â€šÃ‚Â²That Guy Dick Millerâ€šÃ‚Â´ Pays Tribute to a Character Actor | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-promising-nuclear-deal-with-iran.html | A Promising Nuclear Deal With Iran | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/things-to-do-in-new-jersey-april-5-to-11-2015.html | Things to Do in New Jersey, April 5 to 11, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/with-hire-boy-scouts-affiliate-in-new-york-defies-ban-on-gays.html | With Hire, Boy Scouts Affiliate in New York Defies Ban on Gays | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/your-money/federal-flood-insurance-premiums-for-homeowners-rise-as-much-as-25-percent.html | Federal Flood Insurance Premiums for Homeowners Rise | False | By Ann Carrns | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-the-hand-that-feeds-workers-rise-up-at-a-hot-crusty.html | Review: In â€šÃ‚Â²The Hand That Feeds,â€šÃ‚Â´ Workers Rise Up at a Hot & Crusty | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-last-knights-has-sword-swinging-and-cape-twirling-in-the-name-of-revenge.html | Review: â€šÃ‚Â²Last Knightsâ€šÃ‚Â´ Has Sword Swinging and Cape Twirling in the Name of Revenge | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/stanfords-elliott-bullock-25-makes-his-presence-felt-from-the-bench.html | Stanfordâ€šÃ„Ã´s Elliott Bullock, 25, Makes His Presence Felt From the Bench | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/online-accessibility-settlement-reached.html | EdXÂ¬â€ Online Accessibility Settlement Reached | False | By Tamar Lewin | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/automobiles/semiautonomous-driving-arrives-feature-by-feature.html | Semiautonomous Driving Arrives, Feature by Feature | False | By Aaron M. Kessler and Bill Vlasic | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-good-deal-with-iran.html | The Fruits of Diplomacy With Iran | False | By William J. Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://cityroom.blogs.nytimes.com/2015/04/02/new-york-parking-alert-alternate-side-parking-rules-suspended-through-sunday/ | New York Parking Alert: Alternate-Side Parking Rules Suspended through Sunday | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/a-base-in-texas-is-no-guarantee-of-lone-star-status-for-ted-cruz.html | A Base in Texas Is No Guarantee of Lone Star Status for Ted Cruz | False | By Manny Fernandez and Nick Corasaniti | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rhode-island-settles-lawsuit-on-union-pension-overhaul.html | Rhode Island Settles Lawsuit on Union Pension Overhaul | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleast/in-tehran-optimism-and-talk-of-revival-after-nuclear-deal.html | In Tehran, Optimism and Talk of Revival After Nuclear Deal | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/arizona-bill-would-ban-local-limits-on-plastic-bags.html | Arizona Bill Would Ban Local Limits on Plastic Bags | False | By Rick Rojas | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/kentucky-38-0-recalls-little-of-preseason-defeat-in-bahamas.html | Kentucky, 38-0, Recalls Little of Preseason Defeat in Bahamas | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/in-bygone-days-menendez-fought-graft-with-courage.html | In Bygone Days, Menendez Fought Graft, With Courage | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/chicagos-odd-couple-mayor-emanuel-and-billionaire-republican-investor.html | Chicagoâ€šÃ„Ã´s Odd Couple: Mayor Rahm Emanuel and a Billionaire Republican Investor | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/daniel-jones-university-of-mississippi-chief-whose-ouster-led-to-protests-rejects-offer-to-stay.html | University of Mississippi Chief, Whose Ouster Led to Protests, Rejects Offer to Stay | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/golf/turning-a-vexing-stroke-into-a-weapon-lydia-ko-matches-a-record.html | Turning a Vexing Stroke Into a Weapon, Lydia Ko Matches a Record | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleast/a-foreign-policy-gamble-by-obama-at-a-moment-of-truth.html | A Foreign Policy Gamble by Obama at a Moment of Truth | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/sheldon-silvers-lawyers-again-ask-judge-to-drop-indictment.html | Sheldon Silverâ€šÃ„Ã´s Lawyers Again Ask Judge to Drop Indictment | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/californians-concerned-that-efforts-to-conserve-water-will-not-help-much.html | Californians Who Conserved Wonder if State Can Overcome Those Who Didnâ€šÃ„Ã´t | False | By Jack Healy and Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleast/congress-responds-cautiously-to-framework-and-demands-right-to-review-deal.html | Congress Responds Cautiously to Framework, and Demands Right to Review Deal | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/for-espns-new-website-on-race-a-fervent-cohort-led-by-jason-whitlock.html | For ESPNâ€šÃ„Ã´s New Website on Race, a Fervent Leader in Jason Whitlock | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/theater/review-skylight-with-carey-mulligan-and-bill-nighy-opens-on-broadway.html | Review: â€šÃ„Ã²Skylight,â€šÃ„Ã´ With Carey Mulligan and Bill Nighy, Opens on Broadway | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rights-laws-quickly-fall-into-retreat.html | Religion Laws Quickly Fall Into Retreat in Indiana and Arkansas | False | By Monica Davey and Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/a-traditional-hindu-spring-parade-in-queens-is-canceled-as-organizers-feud.html | A Traditional Hindu Spring Parade in Queens Is Canceled as Organizers Feud | False | By Kirk Semple | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/ronald-herron-brooklyn-rapper-known-as-ra-diggs-gets-12-life-prison-terms.html | Ronald Herron, Brooklyn Rapper Known as Ra Diggs, Gets 12 Life Prison Terms | False | By Nate Schweber | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/president-of-saks-steps-down.html | President of Saks Steps Down | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/media/in-hollywood-a-list-talent-agencies-battle-over-departure-of-agents.html | In Hollywood, A-List Talent Agencies Battle Over Departure of Agents | False | By Brooks Barnes and Michael Cieply | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/china-zhou-yongkang-communist-party-faces-corruption-trial.html | Zhou Yongkang, Former Security Chief in China, Faces Corruption Trial | False | By Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/miroslav-ondricek-oscar-nominated-czech-cinematographer-is-dead-at-80.html | Miroslav Ondricek, Cinematographer for â€šÃ„Ã²Amadeusâ€šÃ„Ã´ and â€šÃ„Ã²Ragtime,â€šÃ„Ã´ Dies at 80 | False | By Matthew Healy | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/pain-and-elation-mix-as-yanks-tweak-roster.html | Pain and Elation Mix as Yanks Tweak Their Roster | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/matt-harvey-on-target-so-far-has-bold-aim-miss-no-starts.html | Matt Harvey, on Target So Far, Has Bold Aim: Miss No Starts | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/officials-say-klan-member-guards-plotted-to-kill-an-ex-inmate-in-florida.html | Officials Say Klan-Member Guards Plotted to Kill an Ex-Inmate in Florida | False | By Frances Robles | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/a-tour-of-carlos-quirartes-bright-loft-on-the-bowery.html | A Tour of Carlos Quirarteâ€™s Bright Loft on the Bowery | False | By Steven Kurutz | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/i-figured-out-how-to-tie-a-bow-tie-no-thanks-to-youtube.html | I Figured Out How to Tie a Bow Tie, No Thanks to YouTube | False | By Nick Bilton | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/how-i-came-out-as-gray.html | How I Came Out as Gray | False | By Walter Kim | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/should-grown-men-use-emoji.html | Should Grown Men Use Emoji? | False | By Matt Haber | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/not-your-uncles-gold-watch.html | Not Your Uncleâ€™s Gold Watch | False | By Alex Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/ode-to-the-beastie-boys-deluxe-zine.html | Ode to the Beastie Boysâ€™ Deluxe Zine | False | By Steven Kurutz | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/the-new-mens-fragrances-aggressively-packaged.html | The New Menâ€™s Fragrances, Aggressively Packaged | False | By Bee Shapiro | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/style-going-out-on-weekends-is-no-longer-just-for-amateurs.html | Going Out on Weekends Is No Longer Just for Amateurs | False | By Michael Musto | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/cooking-advice-food-editor.html | Honey, I Messed Up the Kitchen | False | By Sam Sifton | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/waiting-on-the-elio-a-three-wheeled-dream-car-of-the-future.html | Waiting on the Elio, a Three-Wheeled Dream Car of the Future | False | By Steven Kurutz | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/punk-bartender-alameda-bistro-brooklyn.html | An Ex-Punk Mixes Drinks at Brooklynâ€™s Alameda Bistro | False | By Foster Kamer | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/the-ups-and-downs-mostly-downs-of-men-in-march.html | The Ups and Downs (Mostly Downs) of Men in March | False | By Peter Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/backpacks-graduate-to-high-end.html | Backpacks Go Luxurious | False | By John Ortved | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/mark-and-jonnie-houston-shake-up-hollywood-night-life.html | Mark and Jonnie Houston Shake Up Hollywood Night Life | False | By Sheila Marikar | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/a-mens-boutique-owner-answers-your-burning-fashion-questions.html | A Menâ€™s Boutique Owner Answers Your Burning Fashion Questions | False | By John Ortved | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/behold-the-non-iron-shirt.html | Behold, the Non-Iron Shirt | False | By David Colman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/surf-star-kelly-slater-survives-death-spin-rides-mens-fashion-wave.html | Surfer Kelly Slater Wades Into Fashion | False | By Guy Trebay | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/four-mostly-hangover-free-bachelor-party-getaways-from-las-vegas-to-reykjavik.html | Four Mostly Hangover-Free Bachelor Party Getaways | False | By Jennifer Conlin | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/body-scrub-like-a-man.html | How to Scrub Your Body Like a Man | False | By Bee Shapiro | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-07-10 | https://www.nytimes.com/2015/04/03/fashion/mens-style/from-brooks-brothers-to-zegna-fashion-houses-loosen-up-the-mens-suit.html | A New Freedom in Menâ€™s Suits | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/basketball/phil-jackson-faces-fans-and-talks-of-future.html | Phil Jackson Faces Fans and Talks of Future | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/pageoneplus/corrections-april-3-2015.html | Corrections: April 3, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/arizonas-abortion-law.html | Arizonaâ€™s Abortion Law | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/communing-with-aliens.html | Communing With Aliens | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/how-to-encourage-healthier-eating.html | How to Encourage Healthier Eating | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/opinion/timothy-egan-the-conscience-of-a-corporation.html | The Conscience of a Corporation | False | By Timothy Egan | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/denmarks-drug-free-pigs.html | Denmarkâ€™s Drug-Free Pigs | False | By Barry Estabrook | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/david-brooks-on-conquering-fear.html | On Conquering Fear | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-skewed-electoral-field.html | A Skewed Electoral Field | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/on-afghanistan-a-call-for-more-humanitarian-aid.html | On Afghanistan: A Call for More Humanitarian Aid | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/memories-of-a-seder.html | Memories of a Seder | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/paul-krugman-power-and-paychecks.html | Power and Paychecks | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/how-to-screen-pilots-and-protect-passengers.html | How to Screen Pilots and Protect Passengers | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/economy/jobs-report-unemployment-march.html | U.S. Economy Gained 126,000 Jobs in March, an Abrupt Slowdown in Hiring | False | By Patricia Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/the-last-man-to-beat-floyd-mayweather-jr-still-regrets-it.html | Heâ€™s the Last Boxer to Beat Floyd Mayweather Jr., and He So Regrets It | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/04/magazine/tom-cotton-is-not-mailing-it-in.html | Tom Cotton Is Not Mailing It In | False | Interview by Mark Leibovich | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/colorado-furor-erupts-over-charges-filed-and-not-filed-in-grisly-attack-on-pregnant-woman.html | Colorado Furor Erupts Over Charges Filed, and Not Filed, in Grisly Attack on Pregnant Woman | False | By Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/tahmima-anam-save-bangladeshs-bloggers.html | Save Bangladeshâ€™s Bloggers | False | By Tahmima Anam | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/solving-libyas-isis-problem.html | Solving Libyaâ€™s ISIS Problem | False | By Karim Mezran and Mattia Toaldo | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/use-force-to-stop-isis-destruction-of-art-and-history.html | Use Force to Stop ISISâ€™ Destruction of Art and History | False | By Hugh Eakin | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/patrick-chappatte-nuclear-accord-iran.html | A Nuclear Accord With Iran | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/europe/germanwings-crash.html | Germanwings Co-Pilot Accelerated During Descent, Data From 2nd Recorder Shows | False | By Nicola Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/with-50-1-bet-casino-owner-sits-two-michigan-state-wins-from-1-million.html | With 50-1 Bet, Casino Owner Sits Two Michigan State Wins From $1 Million | False | By Joe Drape | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/letter-of-recommendation-the-thomas-guide-to-los-angeles.html | Letter of Recommendation: The Thomas Guide to Los Angeles | False | By Meghan Daum | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/re-the-mother-of-all-problems.html | Re: The Mother of All Problems | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/ars-botanica.html | Ars Botanica | False | As told to Veronique Greenwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/across-the-creek-is-the-other-side-of-the-river.html | â€œAcross the Creek Is the Other Side of the Riverâ€ | False | By Charles Wright | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/how-to-avoid-death-by-lightning.html | How to Avoid Death by Lightning | False | By Malia Wollan | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/borecore.html | Borecore | False | By Jenna Wortham | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/tennis/serena-williams-outlasts-romanian-to-advance-to-miami-open-final.html | Serena Williams Outlasts Simona Halep to Advance to Miami Open Final | False | By Christopher Clarey | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/frank-bruni-same-sex-sinners.html | Bigotry, the Bible and the Lessons of Indiana | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/iran-nuclear-deal.html | Iranâ€™s Leaders Begin Tricky Task of Selling Nuclear Deal at Home | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/realestate/an-idea-hits-the-beach.html | Leonardo DiCaprio Builds an Eco-Resort | False | By Julie Satow | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/03/waldhaus-hotel-alps/ | The Grand Waldhaus Hotel | False | By Richard B. Woodward | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/when-heirs-fight-over-assets-with-sentimental-value.html | When Heirs Fight Over Assets With Sentimental Value | False | By Paul Sullivan | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/renters-get-the-vip-treatment.html | Luring Renters With V.I.P. Treatment | False | By Michelle Higgins | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/over-50-and-back-in-college-preparing-for-a-new-career.html | Over 50 and Back in College, Preparing for a New Career | False | By Kerry Hannon | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/the-many-faces-of-puerto-rico.html | The Many Faces of Puerto Rico | False | By Luisita Lopez Torregrosa | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/with-fishing-suspense-trumps-a-sure-thing.html | With Fishing, Suspense Trumps a Sure Thing | False | By Adam Clymer | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/africa/kenyan-students-describe-shabab-attack-on-garissa-university-college.html | Come Out and Live, Shabab Told Kenya Students. It Was a Lie. | False | By Jeffrey Gettleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/05Surfacing_Rome-Ostiense.html | In Rome, Industrial Ruins Take On a Colorful New Profile | False | By Katie Parla | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/queens-emt-corona-ambulance-corps-sentenced.html | Queens E.M.T. Who Stole From Ambulance Service Gets 4 Months in Jail | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/anthony-ray-hinton-alabama-prison-freed-murder.html | Alabama Man Freed After Decades on Death Row | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-teenage-brain-and-more.html | Neuroscience | False | By Amanda Schaffer | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/reading-options-for-opening-day.html | Reading Options for Opening Day | False | By John Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/american-dance-institute-changes-focus/ | American Dance Institute Changes Focus | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/why-paying-for-financial-advice-makes-sense.html | Why Paying for Financial Advice Makes Sense | False | By Ron Lieber | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/asia/retired-japanese-fighter-pilot-sees-an-old-danger-on-the-horizon.html | Retired Japanese Fighter Pilot Sees an Old Danger on the Horizon | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/dennis-lehanes-world-gone-by-and-more.html | Dennis Lehaneâ€šÃ„Â´s â€šÃ„Â´World Gone By,â€šÃ„Â´ and More | False | By Marilyn Stasio | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/a-higher-form-of-killing-by-diana-preston.html | â€šÃ„Â´A Higher Form of Killing,â€šÃ„Â´ by Diana Preston | False | By Alexander Rose | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/barefoot-dogs-by-antonio-ruiz-camacho.html | â€šÃ„Â´Barefoot Dogs,â€šÃ„Â´ by Antonio Ruiz-Â·â€°Camacho | False | By Patricia Engel | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/a-spring-chicken-soup-with-miso.html | A Spring Chicken Soup With Miso | False | By David Tanis | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/what-comes-next-and-how-to-like-it-by-abigail-thomas.html | â€šÃ„Â´What Comes Next and How to Like It,â€šÃ„Â´ by Abigail Thomas | False | By Katherine A. Powers | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-wisdom-of-perversity-by-rafael-yglesias.html | â€šÃ„Â´The Wisdom of Perversity,â€šÃ„Â´ by Rafael Yglesias | False | By Joyce Carol Oates | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/act-of-god-by-jill-ciment.html | â€šÃ„Â´Act of God,â€šÃ„Â´ by Jill Ciment | False | By Anna Heyward | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/meeting-the-english-by-kate-clanchy.html | â€šÃ„Â´Meeting the English,â€šÃ„Â´ by Kate Clanchy | False | By Mary Pols | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-hunting-gun-and-life-of-a-counterfeiter-by-yasushi-inoue.html | â€šÃ„Â´The Hunting Gunâ€šÃ„Â´ and â€šÃ„Â´Life of a Counterfeiter,â€šÃ„Â´ by Yasushi Inoue | False | By Janice P. Nimura | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/james-hannahams-delicious-foods.html | James Hannahamâ€šÃ„Â´s â€šÃ„Â´Delicious Foodsâ€šÃ„Â´ | False | By Ted Genoways | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/asap-rocky-to-take-part-in-tribeca-film-festival-talk/ | ASAP Rocky to Take Part in Tribeca Film Festival Talk | False | By Stephanie Goodman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/eleanor-marx-a-life-by-rachel-holmes.html | â€šÃ„Â´Eleanor Marx A Life,â€šÃ„Â´ by Rachel Holmes | False | By Vivian Gornick | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/international/riding-on-the-back-of-high-value-art.html | Riding on the Back of High-Value Art | False | By Scott Reyburn | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/universal/es/accion-lealtad-y-perdida-en-la-septima-entrega-de-rapidos-y-furiosos.html | Reseã±a: En â€šÃ„Â´Furious 7â€šÃ„Â´, la saga automotriz sigue rugiendo | False | Por A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/media/house-of-cards-4th-season-netflix.html | Netflix Says â€šÃ„Â´House of Cardsâ€šÃ„Â´ to Return for 4th Season | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/dealbook/appeals-court-rejects-request-to-rehear-landmark-insider-trading-case.html | Court Rejectsâ€°â€ Bhararaâ€šÃ„Â´s Plea to Reconsider Insider Trading Ruling | False | By Matthew Goldstein and Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/al-preview-the-orioles-have-quietly-reloaded.html | A.L. Preview: Orioles Fine-Tune a Winning Formula | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://intransit.blogs.nytimes.com/2015/04/03/a-new-and-historic-hike-in-ireland/ | A New, and Historic, Hike in Ireland | False | By Diane Daniel | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/the-second-avenue-explosion-changed-tenants-lives-in-an-instant.html | The Second Avenue Explosion Changed Tenantsâ€šÃ„Â´ Lives in an Instant | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/nl-preview-with-rotation-of-aces-nationals-are-ready-to-rise.html | N.L. Preview: With Rotation of Aces, Nationals Are Ready to Rise | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/an-easy-salmon-recipe-for-weeknight-meals.html | An Easy Salmon Recipe for Weeknight Meals | False | By Melissa Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/revisiting-subprime.html | Revisiting â€šÃ„Â²Subprimeâ€šÃ„Â´ Mortgages | False | By Lisa Prevost | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/rugby/an-american-makes-his-mark-on-a-british-rugby-team.html | An American Makes His Mark on a British Rugby Team | False | By Huw Richards | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/josh-hamilton-wont-be-disciplined-under-baseball-drug-program.html | Josh Hamilton Wonâ€šÃ„Â´t Be Disciplined Under Baseball Drug Program | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/77500000-a-record-for-co-ops.html | $77,500,000, a Record for Co-ops | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/at-54-jockey-is-closer-than-ever-to-a-kentucky-derby-with-el-kabeir.html | At 54, Jockey Is Closer Than Ever to a Kentucky Derby With El Kabeir | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/ashley-diamond-transgender-hormone-lawsuit.html | Transgender Inmateâ€šÃ„Â´s Hormone Treatment Lawsuit Gets Justice Dept. Backing | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/as-quakes-rattle-oklahoma-fingers-point-to-oil-and-gas-industry.html | As Quakes Rattle Oklahoma, Fingers Point to Oil and Gas Industry | False | By Richard A. Oppel Jr. and Michael Wines | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/04/realestate/where-the-science-guy-loosens-his-tie.html | Where the Science Guy Loosens His Tie | False | By Joanne Kaufman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/israeli-response-to-iran-nuclear-deal-could-have-broader-implications.html | Israeli Response to Iran Nuclear Deal Could Have Broader Implications | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/the-iran-nuclear-deal-a-scorecard.html | The Iran Nuclear Deal: A Scorecard | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/on-senator-menendez-his-lawyer-responds.html | On Senator Menendez: His Lawyer Responds | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/big-businesss-critical-role-on-anti-gay-laws.html | Big Business and Anti-Gay Laws | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/early-rodgers-and-hart-an-album-of-new-york-city-blight-and-two-looks-at-gentrification.html | Early Rodgers and Hart, an Album of New York City Blight, and Two Looks at Gentrification | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/upshot/its-not-the-inequality-its-the-immobility.html | Itâ€šÃ„Â´s Not the Inequality; Itâ€šÃ„Âs the Immobility | False | By Tyler Cowen | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-02 | https://www.nytimes.com/2015/04/02/universal/es/nicholas-kristof-acuerdo-nuclear-con-iran.html | Comentario: Acuerdo nuclear con Irâ€šÃ¢Â°n no gira solo en torno a las bombas | False | Por Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/alabama-officials-find-harper-lee-in-control-of-decision-to-publish-second-novel/ | Alabama Officials Find Harper Lee in Control of Decision to Publish Second Novel | False | By Serge F. Kovaleski | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://cityroom.blogs.nytimes.com/2015/04/03/in-new-york-waters-its-time-for-the-spring-peepers-love-song/ | In New York Waters, Itâ€šÃ„Â´s Time for the Spring Peeperâ€šÃ„Â´s Love Song | False | By Dave Taft | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/billy-martins-education-of-buck-showalter.html | Billy Martinâ€šÃ„Â´s Education of Buck Showalter | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/an-old-school-butcher-shop-endures-in-soho.html | An Old-School Butcher Shop Endures in SoHo | False | By Gloria Dawson | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-06 | https://artsbeat.blogs.nytimes.com/2015/04/03/miami-city-ballet-gets-funding-for-tour-and-midsummer/ | Miami City Ballet Gets New Funding | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/politics/first-draft/2015/04/03/clinton-is-no-longer-seeking-office-shes-rented-one/ | Clinton Said to Rent Brooklyn Space for Campaign Headquarters | False | By Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/porky-at-the-bat.html | Porky at the Bat | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/x-marks-an-upper-west-side-rental.html | â€šÃ„Â²Xâ€šÃ„Â´ Marks an Upper West Side Rental | False | By C. J. Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/call-it-the-pisces-effect.html | Call It the Pisces Effect | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/al-qaeda-al-mukalla-yemen.html | Affiliate of Al Qaeda Seizes Major Yemeni City, Driving Out the Military | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/europe/french-bill-barring-ultrathin-models-clears-a-hurdle.html | French Bill Barring Ultrathin Models Clears a Hurdle | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/sports/ncaabasketball/one-final-four-but-three-tv-versions-two-for-biased-fans.html | One Final Four but Three TV Versions, Two for Biased Fans | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/divorce-isnt-an-option-until-it-is-the-only-one.html | Divorce Isnâ€šÃ„Â´t an Option, Until It Is the Only One | False | By Louise Rafkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/us/politics/parties-trade-places-in-culture-wars-over-rights-measures.html | Parties Trade Places in Culture Wars Over Rights Measures | False | By Jonathan Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/no-kids-for-me-thanks.html | No Kids for Me, Thanks | False | By Teddy Wayne | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/bill-cunningham-chanels-antidote-to-megashows.html | Bill Cunningham | Chanelâ€šÃ„Â´s Antidote to Megashows | False | By Bill Cunningham | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/whats-that-you-want-to-be-buried-how.html | Whatâ€šÃ„Â´s That?Ã¬â€ You Want to be Buried How? | False | By Casey Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/lauren-bacalls-eclectic-treasures-auctioned-off.html | Lauren Bacallâ€šÃ„Â´s Eclectic Treasures Auctioned Off | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/this-woman-is-in-charge-of-shaping-hillary-clintons-image.html | This Womanâ€šÃ„Â´s Job Is to Recast Hillary Clintonâ€šÃ„Â´s Image | False | By Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/how-diller-and-von-furstenberg-got-their-island-in-hudson-river-park.html | How Diller and von Furstenberg Got Their Island in Hudson River Park | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/review-ad-the-bible-continues-an-nbc-mini-series.html | Review: â€šÃ„Â²A.D.: The Bible Continues,â€šÃ„Â´ an NBC Mini-Series | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/theater/review-the-undeniable-sound-of-right-now-a-lament-for-a-dying-rock-club.html | Review: â€šÃ„Â²The Undeniable Sound of Right Now,â€šÃ„Â´ a Lament for a Dying Rock Club | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/our-cosmic-selves.html | Our Cosmic Selves | False | By Ray Jayawardhana | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/what-harvey-weinstein-learned-in-neverland.html | What Harvey Weinstein Learned in â€šÃ„Â²Neverlandâ€šÃ„Â´ | False | By Lorne Manly | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/a-cranky-blogger-crusades-to-preserve-the-ordinary-in-new-york.html | A Cranky Blogger Crusades to Preserve the Ordinary in New York | False | By Alan Feuer | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/predicting-pilot-suicide.html | Predicting Pilot Suicide | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/can-we-beat-cancer-at-its-own-game.html | Can We Beat Cancer at Its Own Game? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/learning-through-tinkering.html | Learning Through Tinkering | False | By Allison Arieff | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/how-jesse-malin-a-musician-and-restaurateur-spends-his-sundays.html | How Jesse Malin, a Musician and Restaurateur, Spends His Sundays | False | By John Leland | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/brief-teacher-meetings-put-new-york-parents-to-the-test.html | Parents and Teachers Meet in a New York Minute (or 5 if Theyâ€šÃ„Â´re Lucky) | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/design/review-diego-rivera-and-frida-kahlo-in-detroit.html | Review: â€šÃ„Â²Diego Rivera and Frida Kahlo in Detroitâ€šÃ„Â´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/why-the-trans-pacific-partnership-matters.html | Why the Trans-Pacific Partnership Matters | False | By Roger C. Altman and Richard N. Haass | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-chamber-music-society-from-mirth-to-mortality.html | Review: Chamber Music Society, From Mirth to Mortality | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/05/nyregion/the-look-north-inuit-art-gallery-in-red-hook-for-arctic-sculpture.html | The Look North Inuit Art Gallery in Red Hook for Arctic Sculpture | False | By Julie Besonen | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-murray-perahia-at-carnegie-hall.html | Review: Murray Perahia at Carnegie Hall | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/spring-tv-preview-familiar-names-and-faces-some-of-them-in-new-places.html | Spring TV Preview: Familiar Names and Faces, Some of Them in New Places | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-haydns-seven-last-words-of-christ-by-2-string-quartets.html | Review: Haydnâ€šÃ„Â´s â€šÃ„Â²Seven Last Words of Christ,â€šÃ„Â´ by 2 String Quartets | False | By James R. Oestreich | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-a-writhing-emotional-revival-of-wagners-tannhauser.html | Review: A Writhing, Emotional Revival of Wagnerâ€šÃ„Â´s â€šÃ„Â²Tannhâ€šÃ¤userâ€šÃ„Â´ | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/universal/es/para-2100-habra-mas-musulmanes-que-cristianos-en-el-mundo.html | Calculan que para 2100 habrÃ¡ mÃ¡s musulmanes que cristianos en el mundo | False | Por Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/candidate-for-chicago-mayor-struggles-to-unite-latinos-and-blacks.html | Candidate for Chicago Mayor Struggles to Unite Latinos and Blacks | False | By Julie Bosman | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/crosswords/bridge/deception-again-wins-the-day.html | Deception Again Wins the Day | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/high-power-magnets-get-temporary-reprieve-from-safety-rules.html | High-Power Magnets Get Temporary Reprieve From Safety Rules | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/what-new-yorkers-get-for-dollar150-billion.html | What New Yorkers Get for $150 Billion | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/the-many-droughts-of-california.html | The Many Droughts of California | False | By Jeff Wheelwright | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/powdered-alcohol-meets-resistance-in-us-before-it-even-comes-to-market.html | Powdered Alcohol Meets Resistance in U.S. Before It Even Comes to Market | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/americas/study-finds-mexican-troops-did-not-stem-drug-war-killings.html | Study Finds Mexican Troops Did Not Stem Drug-War Killings | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/rudolph-perz-creator-of-pillsburys-doughboy-dies-at-89.html | Rudolph Perz, Creator of Pillsburyâ€šÃ„Ã´s Doughboy, Dies at 89 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/an-opportunistic-manhattan-burglar-proves-difficult-to-pin-down.html | An Opportunistic Manhattan Burglar Proves Difficult to Pin Down | False | By Michael Wilson | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/main-syria-jordan-crossing-under-insurgent-assault.html | Main Syria-Jordan Crossing Under Insurgent Assault | False | By Rana F. Sweis | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/report-details-flawed-law-enforcement-response-to-marathon-bombings.html | Report Details Flawed Law Enforcement Response to Marathon Bombings | False | By Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/teenager-falls-from-a-bronx-rooftop-after-police-are-called-about-marijuana.html | In Police Chase Over Marijuana, Boy, 17, Falls From Bronx Roof | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/racist-emails-by-ferguson-officials-released.html | Racist Emails by Ferguson Officials Released | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/mcdonalds-minimum-raise.html | McDonaldâ€šÃ„Ã´s Minimum Raise | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/fates-of-3-americans-held-in-iran-remain-hazy-despite-diplomatic-progress.html | Fates of 3 Americans Held in Iran Remain Hazy Despite Diplomatic Progress | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/easing-the-difficult-path-to-the-pulpit-for-african-american-women.html | Easing the Difficult Path to the Pulpit for African-American Women | False | By Samuel G. Freedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/college-teams-add-assault-prevention-to-fundamentals.html | College Teams Add Assault Prevention to the Basics They Teach | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/east-village-gas-explosion-reveals-problems-in-citys-inspection-system.html | East Village Gas Explosion Reveals Problems in Cityâ€šÃ„Ã´s Inspection System | False | By Patrick McGeehan and Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/media/mad-men-and-the-era-that-changed-advertising.html | â€šÃ„Â'Mad Menâ€šÃ„Â' and the Era that Changed Advertising | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/gail-collins-and-now-political-virgins.html | And Now, Political Virgins | False | By Gail Collins | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/with-iran-deal-in-hand-white-house-makes-sales-pitch-to-preserve-it.html | With Iran Deal in Hand, White House Makes Sales Pitch to Preserve It | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/michigan-state-coach-tom-izzo-looks-to-knock-out-a-friend-and-a-blot-on-his-resume.html | Michigan Stateâ€šÃ„Ã´s Tom Izzo Looks to Knock Out a Friend, and a Blot on His Râ€šÃ©sumâ€šÃ© | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/an-1850s-era-oyster-barge-is-saved-for-yet-another-life-on-the-east-river.html | An 1850s-Era Oyster Barge Is Saved for Yet Another Life on the East River | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/a-us-concession-to-reality-in-the-battle-against-islamic-state.html | A U.S. Concession to Reality in the Battle Against Islamic State | False | By Helene Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/san-francisco-police-officers-to-be-dismissed-over-racist-texts.html | San Francisco Police Officers to Be Dismissed Over Racist Texts | False | By Timothy Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/golf/for-tiger-woods-a-master-of-the-past-nostalgia-isnt-enough.html | For a Master of the Past, This Isnâ€šÃ„Ã´t a Nostalgia Tour | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/sarah-brady-gun-control-activist-is-dead-at-73.html | Sarah Brady, Gun Control Activist, Is Dead at 73 | False | By Liam Stack | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/an-iran-nuclear-deal-built-on-coffee-all-nighters-and-compromise.html | An Iran Nuclear Deal Built on Coffee, All-Nighters and Compromise | False | By David E. Sanger and Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/two-parts-to-his-name-but-karl-anthony-towns-is-one-complete-player.html | Two Parts to His Name, but Karl-Anthony Towns Is One Complete Player | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/nuclear-plant-in-iranian-desert-emerges-as-flash-point-in-talks.html | Nuclear Plant in Iranian Desert Emerges as Flash Point in Talks | False | By William J. Broad | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/asia/china-deports-american-jailed-on-spy-charges.html | China Deports American Jailed on Spy Charges | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/preservationists-fight-to-save-a-former-asylum-in-new-jersey.html | Preservationists Fight to Save a Former Asylum in New Jersey | False | By Dan Hurley | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/notre-dame-doubles-down-on-the-mabrey-family-from-new-jersey.html | Notre Dame Doubles Down on the Mabrey Family From New Jersey | False | By Tim Casey | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/state-senate-leaders-says-additional-25-million-in-budget-will-aid-charter-schools.html | State Senate Leaders Says Additional $25 Million in Budget Will Aid Charter Schools | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/yanks-try-to-maintain-healthy-perspective-but-questions-persist-as-they-break-camp.html | Yanks Try to Maintain Healthy Perspective, but Questions Persist as They Break Camp | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/wisconsin-coach-uses-an-app-that-works-more-than-thumb-muscles.html | A Strength Coach for Wisconsin Uses an App That Works More Than Thumb Muscles | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/andrew-porter-new-yorker-classical-music-critic-dies-at-86.html | Andrew Porter, New Yorker Classical Music Critic, Dies at 86 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/whats-on-tv-saturday.html | What's on TV Saturday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/pageoneplus/corrections-april-4-2015.html | Corrections: April 4, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://lens.blogs.nytimes.com/2015/04/04/hip-hop-she-wont-stop/ | Hip-Hop? She Won't Stop | False | By Andrew Boryga | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/europe/kamchatka-home-to-russian-version-of-alaska-iditarod-frets-over-growth.html | Kamchatka, Home to Russian Version of Alaska's Iditarod, Frets Over Growth | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/technology/unpopular-in-silicon-valley.html | Jay Edelson, the Class-Action Lawyer Who May Be Tech's Least Friended Man | False | By Conor Dougherty | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://intransit.blogs.nytimes.com/2015/04/04/hotel-guests-forage-for-meals/ | Hotel Guests Forage for Meals | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/when-feathered-friends-become-foes.html | Feeding Pigeons and the Results | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/robert-menendez-draws-on-past-political-scrapes-to-fight-federal-bribery-charges.html | Menendez Has Record of Overcoming Crises | False | By Alexander Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/africa/kenyans-identify-relatives-killed-at-college.html | Kenyans Identify and Mourn Relatives Killed in Attack on University | False | By Isma'il Kushkush | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/05/business/a-multimillion-dollar-markup-on-a-modigliani.html | A Multimillion-Dollar Markup on a Modigliani | False | By Robert Frank | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/sexually-assaulted-at-uva.html | Sexually Assaulted at UVA | False | By Jenny Wilkinson | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/jobs/taking-on-vertical-challenges.html | Taking On Vertical Challenges | False | By Patricia R. Olsen | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/rutgers-that-other-unbeaten-team-in-the-1976-final-four.html | Rutgers, That Other Unbeaten Team in the 1976 Final Four | False | By Brendan Prunty | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/your-money/measure-for-measure-index-funds-rule.html | Measure for Measure, Index Funds Rule | False | By Jeff Sommer | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/gops-israel-support-deepens-as-political-contributions-shift.html | G.O.P.'s Israel Support Deepens as Political Contributions Shift | False | By Eric Lipton | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/in-death-as-in-life-its-royal-treatment-for-animal-mascots.html | In Death, as in Life, It's A Royal Treatment for Animal Mascots | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/elmer-lach-combative-hall-of-fame-hockey-player-for-canadiens-dies-at-97.html | Elmer Lach, a Small but Tough Canadien, Dies at 97 | False | By Frank Litsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/california-drought-tests-history-of-endless-growth.html | California Drought Tests History of Endless Growth | False | By Adam Nagourney, Jack Healy and Nelson D. Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/young-dying-and-brave.html | Young, Dying and Brave | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/joseph-p-riley.html | Joseph P. Riley | False | By Kate Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/nicholas-kristof-the-trader-who-donates-half-his-pay.html | The Trader Who Donates Half His Pay | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/rosss-douthat-interview-with-a-christian.html | Interview With a Christian | False | By Ross Douthat | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/digital-neglect-at-the-library-of-congress.html | Digital Neglect at the Library of Congress | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/justice-kennedys-plea-to-congress.html | Justice Kennedyâ€šÃ„Ã´s Plea to Congress | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/put-schools-back-in-prison.html | Let Prisoners Take College Courses | False | By John J. Lennon | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/public-editor/covering-hostages-without-becoming-pawns.html | Covering Hostages, Without Becoming Pawns | False | By Margaret Sullivan | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/turning-clutter-into-joy.html | Turning Clutter Into Joy | False | By Heidi Julavits | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/watering-californias-farms.html | Watering Californiaâ€šÃ„Ã´s Farms | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/uconns-domination-is-win-win-for-womens-gamegno-auriemma-says.html | UConnâ€šÃ„Ã´s Domination Is Win-Win for Womenâ€šÃ„Ã´s Game,Â¬â€ Geno Auriemma Says | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/why-evangelicals-should-love-the-pope.html | Why Evangelicals Should Love the Pope | False | By Peter Wehner | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/maureen-dowd-good-riddance-carrie-mathison.html | Good Riddance, Carrie Mathison | False | By Maureen Dowd | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/the-real-reason-college-tuition-costs-so-much.html | The Real Reason College Tuition Costs So Much | False | By Paul F. Campos | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sunday-review/thomas-cromwell-a-man-for-all-centuries.html | Thomas Cromwell, a Man for All Centuries | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/stuffed-animals-with-an-agenda.html | Stuffed Animals With an Agenda | False | By Lydia Millet | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/soccer/forest-green-rovers-tackles-sustainability-feet-first.html | Forest Green Rovers Tackles Sustainability Feet First | False | By Jack Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/sentiments-and-spaghetti.html | Sentiments and Spaghetti | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/design/basquiats-first-editions.html | Basquiatâ€šÃ„Ã´s First Editions | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/television/the-roads-never-traveled.html | The Roads Never Traveled | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/dance/refreshening-postmodern-roots.html | Refreshening Postmodern Roots | False | By Brian Schaefer | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/victims-of-financial-wrongdoing-need-a-more-muscular-sec.html | Victims of Financial Wrongdoing Need a More Muscular S.E.C. | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/giants-who-play-well-together.html | Giants Who Play Well Together | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/the-intimacy-of-small-crowds.html | The Intimacy of Small Crowds | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://opinionator.blogs.nytimes.com/2015/04/04/do-you-google-your-shrink/ | Do You Google Your Shrink? | False | By Anna Fels | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/new-music-from-the-mountain-goats-joey-calderazzo-becca-stevens-band-and-more.html | New Music From the Mountain Goats, Joey Calderazzo, Becca Stevens Band and More | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/dance/twyla-tharps-50-years-of-forward-movement.html | Twyla Tharpâ€šÃ„Ã´s 50 Years of Forward Movement | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/at-the-boston-symphony-andris-nelsons-embraces-tradition-but-looks-ahead.html | At the Boston Symphony, Andris Nelsons Embraces Tradition but Looks Ahead | False | By David Allen | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/chocolations-in-mamaroneck-is-frenetic-in-the-easter-season.html | Chocolations in Mamaroneck Is Frenetic in the Easter Season | False | By Tammy La Gorce | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/ilovemakonnen-is-big-online-and-almost-famous.html | ILoveMakonnen Is Big Online and Almost Famous | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/italian-cuisine-with-imaginative-inspirations.html | Italian Cuisine With Imaginative Inspirations | False | By Patricia Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/a-move-toward-islanders-mania.html | A Move Toward Islanders Mania | False | By Mike Malone | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-review-of-h2ocean-in-cedar-knolls.html | A Review of H2Ocean in Cedar Knolls | False | By Fran Schumer | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/restaurant-review-hush-bistro-in-farmingdale.html | Restaurant Review: Hush Bistro in Farmingdale | False | By Joanne Starkey | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/findings-reignite-debate-on-claim-of-jesus-bones.html | Findings Reignite Debate on Claim of Jesusâ€™â€™ Bones | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/iran-will-allow-women-in-sports-stadiums-reversing-a-much-criticized-rule.html | Iran Will Allow Women in Sports Stadiums, Reversing a Much-Criticized Rule | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/bronx-teenager-who-fell-from-roof-while-fleeing-the-police-dies.html | Bronx Teenager Who Fell From Roof While Fleeing the Police Dies | False | By Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/private-eyes-in-the-grocery-aisles.html | Private Eyes in the Grocery Aisles | False | By Karen Stabiner | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/washington-governor-puts-focus-on-climate-goals-and-less-on-debate.html | Washington Governor Puts Focus on Climate Goals, and Less on Debate | False | By Kirk Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/a-gay-athlete-encounters-indiana-law-in-a-changing-world.html | Gay Athlete Encounters Divisive Indiana Law, and Support | False | By Michael Powell | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/in-purchase-area-teaching-artists-aid-students-in-common-core-push.html | In Westchester County, Teaching Artists Aid Students in Common Core Push | False | By Tammy La Gorce | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/a-golf-teacher-with-a-lions-instincts-and-a-doves-heart.html | A Golf Teacher With a Lionâ€™â€™s Instincts and a Doveâ€™â€™s Heart | False | By Kevin Robbins | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/choosing-to-do-good-once-upon-a-time.html | Choosing to Do Good, â€˜â€˜Once Upon a Timeâ€™â€™ | False | By David DeWitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-time-when-the-world-seemed-larger.html | A Time When the World Seemed Larger | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-chorus-line-revival-at-the-john-w-engeman-theater.html | â€˜â€˜A Chorus Lineâ€™â€™ Revival at the John W. Engeman Theater | False | By Aileen Jacobson | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/a-boost-golfers-can-get-with-their-eyes-closed.html | A Lift Golfers Can Get With Their Eyes Closed | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/africa/after-shift-in-nigeria-entrenched-party-rule-faces-test-elsewhere-in-africa.html | After Shift in Nigeria, Entrenched-Party Rule Faces Test Elsewhere in Africa | False | By Norimitsu Onishi | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/so-close-and-yet-so-far-away-a-round-of-62-in-a-major.html | So Close and Yet So Far Away: A Round of 62 in a Major | False | By Dave Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/in-latest-novel-writer-swaps-guns-for-golf.html | In His Latest Novel, â€” James Patterson Swaps Guns for Golf | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/basketball/a-litmus-test-for-the-golden-state-warriors-a-sure-thing.html | A Litmus Test for the Golden State Warriors, a Sure Thing | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/baseballs-milestones-map.html | Baseballâ€™â€™s Milestones Map | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/apparent-saudi-strike-kills-at-least-nine-in-yemeni-family.html | Apparent Saudi Strike Kills at Least Nine in Yemeni Family | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/islamic-state-seizes-palestinian-refugee-camp-in-syria.html | Islamic State Seizes Palestinian Refugee Camp in Syria | False | By Anne Barnard | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/outline-of-iran-nuclear-deal-sounds-different-from-each-side.html | Outline of Iran Nuclear Deal Sounds Different From Each Side | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/election-in-scarred-ferguson-carries-hope-of-new-tomorrow.html | Election in Scarred Ferguson Carries Hope of â€˜â€˜New Tomorrowâ€™â€™ | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/robert-burns-jr-first-lynyrd-skynyrd-drummer-dies-at-64.html | Robert Burns Jr., First Lynyrd Skynyrd Drummer, Dies at 64 | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/americas/fidel-castro-appears-in-public-for-first-time-in-14-months.html | Fidel Castro Appears in Public for First Time in 14 Months | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/gerties-babies-sold-at-birth-use-dna-to-unlock-secret-past.html | â€˜â€˜Gertieâ€™â€™s Babies,â€™â€™ Sold at Birth, Use DNA to Unlock Secret Past | False | By Kirk Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/business-owners-in-brooklyn-heights-start-subtle-lobbying-of-clinton-campaign.html | Business Owners in Brooklyn Heights Start Subtle Lobbying of Clinton Campaign | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/design/seeing-a-cash-cow-in-museums-precious-art.html | Seeing a Cash Cow in Museumsâ€™â€™ Precious Art | False | By Doreen Carvajal | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/masahiro-tanaka-says-his-velocity-may-be-lower.html | Masahiro Tanaka Says His Velocity May Be Lower | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/duke-defeats-michigan-state-to-advance-to-ncaa-title-game.html | Duke Shuts Down Michigan State, Advancing to N.C.A.A. Title Game | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/jeb-bush-as-inevitable-choice-republicans-say-not-so-fast.html | Jeb Bush as Inevitable Choice? Republicans Say Not So Fast | False | By Nicholas Confessore and Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/tennis/as-serena-williams-ascends-grand-slam-buzz-grows.html | As Serena Williams Ascends, Grand Slam Buzz Grows | False | By Christopher Clarey | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/dortmund-romps-to-6-0-rising-as-a-kentucky-derby-favorite.html | Dortmund Romps to 6-0, Rising as a Kentucky Derby Favorite | False | By Joe Drape | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/europe/a-norway-town-and-its-pipeline-to-jihad-in-syria.html | A Norway Town and Its Pipeline to Jihad in Syria | False | By Andrew Higgins | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/indiana-residents-rue-damage-to-states-welcoming-reputation.html | Indiana Residents Rue Damage to Stateâ€šÃ„Â´s Welcoming Reputation | False | By Richard Fausset | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/pageoneplus/quotation-of-the-day-for-sunday-april-5-2015.html | Quotation of the Day for Sunday, April 5, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/final-tweaks-to-mets-roster-made-with-higher-aspirations.html | Final Tweaks to Metsâ€šÃ„Â´ Roster Made With Higher Aspirations | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/wisconsin-beats-kentucky-will-face-duke-in-ncaa-title-game.html | Wisconsin Ends Kentuckyâ€šÃ„Â´s Undefeated Streak and Will FaceÃ‚Â¬â€ Duke for N.C.A.A. Title | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/after-starting-slowly-lpga-veterans-make-a-push.html | After Starting Slowly, L.P.G.A. Veterans Make a Push | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/rangers-henrik-lundqvist-flashes-stellar-ways-in-rout-of-devils.html | Henrik Lundqvist Nears Top Form; Rangers Near Top Seed | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-12 | https://www.nytimes.com/2015/04/05/t-magazine/joan-jonas-reanimation-venice-biennale.html | Joan Jonas: All at Once | False | By Lisa Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05raiabuechler.html | Nancy-Lauren Raia and John Buechler | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05patel.html | Shilpa Patel and Miten Shah | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05KylloPunwar.html | Kathleen Kyllo and Nathan Punwar | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05martini.html | Aisha Martini and Eduardo Sanchez | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05PenaRacli.html | A First-Class Love Starts on a Plane | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05smith.html | Audrey Smith and Vicente Muâ€šÃ±oz | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05pemberton.html | First a Note, Then a Home-Cooked Meal | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05engelricroque.html | Liana Engel and Nicolas Ricroque | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/pageoneplus/corrections-april-5-2015.html | Corrections: April 5, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/soccer/stokes-long-range-bomb-not-enough-to-beat-chelsea.html | Stoke&apos;s Long-Range Bomb Not Enough to Beat Chelsea | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/egypt-cairo-bombing.html | Bomb Kills Police Officer and Injures Civilians in Cairo | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/a-regular-at-the-palm-worries-restaurants-face-lift-could-erase-the-caricatures-on-the-walls.html | A Regular Worries That the Palmâ€šÃ„Â´s Face-Lift Could Cause Wrinkles | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://bits.blogs.nytimes.com/2015/04/05/publication-of-net-neutrality-rules-to-prompt-cheers-and-challenges/ | Publication of New Internet Rules to Prompt Cheers and Challenges | False | By Rebecca R. Ruiz | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/mcdonalds-pay-raises-are-too-little-for-too-few-workers-say.html | McDonaldâ€šÃ„Â´s Workers, Vowing a Fight, Say Raises Are Too Little for Too Few | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/furious-7-wins-the-box-office-weekend.html | â€šÃ„Â²Furious 7â€šÃ„Â´ Wins the Box-Office Weekend | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-05 | https://artsbeat.blogs.nytimes.com/2015/04/05/baritone-luca-salsi-pulls-a-leading-role-double/ | Baritone Luca Salsi Pulls a Leading-Role Double | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/chinese-womens-rights-activists-fall-afoul-of-officials.html | Taking Feminist Battle to Chinaâ€šÃ„Â´s Streets, and Landing in Jail | False | By Andrew Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-07 | https://www.nytimes.com/2015/04/06/theater/review-in-soldier-x-rehana-lew-mirza-explores-issues-off-the-battlefield.html | Review: In â€šÃ„Â²Soldier X,â€šÃ„Â´ Rehana Lew Mirza Explores Issues Off the Battlefield | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/china-steps-back.html | China Steps Back | False | By Ho-Fung Hung | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/italys-famous-ghost-resort.html | Italy's Famous Ghost Resort | False | By Beppe Severgnini | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/the-giant-of-africa-votes.html | The Giant of Africa Votes | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/a-war-zones-ancient-past-at-stake.html | A War Zone's Ancient Past at Stake | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/cubas-wildlife-on-notice.html | Cuba's Wildlife on Notice | False | By Constance Casey | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/africa/kenyan-authorities-say-son-of-official-was-among-gunmen-in-university-attack.html | Kenyan Authorities Say Son of Official Was Among Gunmen in University Attack | False | By Jeffrey Gettleman and Ismaíl’s,Ã’il Kushkush | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/china-escalates-hollywood-partnerships-aiming-to-compete-one-day.html | China Escalates Hollywood Partnerships, Aiming to Compete One Day | False | By David Barboza | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/dance/review-dorrance-dance-and-toshi-reagons-the-blues-project-at-the-joyce-theater.html | Review: Dorrance Dance and Toshi Reagoníš,Ã’s íš,Ã’The Blues Projectíš,Ã’ at the Joyce Theater | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/comcast-recruits-its-beneficiaries-to-lobby-for-time-warner-deal.html | Comcast Recruits Its Beneficiaries to Lobby for Time Warner Deal | False | By Eric Lipton | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/books/review-philip-glasss-words-without-music-tells-of-a-life-full-of-changes-in-rhythm.html | Review: Philip Glassíš,Ã’s íš,Ã’Words Without Musicíš,Ã’ Tells of a Life Full of Changes in Rhythm | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/thomas-friedman-the-obama-doctrine-and-iran-interview.html | Iran and the Obama Doctrine | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/crosswords/bridge/a-pairs-diagramed-deal-at-the-spring-nationals.html | A Pairs Diagramed Deal at the Spring Nationals | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/international/greece-and-imf-hold-talks-on-crucial-debt-payment.html | Greece and I.M.F. Hold Talks on Crucial Debt Payment | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/movies/review-detective-byomkesh-bakshy-a-calcutta-whodunit.html | Review: íš,Ã²Detective Byomkesh Bakshy!,íš,Ã’ a Calcutta Whodunit | False | By Rachel Saltz | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/candice-bergen-on-love-murphy-brown-and-an-affinity-for-food.html | Candice Bergen on Love, íš,Ã’Murphy Browníš,Ã’ and an Affinity for Food | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/conde-nast-traveler-magazine-grows-voluptuous-in-lean-times.html | Condíš© Nast Traveler Magazine Grows Voluptuous in Lean Times | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/design/lumiere-inventing-cinema-in-paris-celebrates-the-birth-of-movies.html | íš,Ã²Lumiíš’Ã®re! Inventing Cinemaíš,Ã’ in Paris Celebrates the Birth of Movies | False | By Rachel Donadio | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/theater/a-gentlemans-guide-recoups-costs-and-encourages-other-shows.html | íš,Ã²A Gentlemaníš,Ã’s Guideíš,Ã’ Recoups Costs and Encourages Other Shows | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/music/daniel-barenboims-festtage-performance-makes-case-for-inheriting-berlin-philharmonic.html | Daniel Barenboimíš,Ã’s Festtage Performance Makes Case for Inheriting Berlin Philharmonic | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/television/review-make-it-pop-on-nickelodeon-veers-toward-k-pop.html | Review: íš,Ã²Make It Popíš,Ã’ on Nickelodeon Veers Toward K-Pop | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/obama-strongly-defends-iran-nuclear-deal.html | President Obama Calls Preliminary Iraní ̈íš’ Nuclear Deal íš,Ã²Our Best Betíš,Ã’ | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/laos-campaign-to-clear-millions-of-unexploded-bombs.html | One Womaníš,Ã’s Mission to Free Laos From Millions of Unexploded Bombs | False | By Thomas Fuller | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/pakistani-man-killed-10-relatives-police-say.html | Pakistani Man Killed 10 Relatives, Police Say | False | By Salman Masood | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/rolling-stone-retracts-article-on-rape-at-university-of-virginia.html | Rolling Stone Article on Rapeí ̈íš’ at University of Virginia Failed All Basics, Report Says | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/in-report-on-rolling-stone-a-case-study-in-failed-journalism.html | In Report on Rolling Stone, a Case Study in Failed Journalism | False | By Jonathan Mahler | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/in-chicagos-reshaped-politics-unions-are-divided-over-mayoral-race.html | In Chicagoíš,Ã’s Reshaped Politics, Unions Are Divided Over Mayoral Race | False | By Monica Davey | 2015-07-06 | TX 8-125-604 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/im-older-and-wiser-but-hey-you-know-the-mets.html | Iíš,Ã’m Older and Wiser, but Hey, You Know, the Mets … | False | By Michael Powell | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/06/us/ohare-noise-complaints-influence-chicagos-mayoral-race.html | Oíš,Ã’Hare Noise Complaints Influence Chicagoíš,Ã’s Mayoral Race | False | By Mitch Smith | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/europe/american-consulate-in-istanbul-becomes-a-soho-house.html | Old Haunt of U.S. Spies Becomes a Playground for Istanbulâ€šÃ„Ã´s Elite | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/notre-dame-defeats-south-carolina-to-advance-to-second-straight-ncaa-title-game.html | Notre Dame Stifles South Carolinaâ€šÃ„Ã´s Gritty Rally to Reach Second Straight Final | False | By Jonathan Czupryn | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/radioshacks-blueprint-for-a-rebirth-planned-by-a-hedge-fund.html | RadioShackâ€šÃ„Ã´s Blueprint for a Rebirth, Planned by a Hedge Fund | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/battling-crime-and-calories-at-fbi-fit-bureau-of-investigation.html | Battling Crime and Calories at F.B.I. (Fit Bureau of Investigation) | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/one-of-libyas-rival-governments-moves-to-control-oil-revenue.html | One of Libyaâ€šÃ„Ã´s Rival Governments Moves to Control Oil Revenue | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/wisconsin-supreme-court-election-raises-partisanship-concerns.html | Wisconsin Supreme Court Election Raises Concerns About Partisanship | False | By Mitch Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/technology/online-test-takers-feel-anti-cheating-softwares-uneasy-glare.html | Online Test-Takers Feel Anti-Cheating Softwareâ€šÃ„Ã´s Uneasy Glare | False | By Natasha Singer | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/timely-resurrection-of-an-iron-man-bolsters-wisconsins-rise.html | Timely Resurrection of an Iron Man Bolsters Wisconsinâ€šÃ„Ã´s Rise | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/06/arts/music/evelyn-starks-hardy-founder-of-the-gospel-harmonettes-dies-at-92.html | Evelyn Starks Hardy, Founder of the Gospel Harmonettes, Dies at 92 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/india-tries-evacuating-citizens-in-yemen.html | India Tries Evacuating Citizens in Yemen | False | By Hari Kumar and Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-09 | https://www.nytimes.com/2015/04/06/movies/phyllis-r-klotman-scholar-and-archivist-of-african-american-cinema-dies-at-90.html | Phyllis R. Klotman, Archivist of African-American Cinema, Dies at 90 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/70-years-on-crowd-gets-close-to-the-birthplace-of-the-atomic-bomb.html | 70 Years On, Crowd Gets Close to the Birthplace of the Atomic Bomb | False | By Rick Rojas | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/golf/after-years-on-the-outside-at-the-masters-europeans-may-be-poised-to-win.html | After Years on the Outside at the Masters, Europeans May Be Poised to Win | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/on-the-hudson-floating-markers-of-spring.html | Coast Guard Swaps Buoys on the Hudson, a Sure Sign of Spring | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/yankees-have-a-hole-and-plenty-of-hope-to-fill-it.html | Yankees Have a Hole and Plenty of Hope to Fill It | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/rise-restive-maqo-154-times-all-shakespeares-sonnets-through-a-new-york-lens.html | Shakespeareâ€šÃ„Ã´s Sonnets, All 154, Reimagined Through a New York Lens | False | By Stuart Miller | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/europe/bulgaria-puts-up-a-new-wall-but-this-one-keeps-people-out.html | Bulgaria Puts Up a New Wall, but This One Keeps People Out | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/science/beneath-california-crops-groundwater-crisis-grows.html | Beneath California Crops, Groundwater Crisis Grows | False | By Justin Gillis and Matt Richtel | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/biding-his-time-duke-reserve-delivers-the-boom.html | Biding His Time, Duke Reserve Delivers the Boom | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/robert-k-boyce-detectives-chief-gains-fame-as-gruff-voice-of-new-york-police.html | Robert K. Boyce, Detectivesâ€šÃ„Ã´ Chief, Gains Fame as Gruff Voice of New York Police | False | By Al Baker and J. David Goodman | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/tracks-heartbeat-is-fast-as-ever-in-jamaica.html | Trackâ€šÃ„Ã´s Heartbeat Is Fast as Ever in Jamaica | False | By Michael Powell | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/baseball/for-derek-jeter-retirement-is-a-job.html | For Derek Jeter, Retirement Is a Job | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/treasury-auctions-set-for-the-week-of-april-6.html | Treasury Auctions Set for the Week of April 6 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/at-wrigley-field-the-tradition-of-hope-rings-out.html | Optimism Rings at Wrigley, Despite Loss in Opener | False | By Ben Strauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/tennis/before-his-vows-andy-murray-again-plays-bridesmaid-to-novak-djokovic.html | Before His Vows, Andy Murray Again Plays Bridesmaid to Novak Djokovic | False | By Christopher Clarey | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/ashley-diamond-transgender-inmate-cites-attacks-and-abuse-in-mens-prison.html | Transgender Woman Cites Attacks and Abuse in Menâ€šÃ„Ã´s Prison | False | By Deborah Sontag | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/victor-gotbaum-labor-leader-who-helped-save-new-york-from-bankruptcy-dies-at-93.html | Victor Gotbaum, 93, Dies; Labor Leader Helped Rescue New York City in 1970s | False | By Steven Greenhouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/connecticut-defeats-maryland-earning-chance-to-play-for-a-10th-ncaa-title.html | UConn Too Big, Too Savvy and Too Much for Upstart Maryland | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/california-seeks-to-make-way-for-statue-of-sally-ride-in-the-nations-capitol.html | California Seeks to Make Way for Statue of Sally Ride in U.S. Capitol | False | By Carol Pogash | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/fed-minutes-greek-debt-talks-and-samsung-earnings.html | Fed Minutes, Greek Debt Talks and Samsung Earnings | False | By The New York Times | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/golf/brittany-lincicome-mounts-charge-to-claim-years-first-major-at-ana-inspiration.html | Brittany Lincicome Mounts Charge to Claim Yearâ€šÃ„Â´s First Major at ANA Inspiration | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/wisconsin-has-avoided-arms-race-in-recruiting.html | Wisconsin Has Avoided Arms Race in Recruiting | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/hockey/a-mascot-with-a-fuzzy-future.html | A Mascot With a Fuzzy Future | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/report-denounces-the-board-at-wynn-and-rejects-nominees.html | Wynn Resortsâ€šÃ„Â´ Board, Its Nominees and Elaine Wynn Are All Denounced in Shareholder Report | False | By Steve Friess | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/twin-peaks-return-in-doubt-as-director-lynch-backs-out.html | â€šÃ„Â´Twin Peaksâ€šÃ„Â´ Return in Doubt as Director Lynch Backs Out | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/big-names-and-big-money-remain-after-wildcats-exit.html | Big Names, and Big Money, Remain After Wildcatsâ€šÃ„Â´ Exit | False | By Michael Powell | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/pageoneplus/quotation-of-the-day-for-monday-april-6-2015.html | Quotation of the Day for Monday, April 6, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/basketball/paul-georges-long-awaited-return-electrifies-pacers-push.html | Paul Georgeâ€šÃ„Â´s Long-Awaited Return Electrifies Pacersâ€šÃ„Â´ Push | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/06/t-magazine/leftovers-ambrosian-refectory-pig-idea.html | The Luxury of Leftovers | False | By Rocky Casale | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/some-time-on-my-hands-a-little-hope-in-my-heart-for-the-mets.html | Some Time on My Hands, a Little Hope in My Heart for the Mets | False | By Stuart Elliott | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/pageoneplus/corrections-april-6-2015.html | Corrections: April 6, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/06derby.html | The Kentucky Derby Dartboard: Week 2 | False | By Joe Drape and Melissa Hoppert | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/a-rare-bipartisan-medicare-bill.html | A Rare Bipartisan Medicare Bill | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/false-perceptions.html | False Perceptions | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/no-more-crazy-cat-lady.html | No More Crazy Cat Lady | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/the-language-of-medicine.html | The Language of Medicine | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/paul-krugman-economics-and-elections.html | Economics and Elections | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/when-she-is-pregnant-and-obese.html | When She Is Pregnant and Obese | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/nuclear-fears-in-south-asia.html | Nuclear Fears in South Asia | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/the-glitch-in-colorados-weed-experiment.html | The Glitch in Coloradoâ€šÃ„Â´s Weed Experiment | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/operator-get-me-the-magic-area-code-212.html | Operator, Get Me the Magic Area Code 212! | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/06/sports/basketball/three-years-after-bolting-for-brooklyn-nets-keep-one-foot-in-new-jersey.html | Still the New Jersey Nets. Sort Of. | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/dzhokhar-tsarnaev-boston-marathon-bombing-closing-statements.html | Boston Marathon Bombing Trial Wraps Up With Clashing Portraits of Naîâ€šÃ„vetâ€šÃ„Â© and Extremism | False | By Katharine Q. Seelye and Richard A. Oppel Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/for-barbara-comstock-of-virginia-a-switch-from-left-to-right.html | For Barbara Comstock of Virginia, a Switch From Left to Right | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/supreme-court-asked-to-look-abroad-for-guidance-on-same-sex-marriage.html | Supreme Court Asked to Look Abroad for Guidance on Same-Sex Marriage | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/a-dental-hub-with-views-to-swoon-over-may-go-on-the-market.html | A Dental Hub With Central Park Views May Go on the Market | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/the-hackathon-fast-track-from-campus-to-silicon-valley.html | The Hackathon Fast Track, From Campus to Silicon Valley | False | By Steven Leckart | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/better-than-before-by-gretchen-rubin.html | â€šÃ„Â´Better Than Before,â€šÃ„Â´ by Gretchen Rubin | False | By Hanna Rosin | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/selfish-shallow-and-self-absorbed-sixteen-writers-on-the-decision-not-to-have-kids.html | â€˜Selfish, Shallow, and Self-Absorbed: Sixteen Writers on the Decision Not to Have Kidsâ€™ | False | By Kate Bolick | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/what-vietnam-must-now-do.html | What Vietnam Must Now Do | False | By Tuong Lai | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/investing-in-tunisias-future.html | Investing in Tunisiaâ€™s Future | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/07/opinion/roger-cohen-iran-united-states-embassy-tehran.html | United States Embassy, Tehran | False | By Roger Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/politics/first-draft/2015/04/06/jeb-bush-listed-himself-as-hispanic-on-voter-form/ | Jeb Bush Listed Himself as â€˜Hispanicâ€™ on Voter Form | False | By Alan Rappeport | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/israel-military-faces-delicate-balance-in-west-bank.html | Israelâ€™s Military Faces Delicate Balance in West Bank | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/at-success-academy-charter-schools-polarizing-methods-and-superior-results.html | At Success Academy Charter Schools, High Scores and Polarizing Tactics | False | By Kate Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/upshot/if-algorithms-know-all-how-much-should-humans-help.html | If Algorithms Know All, How Much Should Humans Help? | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/israel-iran-nuclear-deal.html | Skeptical of Iran Nuclear Deal, Israel Calls for Changes | False | By Isabel Kershner and David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/art-for-the-knowing-nose.html | Art for the Knowing Nose | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/with-state-control-north-carolina-republicans-pursue-smaller-prizes.html | With State Control, North Carolina Republicans Pursue Smaller Prizes | False | By Richard Fausset | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/france-lets-us-lead-in-corruption-fight.html | France Lets U.S. Lead in Corruption Fight | False | By Celestine Bohlen | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/turkey-blocks-twitter-youtube-and-sites-that-published-hostage-photo.html | Turkey Blocks YouTube and, Briefly, Twitter Over Hostage Photo | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/the-mind-of-those-who-kill-and-kill-themselves.html | The Mind of Those Who Kill, and Kill Themselves | False | By Erica Goode | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/planes-without-pilots.html | Planes Without Pilots | False | By John Markoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/boeing-delta-air-lines-export-import-bank.html | Boeing and Delta Spend Millions in Fight Over Export-Import Bankâ€™s Existence | False | By Jonathan Weisman and Eric Lipton | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/tracy-k-smith-most-treasured-cooking-tool.html | Tracy K. Smithâ€™s Most Treasured Cooking Tool | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/for-blackpoll-warbler-a-lot-of-flying-for-a-lightweight.html | For Blackpoll Warbler, a Lot of Flying for a Lightweight | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/2016-elections-scott-walker-ronald-reagan.html | How Is Scott Walker Like Reagan? Heâ€™ll Tell You | False | By Patrick Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/stipends-for-five-emerging-artists-from-annenberg-fund/ | Stipends for Five Emerging Artists From Annenberg Fund | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/gloria-steinem-and-whoopi-goldberg-join-tribeca-film-festival-juries/ | Gloria Steinem and Whoopi Goldberg Join Tribeca Film Festival Juries | False | By Cara Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/conference-centers-offer-companies-meeting-space-without-strings.html | Conference Centers Offer Companies Meeting Space Without Strings | False | By Amy Zipkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/the-blind-rat-navigation-system.html | A Navigation System for Rats Nearly as Good as Sight | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/06/lord-huron-strange-trails/ | Behind Lord Huronâ€™s Beautifully Bizarre New Album | False | By Jeff Oloizia | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/ron-paul-is-expected-to-play-little-role-in-rand-pauls-campaign.html | Ron Paul Is Expected to Play Little Role in Rand Paulâ€™s Campaign | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/asia/maldives-transition-to-democracy-appears-increasingly-precarious.html | Maldivesâ€™ Transition to Democracy Appears Increasingly Precarious | False | By Gardiner Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/homemade-pizza-easier-and-faster.html | Homemade Pizza, Easier and Faster | False | By Suzanne Lenzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/rev-gardner-c-taylor-powerful-voice-for-civil-rights-dies-at-96.html | Rev. Gardner C. Taylor, Powerful Voice for Civil Rights, Dies at 96 | False | By Robert D. McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/07qna.html | Flapping the Flab Away, in Theory | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://well.blogs.nytimes.com/2015/04/06/finally-a-diagnosis-but-still-more-questions/ | Finally a Diagnosis, but Still More Questions | False | By Ann Packer | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/setbacks-press-shabab-fighters-to-kill-inexpensively.html | Shabab Militants Learning to Kill on a Shoestring | False | By Jeffrey Gettleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/using-cash-and-charm-putin-targets-europes-weakest-links.html | Waving Cash, Putin Sows E.U. Divisions in an Effort to Break Sanctions | False | By Andrew Higgins | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/yankees-blue-jays-alex-rodriguez-opener.html | Yankeesâ€šÃ„Ã´ Masahiro Tanaka Has Short Day, Adding to Concerns About His Health | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/saudis-seek-pakistani-troops-for-yemen-campaign-official-says.html | Saudis Ask Pakistan to Join the Fight in Yemen | False | By Salman Masood and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/new-york-city-discriminated-in-paying-managers-commission-finds.html | New York City Discriminated in Paying Managers, Commission Finds | False | By Marc Santora | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/yarmouk-palestinian-camp-syria-isis.html | Crisis in Palestinian Camp in Syria Has Worsened Since ISIS Invasion, U.N. Says | False | By Somini Sengupta and Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/health/oral-antibiotics-are-found-to-save-more-infant-lives.html | Oral Antibiotics Are Found to Save More Infant Lives | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/french-commando-raid-in-mali-frees-dutch-captive.html | French Commando Raid in Mali Frees Dutch Captive | False | By Maïˆ´šÃ˜a de la Baume and Rukmini Callimachi | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/progress-is-seen-in-detecting-cte-in-living-patients.html | Progress Is Seen in Detecting C.T.E. in Living Patients | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/dealbook/indias-private-equity-industry-shakes-off-its-doldrums.html | Indiaâ€šÃ„Ã´s Private Equity Industry Shakes Off Its Doldrums | False | By Anita Raghavan | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/netflix-will-show-ricky-gervaiss-comedy-special-correspondents.html | Netflix Will Show Ricky Gervaisâ€šÃ„Ã´s Comedy â€šÃ„Ã²Special Correspondentsâ€šÃ„Ã´ | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/reos-brasilenos-reciben-terapia-con-un-te-alucinogeno.html | Reos brasileï˜Å±os reciben terapia con un tÃ©â€šÃ€ aluciní˜Å²Å‰geno | False | Por Simon Romero | 2015-07-06 | TX 8-125-586 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/beer-and-pasta-from-the-same-ingredients.html | Beer and Pasta From the Same Ingredients | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/06/creatures-of-the-wind-tavi-gevinson-north-carolina/ | Creatures of the Wind and Tavi Gevinsonâ€šÃ„Ã´s Southern Spring Trip | False | By Alainna Lexie Beddie | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/bruce-jenner-to-be-interviewed-by-diane-sawyer-on-20-20.html | Bruce Jenner to Be Interviewed by Diane Sawyer on â€šÃ„Ã²20/20â€šÃ„Ã´ | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/forest-fires-threaten-new-fallout-from-chernobyl.html | Forest Fires Threaten New Fallout From Chernobyl | False | By Rachel Nuwer | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/ukraine-leader-denounces-federalization-as-way-to-break-up-country.html | Ukrainian Leader Is Open to a Vote on Regional Power | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/victor-gotbaum-the-citys-shop-steward.html | Victor Gotbaum, the Cityâ€šÃ„Ã´s Shop Steward | False | By Lawrence Downes | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/analyzing-the-iran-nuclear-talks.html | Analyzing the Iran Nuclear Talks | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/defense-secretary-supports-trade-deal-with-asia.html | U.S. Defense Secretary Supports Trade Deal With Asia | False | By Helene Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/books/review-what-about-this-collected-poems-of-frank-stanford.html | Review: â€šÃ„Ã²What About This: Collected Poems of Frank Stanfordâ€šÃ„Ã´ | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-03-10 | https://www.nytimes.com/2015/03/10/universal/es/sitio-web-gleeden-perturba-a-francia.html | Sitio web perturba aÃ¢€ Francia, el paï˜Å±s de las aventurasÃ¢€ extramaritales discretas | False | Por Dan Bilefsky | 2015-07-06 | TX 8-125-586 |
| 2015-04-06 | 2015-04-06 | https://artsbeat.blogs.nytimes.com/2015/04/06/big-shows-take-in-big-dollars-at-broadway-box-office/ | Big Shows Take In Big Dollars at Broadway Box Office | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/in-hawaii-chickens-gone-wild.html | In Hawaii, Chickens Gone Wild | False | By Kenneth Chang | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-06 | https://well.blogs.nytimes.com/2015/04/06/focusing-the-brain-on-better-vision/ | Focusing the Brain on Better Vision | False | By Jan Hoffman | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/review-music-hall-a-meditation-in-stage-poetry-by-jean-luc-lagrce.html | Review: â€šÃ„Ã²Music Hall,â€šÃ„Ã´ a Meditation in Stage Poetry by Jean-Luc Lagrce | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/review-daily-life-everlasting-at-la-mama.html | Review: â€šÃ„Ã²Daily Life Everlastingâ€šÃ„Ã´ at La MaMa | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/in-bess-wohls-small-mouth-sounds-a-loss-for-words-leads-to-a-gain-in-insight.html | In Bess Wohlâ€šÃ„Ã´s â€šÃ„Ã²Small Mouth Sounds,â€šÃ„Ã´ a Loss for Words Leads to a Gain in Insight | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/kris-bryant-the-baseball-players-union-and-a-lesson-for-labor.html | Kris Bryant, the Baseball Playersâ€šÃ„Ã´ Union and a Lesson for Labor | False | By Noam Scheiber | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/07/arts/review-rjz-is-romeo-and-juliet-for-the-zombie-age.html | Review: â€šÃ„Ã²R&Jâ€šÃ„Ã´ Is â€šÃ„Ã²Romeo and Julietâ€šÃ„Ã´ for the Zombie Age | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/dance/review-noche-flamenca-with-soledad-barrio-at-joes-pub.html | Review: Noche Flamenca, With Soledad Barrio, at Joeâ€šÃ„Ã´s Pub | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-stacy-sullivan-guided-by-history-and-weather-at-the-metropolitan-room.html | Review: Stacy Sullivan, Guided by History and Weather, at the Metropolitan Room | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/dance/review-in-the-dance-apocalypse-solos-the-end-is-full-of-questions.html | Review: In â€šÃ„Ã²The Dance Apocalypse Solos,â€šÃ„Ã´ the End is Full of Questions | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/viacom-to-take-2nd-quarter-write-down-of-785-million.html | Viacom to Take 2nd-Quarter Write-Downs of $785 Million | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/louis-cks-louie-returns-for-season-5.html | â€šÃ„Ã²Louieâ€šÃ„Ã´ Is Back. His Issues Are, Too. | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/vietnam-veteran-sues-over-delay-in-appeal-on-benefits.html | Vietnam Veteran Files Class-Action Lawsuit Over Delayed Appeals on Disability Benefits | False | By Dave Philipps | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/with-marvels-daredevil-netflix-looks-to-build-its-own-superteam.html | With Marvelâ€šÃ„Ã´s â€šÃ„Ã²Daredevil,â€šÃ„Ã´ Netflix Looks to Build Its Own Superteam | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-brian-wilsons-reflective-no-pier-pressure.html | Review: Brian Wilsonâ€šÃ„Ã´s Nostalgic, Reflective â€šÃ„Ã²No Pier Pressureâ€šÃ„Ã´ | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-shlohmos-dark-red-puts-a-spin-on-the-1990s.html | Review: Shlohmoâ€šÃ„Ã´s â€šÃ„Ã²Dark Redâ€šÃ„Ã´ Puts a Spin on the 1990s | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-loftoperas-lucrezia-borgia-with-flying-bottles-of-beer-and-poison.html | Review: LoftOperaâ€šÃ„Ã´s â€šÃ„Ã²Lucrezia Borgia,â€šÃ„Ã´ With Flying Bottles of Beer and Poison | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/nba-sending-representatives-to-a-four-day-clinic-in-cuba.html | N.B.A. Sending Representatives to a Four-Day Clinic in Cuba | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/big-companies-pay-later-squeezing-their-suppliers.html | Big Companies Pay Later, Squeezing Their Suppliers | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/transportation-safety-board-seeks-stiffer-standards-for-oil-tank-rail-cars.html | Transportation Safety Board Seeks Stiffer Standards for Oil Tank Rail Cars | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/mets-exploit-two-errors-to-beat-max-scherzer-and-the-nationals.html | Mets Exploit Two Errors to Beat Max Scherzer and the Nationals | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/weinstein-company-is-said-to-be-set-to-sell-tv-unit-to-itv-studios.html | Weinstein Company Is Said to Be Set to Sell TV Unit to ITV Studios | False | By Michael Cieply and Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/julie-wilson-sultry-cabaret-legend-and-actress-dies-at-90.html | Julie Wilson, Sultry Cabaret Legend and Actress, Dies at 90 | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/maryland-carbon-monoxide-is-suspected-in-8-deaths.html | Father and 7 Children Found Dead in Maryland | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/georgia-judge-sets-hearing-on-request-by-transgender-inmate-for-transfer-ashley-diamond.html | Georgia: Judge Sets Hearing on Request by Transgender Inmate for Transfer | False | By Deborah Sontag | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/metal-detectors-become-one-more-reason-to-get-to-the-ballpark-early.html | Metal Detectors Become One More Reason to Get to the Ballpark Early | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/for-zoolander-2-and-ben-hur-hollywood-takes-a-roman-holiday-again.html | Hollywood Takes a Roman Holiday ... Again | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/chris-gibson-an-upstate-republican-starts-early-on-a-possible-run-for-governor.html | Chris Gibson, an Upstate Republican, Starts Early on a Possible Run for Governor | False | By Alexander Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/university-of-virginia-fraternity-to-go-after-rolling-stone-for-rape-article.html | University of Virginia Fraternity to Go After Rolling Stone for Rape Article | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/for-inspiration-notre-dame-can-look-to-2001-and-niele-ivey.html | For Inspiration, Notre Dame Can Look to 2001 and Niele Ivey | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/laurence-tribe-fights-climate-case-against-star-pupil-from-harvard-president-obama.html | Laurence Tribe Fights Climate Case Against Star Pupil From Harvard, President Obama | False | By Coral Davenport | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/body-of-a-lords-resistance-army-leader-is-identified-in-uganda.html | Body of a Rebel Leader Is Identified in Uganda | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/dr-fredric-brandt-65-celebrity-baron-of-botox-is-dead.html | Dr. Fredric Brandt, 65, Celebrity â€šÃ‚Â"Baron of Botox,â€šÃ‚Â´ Is Dead | False | By Guy Trebay | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/alex-rodriguez-returns-as-the-yankees-designated-attention-getter.html | Alex Rodriguez Returns as the Yankeesâ€šÃ‚Â´ Designated Attention-Getter | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/kenyans-try-to-trace-a-students-path-to-shabab-terrorism.html | Kenyans Try to Trace a Studentâ€šÃ‚Â´s Path to Terrorism | False | By Ismaâ€šÃ‚Â´il Kushkush and Jeffrey Gettleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/bob-corker-is-major-player-in-iran-nuclear-accord.html | G.O.P. Senator, Bob Corker, Is Key Player in Iran Accord | False | By Ashley Parker and Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/patz-murder-suspect-could-distinguish-fact-from-fiction-psychiatrist-says.html | Patz Murder Suspect Could Distinguish Fact From Fiction, Psychiatrist Says | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/international/samsung-beats-analyst-predictions-despite-falling-profits.html | Samsung Beats Analyst Predictions Despite Falling Profits | False | By Paul Mozur | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/earth/study-forecasts-70-loss-of-west-canadas-glaciers.html | Study Forecasts 70% Loss of West Canadaâ€šÃ‚Â´s Glaciers | False | By John Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/commissioners-opening-opponent-doping.html | Welcome, Commissioner. Hereâ€šÃ‚Â´s a New Doping Problem. | False | By Juliet Macur | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/4th-brooklyn-man-is-charged-in-plot-to-join-isis.html | 4th Brooklyn Man Is Charged in Plot to Join ISIS | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/americas/argentina-ex-economy-minister-gets-suspended-sentence-for-hidden-cash.html | Argentine Ex-Economy Minister Gets Suspended Sentence for Hidden Cash | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/sports-groups-fight-to-keep-their-city-welcoming.html | Sports Groups in Indianapolis Fight to Keep Their City Welcoming | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/asia/india-officers-die-in-kashmir-attack.html | India: Officers Die in Kashmir Attack | False | By Hari Kumar | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/06/star-wars-movies-will-be-available-at-digital-stores-like-amazon-and-itunes/ | â€šÃ‚Â"Star Warsâ€šÃ‚Â´ Movies Will Be Available at Digital Stores Like Amazon and iTunes | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://cityroom.blogs.nytimes.com/2015/04/06/edward-snowden-is-honored-then-censored/ | Edward Snowden Is Honored, Then Censored | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/for-coaches-its-nurture-vs-natural-talent.html | For Coaches, Itâ€šÃ‚Â´s Nurture vs. Natural Talent | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/at-uconn-lessons-to-respect-the-past.html | At UConn, Lessons to Respect the Past | False | By Jonathan Czupryn | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/hockey/behind-stepans-late-goals-rangers-take-lead-in-nhl-points-race.html | Behind Stepanâ€šÃ‚Â´s Late Goals, Rangers Take Lead in N.H.L. Points Race | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/duke-defeats-wisconsin-to-win-ncaa-mens-basketball-championship.html | Duke Defeats Wisconsin to Win N.C.A.A. Menâ€šÃ‚Â´s Basketball Championship | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/06/on-the-daily-show-jon-stewart-offers-support-to-trevor-noah-despite-kerfuffle/ | On â€šÃ‚Â"The Daily Show,â€šÃ‚Â´ Jon Stewart Offers Support to Trevor Noah, Despite â€šÃ‚Â"Kerfuffleâ€šÃ‚Â´ | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/t-magazine/perils-of-flight-picture-poem.html | The Perils of Flight | False | By T Magazine | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/t-magazine/victoria-press-cheyne-walk-house-interior.html | Victoria Pressâ€šÃ‚Â´s Blithe Spirit | False | By Marella Caracciolo Chia | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/07/can-orange-glasses-help-you-sleep-better/ | Can Orange Glasses Help You Sleep Better? | False | By Kate Galbraith | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/turning-pro-early-minnesotas-amanda-zahui-b-could-be-taken-first-in-the-wnba-draft.html | Turning Pro Early, Minnesotaâ€šÃ‚Â´s Amanda Zahui B. Could Be Taken First in the W.N.B.A. Draft | False | By Pat Borzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/nets-bouncing-back-move-closer-to-the-playoffs.html | Nets, Bouncing Back, Move Closer to the Playoffs | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ‚Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/diana-taurasi-has-surgery-on-hand.html | Diana Taurasi Has Surgery on Hand | False | By Pat Borzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/pageoneplus/corrections-april-7-2015.html | Corrections: April 7, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/clemency-in-drug-cases.html | Clemency in Drug Cases | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/better-information-for-a-better-health-system.html | Better Information, for a Better Health System | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/is-pbs-neglecting-its-mission.html | Is PBS Neglecting Its Mission? | False | By Norman Lear | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/greece-should-be-wary-of-mr-putin.html | Greece Should Be Wary of Mr. Putin | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/david-brooks-what-candidates-need.html | What Candidates Need | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/money-threatens-the-courts.html | Money Threatens the Courts | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/cuban-expectations-in-a-new-era.html | Cuban Expectations in a New Era | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/patient-therapist-and-personal-boundaries.html | Patient, Therapist and Personal Boundaries | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/upshot/07up-leonhardt.html | New Prize Rewards Economic Diversity at Colleges | False | By David Leonhardt | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/charles-blow-did-rolling-stone-hurt-the-quest-for-justice.html | Did Rolling Stone Hurt the Quest for Justice? | False | By Charles M. Blow | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/economy/in-republican-attacks-on-the-fed-experts-see-a-shift.html | In Republican Attacks on the Fed, Experts See a Shift | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/food-safety-laws-funding-is-far-below-estimated-requirement.html | Funding Gap Hinders Law for Ensuring Food Safety | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/a-new-challenge-for-mayor-bill-de-blasio-paying-for-2-children-in-college.html | Mayor de BlasióẤs New Challenge: Paying for 2 Children in College | False | By Matt Flegenheimer and Michael M. Grynbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/how-to-be-emotionally-intelligent.html | How to Be Emotionally Intelligent | False | By Daniel Goleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12leadership.html | Can You Learn to Lead? | False | By Duff McDonald | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/mba-programs-that-get-you-where-you-want-to-go.html | M.B.A. Programs That Get You Where You Want to Go | False | By Duff McDonald | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/malaysia-resurrects-detention-without-trial-alarming-government-critics.html | Malaysia Resurrects Detention Without Trial, Alarming Government Critics | False | By Thomas Fuller | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/fedex-agrees-to-acquire-tnt-express-in-4-8-billion-deal.html | FedEx Agrees to Acquire TNT Express in $4.8 Billion Deal | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/soccer/clock-is-ticking-on-xavis-storied-career-at-barcelona.html | Clock Is Ticking on Xavi's Storied Career at Barcelona | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/yes-we-were-warned-about-ebola.html | Yes, We Were Warned About Ebola | False | By Bernice Dahn, Vera Mussah and Cameron Nutt | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/what-it-really-means-to-call-hillary-clinton-polarizing.html | What It Really Means to Call Hillary ClintońẤPolarizinǵẤ | False | By Mark Leibovich | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-living-beauty-of-wicken-fen.html | The Living Beauty of Wicken Fen | False | By Helen Macdonald | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/international/giving-artworks-a-second-life.html | Giving Artworks a Second Life | False | By Nina Siegal | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/google-turkey-kiraz-prosecutor.html | Google Dodges a Ban in Turkey Over Hostage Photo | False | By Sebnem Arsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/leaving-venezuelas-fields-of-dreams.html | Leaving VenezueláẤẤs Fields of Dreams | False | By Ibsen Martinez | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/is-there-anything-one-should-feel-ashamed-of-reading.html | Is There Anything One Should Feel Ashamed of Reading? | False | By James Parker and Charles McGrath | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/austrias-islamic-reforms.html | AustriáẤẤs Islamic Reforms | False | By Soeren Kern | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iraq-mass-graves-cadets-islamic-state-isis.html | Iraq Empties Mass Graves in Search for Cadets Killed by ISIS | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/apps-for-encounters-of-the-local-kind.html | Apps for Encounters of the Local Kind | False | By Alyson Krueger | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/07/dual-review-arnold-schwarzenegger-renee-fleming/ | A Dual Review of What́ẤẤs New, Starring Arnold Schwarzenegger and RenásÂ©e Fleming | False | By T Magazine | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-13 | https://bits.blogs.nytimes.com/2015/04/07/measuring-social-trust-to-make-loans/ | Measuring Social â€šÃ„Ã²Trustâ€šÃ„Ã´ to Make Loans | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iran-pakistan-clashes.html | Iranian Border Guards Are Killed in Fighting Near Pakistan | False | By Salman Masood | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-brothers-masha-gessens-book-about-the-boston-marathon-bombers.html | â€šÃ„Ã²The Brothers,â€šÃ„Ã´ Masha Gessenâ€šÃ„Ã´s Book About the Boston Marathon Bombers | False | By Janet Napolitano | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/informatica-agrees-to-5-3-billion-buyout.html | Canadian Pension Plan and Permira to Buy Informatica in $5.3 Billion Deal | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/diagnosing-a-syncing-problem-with-itunes.html | Diagnosing a Syncing Problem With iTunes | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/ravensbruck-by-sarah-helm.html | â€šÃ„Ã²Ravensbrä˚sÃ„ck,â€šÃ„Ã´ by Sarah Helm | False | By Walter Reich | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/brian-unger-on-the-big-american-story.html | Brian Unger on â€šÃ„Ã²the Big American Storyâ€šÃ„Ã´ | False | By John L. Dorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/upshot/why-rand-paul-cant-win-as-a-libertarian.html | Rand Paulâ€šÃ„Ã´s Challenge: Libertarians Are Still a Small Minority | False | By Nate Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/in-a-finals-brawl-dukes-youngsters-score-the-knockout.html | It Went Back and Forth, Until Duke Stood Tallest | False | By Michael Powell | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-09 | https://www.nytimes.com/2015/04/06/fashion/style-on-orchard-road-in-singapore.html | Style on Orchard Road in Singapore | False | By Jonah M. Kessel | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/india-loggers-andhra-pradesh.html | Indian Police Shoot and Kill 20 Said to Be Illegally Cutting Down Trees | False | By Hari Kumar | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/media/abcs-world-news-tonight-tops-nbcs-newscast.html | ABCâ€šÃ„Ã´s â€šÃ„Ã²World News Tonightâ€šÃ„Ã´ Tops NBCâ€šÃ„Ã´s Newscast | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/lejos-de-los-esteroides-beisbol-busca-ser-mas-ofensivo.html | Sin hits ni carreras, el bäˆsÃ©isbol busca la forma legal de impulsar la ofensiva | False | Por Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/restaurant-reviews-limani-and-estiatorio-milos-in-midtown.html | Restaurant Reviews: Limani and Estiatorio Milos in Midtown | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/07/frank-ocean-to-release-album-in-july/ | Frank Ocean to Release Album in July | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/upshot/silicon-valley-perks-for-some-workers-struggles-for-parents.html | Silicon Valley: Perks for Some Workers, Struggles for Parents | False | By Claire Cain Miller | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/workers-injured-at-midtown-manhattan-construction-site.html | 4 Workers Injured at Midtown Manhattan Construction Site | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/taking-the-mystery-out-of-cardoons.html | Taking the Mystery Out of Cardoons | False | By Mark Bittman | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/universal/es/turquia-bloquea-twitter-youtube-y-sitios-que-publicaron-foto-de-rehen.html | Turquíˆˆa bloquea Twitter, YouTube y sitios que publicaron foto de rehäˆsÃ©n | False | Por Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-10 | https://www.nytimes.com/2015/04/10/automobiles/autoreviews/video-review-yes-the-kia-sedona-is-a-van-but-thats-a-good-thing.html | Video Review: Yes, the Kia Sedona Is a Van, but Thatâ€šÃ„Ã´s a Good Thing | False | By Tom Voelk | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/at-chevalier-charles-masson-greets-change.html | At Chevalier, Charles Masson Greets Change | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/northern-ireland-and-its-fragile-peace.html | Northern Ireland and Its Fragile Peace | False | By Katrin Bennhold | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/john-turturro-to-star-in-zorba-for-encores/ | John Turturro to Star in â€šÃ„Ã²Zorba!â€šÃ„Ã´ for Encores! | False | By Erik Piepenburg | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/07/farewell-to-a-brooklyn-comedy-show/ | Farewell to Big Terrific, a Brooklyn Comedy Show | False | By Jason Zinoman | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/as-european-voting-fragments-days-of-single-party-rule-fade.html | As Europeâ€šÃ„Ã´s Political Landscape Shifts, Two-Party System Fades | False | By Steven Erlanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/israeli-fire-killed-spanish-peacekeeper-in-january-israeli-official-confirms.html | Israeli Fire Killed Spanish Peacekeeper in January, Israeli Official Confirms | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/baseball/a-signature-moment-as-a-new-baseball-season-begins.html | Rob Manfred Puts His Stamp on the Game and an Era | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iraq-isis-anbar-sunni-shiite.html | After Victory Over ISIS in Tikrit, Next Battle Requires a New Template | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/economy/in-parched-california-innovation-like-water-has-a-limit.html | In Parched California, Innovation, Like Water, Has Limits | False | By Eduardo Porter | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/after-duke-wisconsin-crowded-cbs-booth-has-room-for-improvement.html | Coverage of Final Leaves Room for Improvement in a Crowded TV Booth | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/can-rand-paul-win-with-his-principles.html | Can Rand Paul Win With His Principles? | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/07/new-cabana-shirts-for-summer/ | The New Wave of Cabana Shirts | False | By Alex Tudela | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/homosexualidad-y-cristianismo-no-tienen-por-que-estar-en-conflicto.html | Comentario: La homosexualidad y el cristianismo no tienen por quÃ©Â© estar en conflicto | False | Por Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/senators-propose-bipartisan-bill-to-revise-no-child-left-behind-law.html | Senate Plan to Revise No Child Left Behind Law Would Not Measure Teachers by Test Scores | False | By Tamar Lewin and Motoko Rich | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/yemen-houthis.html | Expedited Weapons Deliveries to Saudi Arabia Signal Deepening U.S. Involvement | False | By Kareem Fahim and Nick Cumming-Bruce | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/californias-water-conservation-slowed-in-february.html | Under New Water Rules, Beverly Hills Must Turn Off Taps; Santa Cruz, Less So | False | By Adam Nagourney and Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/tasca-chino-merges-spanish-and-chinese.html | Tasca Chino Merges Spanish and Chinese | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/power-failure-hits-washington-and-maryland-after-substation-fire.html | A Short-Lived Power Failure in Washington Causes a Brief Government Shutdown | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/energy-environment/low-gasoline-prices-will-continue-this-summer-government-says.html | Low Gasoline Prices Will Continue This Summer, Government Says | False | By Clifford Krauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/a-conversation-with-anthony-hsieh-of-loandepot.html | A Conversation With Anthony Hsieh of loanDepot | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/books/review-judith-millers-the-story-a-reporters-journey.html | Review: Judith MillerâÂÂs âÂÂThe Story: A ReporterâÂÂs JourneyâÂÂ | False | By Terry McDermott | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/tyus-jones-plotted-dukes-title-run-long-before-this-season.html | A Duke Title, Just as Tyus Jones and Fellow Freshmen Planned It Long Ago | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/politics/rand-paul-is-trying-an-untested-route-to-the-white-house.html | Rand Paul Taking an Untested Route to the Republican Nomination | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/michael-bloomberg-mayor-of-london.html | Michael Bloomberg, Mayor of London? | False | By D. D. Guttenplan | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/in-newark-a-vertical-indoor-farm-helps-anchor-an-areas-revival.html | In Newark, a Vertical Indoor Farm Helps Anchor an AreaâÂÂs Revival | False | By C. J. Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/irans-establishment-closes-ranks-in-support-of-nuclear-accord.html | IranâÂÂs Leaders Fall Into Line Behind Nuclear Accord | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/russian-nuclear-submarine-catches-fire-during-repairs.html | Russian Nuclear Submarine Catches Fire During Repairs | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/review-the-comedians-starring-billy-crystal-and-josh-gad.html | Review: âÂÂThe Comedians,âÂÂ Starring Billy Crystal and Josh Gad | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/music/review-berio-to-cage-to-mozart-at-baryshnikov-arts-center.html | Review: Berio to Cage to Mozart at Baryshnikov Arts Center | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/movies/review-in-about-elly-a-middle-class-enjoying-itself-is-engulfed-in-change.html | Review: In âÂÂAbout Elly,âÂÂ a Middle Class Enjoying Itself Is Engulfed in Change | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/design/museums-begin-returning-artifacts-to-india-in-response-to-investigation.html | Museums Begin Returning Artifacts to India in Response to Investigation | False | By Tom Mashberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/books/larry-kramers-novel-the-american-people-adds-a-gay-dimension-to-history.html | Larry KramerâÂÂs Novel âÂÂThe American PeopleâÂÂ Adds a Gay Dimension to History | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/kansas-bans-common-second-trimester-abortion-procedure.html | Kansas Limits Abortion Method, Opening a New Line of Attack | False | By Erik Eckholm and Frances Robles | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/media/another-serial-chapter-from-group-of-lawyers.html | Another âÂÂSerialâÂÂ Chapter, From Group of Lawyers | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/pakistani-court-orders-ex-cia-officials-charged-over-2009-drone-strike.html | Pakistani Court Orders Ex-C.I.A. Officials Charged Over 2009 Drone Strike | False | By Salman Masood | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/south-carolina-officer-is-charged-with-murder-in-black-mans-death.html | South Carolina Officer Is Charged With Murder of Walter Scott | False | By Michael S. Schmidt and Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/russian-lawmakers-take-step-to-remove-putin-critic.html | Lawmakers Take Step to Remove Putin Critic | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/funeral-masses-held-for-2-killed-in-east-village-explosion.html | Funeral Masses Held for 2 Killed in East Village Explosion | False | By Vivian Yee and Annie Correal | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-10 | https://www.nytimes.com/2015/04/07/arts/music/ralph-sharon-jazz-pianist-who-accompanied-tony-bennett-dies-at-91.html | Ralph Sharon, Jazz Pianist Who Accompanied Tony Bennett, Dies at 91 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/royal-dutch-shell-in-talks-for-bg-group-a-gas-producer.html | Royal Dutch Shell in Talks for BG Group, a Gas Producer | False | By Stanley Reed and Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/police-in-new-jersey-say-they-could-do-little-before-man-100-killed-wife-and-himself.html | Signs of Trouble Before New Jersey Centenarian Killed Wife With Ax and Took His Own Life | False | By Nate Schweber and Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/peter-diamandopoulos-divisive-adelphi-university-president-dies-at-86.html | Peter Diamandopoulos, Divisive Adelphi University President, Dies at 86 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/turkey-and-iran-put-tensions-aside-for-a-day.html | Turkey and Iran Put Tensions Aside, for a Day | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/director-ofvoice-of-america-is-planning-to-step-down.html | Director ofÂâ€‹ Voice of America Is Planning to Step Down | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/massachusetts-boston-marathon-bombing-jury-continues-talks.html | Massachusetts: Boston Marathon Bombing Jury Continues Talks | False | By Jess Bidgood | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/pearl-river-chinese-knickknack-emporium-will-close-its-doors.html | Pearl River, Chinese Emporium in Manhattan, Will Close at Year-End | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/science/earth/the-brontosaurus-a-prehistoric-giant-is-revived-if-only-in-name.html | A Prehistoric Giant Is Revived, if Only in Name | False | By James Gorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/charles-grassley-questions-diversion-of-fannie-and-freddie-earnings.html | Charles Grassley Questions Diversion of Fannie and Freddie Earnings | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/americas/white-house-seeks-to-soothe-relations-with-venezuela.html | White House Seeks to Soothe Relations With Venezuela | False | By William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/questions-of-bias-are-raised-about-a-teachers-exam-in-new-york.html | Questions of Bias Are Raised About a Teachersâ€š Â´ Exam in New York | False | By Kate Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/golf/for-masters-champions-only-a-year-to-throw-on-the-green-jacket.html | For Masters Champions, Only a Year to Throw on the Green Jacket | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/james-best-bumbling-sheriff-of-the-dukes-of-hazzard-dies-at-88.html | James Best, Bumbling Sheriff of â€šÂ´The Dukes of Hazzard,â€šÂ´ Dies at 88 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/africa/more-south-sudanese-seek-shelter-at-un-bases.html | More South Sudanese Seek Shelter at U.N. Bases | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/american-epic-tv-series-examines-1920s-recordings/ | â€šÂ²American Epicâ€šÂ´ TV Series Examines 1920s Recordings | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/americas/mexico-gunmen-kill-15-police-officers.html | Mexico: Gunmen Kill 15 Police Officers | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/golf/at-masters-tiger-woods-savors-sharing-the-augusta-experience.html | At Masters, Tiger Woods Savors Sharing the Augusta Experience | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/stan-freberg-88-madcap-adman-and-satirist-dies-at-88.html | Stan Freberg, Madcap Adman and Satirist, Dies at 88 | False | By Douglas Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/politics/with-details-of-iran-nuclear-deal-still-in-flux-obama-opens-sales-effort.html | With Details of Iran Deal Still in Flux, White House Opens Sales Effort | False | By Michael R. Gordon and David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/israels-unworkable-demands-on-iran.html | Israelâ€šÂ´s Unworkable Demands on Iran | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/rahm-emanuel-retains-seat-as-chicagos-mayor.html | Rahm Emanuel Wins Runoff Election to Secure 2nd Term as Chicago Mayor | False | By Julie Bosman | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://well.blogs.nytimes.com/2015/04/07/study-warns-of-diet-supplement-dangers-kept-quiet-by-f-d-a/ | Study Warns of Diet Supplement Dangers Kept Quiet by F.D.A. | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/golfing-analyst-knows-the-thrill-and-agony-of-wisconsins-season.html | Golfing Analyst Knows the Thrill and Agony of Wisconsinâ€šÂ´s Season | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/baseball/jenrry-mejias-arm-injury-highlights-sore-spot-for-mets-staff.html | Jenrry Mejiaâ€šÂ´s Arm Injury Highlights Sore Spot for Mets Staff | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/theater/review-cry-trojans-is-the-wooster-groups-take-on-troilus-and-cressida.html | Review: â€šÂ²Cry, Trojans!â€šÂ´ Is the Wooster Groupâ€šÂ´s Take on â€šÂ²Troilus and Cressidaâ€šÂ´ | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/theater/review-hand-to-god-features-a-foul-talking-puppet.html | Review: â€šÂ²Hand to Godâ€šÂ´ Features a Foul-Talking Puppet | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/new-criticism-after-new-jersey-posts-text-of-exxon-settlement.html | New Criticism After New Jersey Posts Text of Exxon Settlement | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/a-removed-snowden-sculpture-inspires-a-hologram-in-its-place.html | A Removed Snowden Sculpture Inspires a Hologram in Its Place | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/basketball/long-an-unfinished-puzzle-the-nets-find-the-missing-pieces.html | Long an Unfinished Puzzle, the Nets Find the Missing Pieces | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/uconn-beats-notre-dame-for-third-straight-ncaa-womens-championship.html | UConnâ€šÃ„Â´s Win Isnâ€šÃ„Â´t Pretty, but Title Is a Perfect 10th for Geno Auriemma | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/judge-cites-prison-guards-letter-in-granting-new-trial-in-death-of-nashville-inmate-charles-jason-toll.html | Judge Cites Prison Guardâ€šÃ„Â´s Letter in Granting New Trial in Death of Nashville Inmate | False | By Erica Goode | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/more-teens-using-long-term-contraception.html | More Teens Using Long-Term Contraception | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/08/business/lawsuit-challenges-change-in-rules-on-organic-farming.html | Lawsuit Challenges U.S.D.A. Rule Change on Organic Farming | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/no-charges-for-officer-who-killed-pace-university-student-in-2010.html | No Charges for Officer Who Killed Pace University Student in 2010 | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/hockey/as-rangers-return-to-playoffs-devils-again-exit-early.html | As Rangers Return to Playoffs, Devils Again Exit Early | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/ferguson-adds-blacks-to-city-council-but-rejects-activist-candidates.html | Ferguson Elects 2 Blacks to City Council, but Rejects Activist Candidates | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/07/summerstage-expands-its-schedule-beginning-with-a-concert-by-tedeschi-trucks-band/ | SummerStage Expands Its Schedule, Beginning With a Concert by Tedeschi Trucks Band | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/08/t-magazine/iris-van-herpen-designer-interview.html | Iris van Herpenâ€šÃ„Â´s Intelligent Design | False | By Alice Gregory | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/your-money/giving-out-private-data-for-discount-in-insurance.html | Giving Out Private Data for Discount in Insurance | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/wisconsin-re-elects-liberal-judge-but-opens-door-for-conservative-chief-justice.html | Wisconsin Re-elects Liberal Judge, but Opens Door for Conservative Chief Justice | False | By Mitch Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/pageoneplus/corrections-april-8-2015.html | Corrections: April 8, 2015 | False | | | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/disparity-is-seen-in-california-drivers-license-suspensions.html | Economic Disparity Is Seen in California Driverâ€šÃ„Â´s License Suspensions | False | By Timothy Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/royal-dutch-shell-bg-group.html | Royal Dutch Shell to Buy BG Group for Nearly $70 Billion | False | By Stanley Reed and Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/a-view-from-monsanto-on-herbicide-safety.html | A View From Monsanto on Herbicide Safety | False | | | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/better-health-coverage.html | Better Health Coverage | False | | | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/a-lawyers-personal-beliefs.html | A Lawyerâ€šÃ„Â´s Personal Beliefs | False | | | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/mcdonalds-turns-progressive.html | McDonaldâ€šÃ„Â´s Turns â€šÃ„Â²Progressiveâ€šÃ„Â´ | False | By Mark Bittman | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/baseball-by-the-numbers.html | Donâ€šÃ„Â´t Let Statistics Ruin Baseball | False | By Steve Kettmann | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/successful-investing-for-the-long-haul.html | Successful Investing for the Long Haul | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/the-california-drought-how-to-adapt.html | The California Drought: How to Adapt | False | | | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/ashton-carter-us-defense-secretary-warns-of-al-qaeda-gains-in-yemen.html | Al Qaeda Is Capitalizing on Yemenâ€šÃ„Â´s Disorder, U.S. Warns | False | By Helene Cooper and Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/to-become-a-bridge.html | To Become a Bridge | False | By Travis Reginal | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/first-generation-students-unite.html | First-Generation Students Unite | False | By Laura Pappano | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/latin-america-trip-will-test-obamas-push-for-ties-with-cuba.html | Obama Takes His Hopes for Cuba to Summit Meeting | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/chicago-waiting-to-see-if-runoff-truly-has-humbled-rahm-emanuel.html | Chicago Is Waiting to See if Runoff Battle Has Humbled Rahm Emanuel | False | By Monica Davey | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/golf-writer-who-coined-amen-corner-was-a-master-in-his-own-field.html | A Golf Writerâ€šÃ„Â´s Term, Forever: Amen | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/a-20-foot-section-of-the-berlin-wall-will-return-to-manhattan-this-summer.html | A Section of the Berlin Wall Will Again Stand in Manhattan | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/americas/cubans-eager-for-more-clarity-on-doing-business-with-us.html | For Eager Cubans, Big Opening in U.S. Relations Is More Like a Crack | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/t-c-boyles-the-harder-they-come.html | T. C. Boyleâ€šÃ„Â´s â€šÃ„Â²The Harder They Comeâ€šÃ„Â´ | False | By Dana Spiotta | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-childrens-crusade-by-ann-packer.html | â€šÃ„Â²The Childrenâ€šÃ„Â´s Crusade,â€šÃ„Â´ by Ann Packer | False | By Katie Kitamura | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/08/exercise-may-lower-heart-risks-in-newborns-study-suggests/ | Mothersâ€šÃ„Â´ Exercise May Lower Heart Risks in Newborns | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/08/fashion/for-male-politicians-dieting-is-a-campaign-issue.html | For Male Politicians, Dieting Is a Campaign Issue | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/is-tiger-woods-ready-to-roar-again.html | Is Tiger Woods Ready to Roar Again? | False | By Christopher Clarey | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/at-the-masters-veterans-ripen-under-the-magnolias.html | At the Masters, Veterans Ripen Under the Magnolias | False | By Jeff Shain | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/padraig-harrington-is-golfs-mind-game-champion.html | Padraig Harrington Is Golfâ€šÃ„Â´s Mind-Game Champion | False | By Jeff Shain | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/rugby/by-playing-it-safe-rugby-risks-losing-its-appeal.html | By Playing It Safe, Rugby Risks Losing Its Appeal | False | By Emma Stoney | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/can-nigerias-former-dictator-muhammadu-buhari-become-a-democrat.html | Can Nigeriaâ€šÃ„Â´s Former Dictator Become a Democrat? | False | By Max Siollun | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/in-nigeria-an-election-to-believe-in.html | In Nigeria, an Election to Believe In | False | By Ukamaka Olisakwe | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/palestinian-israeli-soldiers-attack.html | Palestinian Stabs 2 Israeli Soldiers and Is Killed | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/open-sesame.html | Open Sesame | False | By Tamar Adler | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/restaurant-report-museum-of-spirits-in-stockholm.html | Restaurant Report: Museum of Spirits in Stockholm | False | By Jay Cheshes | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/a-warm-welcome-in-the-caucasus-mountains.html | A Warm Welcome in the Caucasus Mountains | False | By Seth Kugel | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/can-i-hire-someone-to-write-my-resume-and-cover-letter.html | Can I Hire Someone to Write My R√î's√©um√©â© and Cover Letter? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/hotel-review-mitsui-garden-hotel-osaka-premier.html | Hotel Review: Mitsui Garden Hotel Osaka Premier | False | By Ingrid K. Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-radical-vision-of-toni-morrison.html | The Radical Vision of Toni Morrison | False | By Rachel Kaadzi Ghansah | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/international/review-in-london-rules-for-living-stevie-and-harvey-tackle-familiar-ground.html | Review: In London, â€šÃ„Â²Rules for Living,â€šÃ„Â´ â€šÃ„Â²Stevieâ€šÃ„Â´ and â€šÃ„Â²Harveyâ€šÃ„Â´ Tackle Familiar Ground | False | By Matt Wolf | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/peter-sarsgaard-as-hamlet-at-classic-stage.html | Peter Sarsgaard as Hamlet at Classic Stage | False | By Steven McElroy | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/apple-watch-bliss-but-only-after-a-steep-learning-curve.html | Apple Watch Review: Bliss, but Only After a Steep Learning Curve | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/dear-diary-my-week-wearing-an-apple-watch.html | Dear Diary: My Week Wearing an Apple Watch | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/labco-files-for-ipo.html | Labco, Frenchâ€žî€ Medical Diagnostics Firm, Files for I.P.O. | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/media/oyster-to-sell-e-books-alongside-its-subscription-service.html | Oyster to Sell E-Books Alongside Its Subscription Service | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/putin-russia-alexis-tsipras-greece-financial-crisis.html | Putin Meets With Alexis Tsipras of Greece, Raising Eyebrows in Europe | False | By David M. Herszenhorn and Liz Alderman | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/international/measuring-the-bloom-of-creativity.html | Measuring the Bloom of Creativity | False | By Stephen Heyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/pacers-chris-copeland-stabbed-outside-manhattan-club.html | Pacersâ€šÃ„Â´ Chris Copeland and 2 Women Are Stabbed Outside Manhattan Club | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/5-womens-rights-activists-in-china-are-being-held-illegally-lawyers-say.html | 5 Womenâ€šÃ„Â´s Rights Activists in China Are Being Held Illegally, Lawyers Say | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/cia-director-says-irans-economic-peril-helped-drive-nuclear-deal.html | C.I.A. Director Says Iranâ€šÃ„Â´s Economic Peril Helped Drive Nuclear Deal | False | By David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/sugar-hill-rich-in-culture-and-affordable.html | Sugar Hill, Rich in Culture, and Affordable | False | By Alison Gregor | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/slovakia-to-sell-stake-in-slovak-telecom-through-ipo.html | Slovakia to Sell Stake in Slovak Telecom Through I.P.O. | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/iraq-isis-offensive.html | Iraq Starts Drive Against ISIS, but Reports on Scale Differ | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/fun-home-the-musical-takes-alison-bechdels-life-to-broadway.html | â€šÃ„Â¥Fun Home,â€šÃ„Â´ the Musical, Takes Alison Bechdelâ€šÃ„Â´s Life to Broadway | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/08/mostly-mozart-with-some-21st-century-sounds-too/ | Mostly Mozart, With Some 21st-Century Sounds Too | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/smallbusiness/online-lenders-offer-a-faster-lifeline-for-small-businesses.html | Online Lenders Offer a Faster Lifeline for Small Businesses | False | By Stacy Cowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/us-coalition-service-member-killed-in-afghanistan-shooting.html | U.S. Coalition Service Member Killed in Afghanistan Shooting | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/medical-marijuana-dispensers-trapped-by-conflicting-laws.html | Legal Conflicts on Medical Marijuana Ensnare Hundreds as Courts Debate a New Provision | False | By Erik Eckholm | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/video-feature-take-on-the-world-with-trivia-game-apps.html | Video Feature: Take On the World With Trivia Game Apps | False | By Kit Eaton | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/marine-le-pen-leader-of-frances-national-front-party-splits-with-her-father-its-founder.html | Marine Le Pen, Leader of Franceâ€šÃ„Â´s National Front Party, Splits With Her Father, Its Founder | False | By Suzanne Daley | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/mylan-offers-to-acquire-perrigo-for-29-billion.html | Mylan Offers to Acquire Perrigo for $29 Billion | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/head-of-british-museum-is-stepping-down/ | Neil MacGregor, Director of British Museum, Is Stepping Down | False | By Christopher D. Shea | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/hockey/college-hockey-embraces-its-role-as-the-marathoner-of-winter-sports.html | College Hockey Embraces Its Role as the Marathoner of Winter Sports | False | By Gary Santaniello | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/bank-of-america-names-new-investment-banking-heads.html | Bank of America Names New Investment Banking Heads | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/new-images-show-china-literally-gaining-ground-in-south-china-sea.html | Piling Sand in a Disputed Sea, China Literally Gains Ground | False | By David E. Sanger and Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://bits.blogs.nytimes.com/2015/04/08/f-c-c-fines-att-25-million-for-privacy-breach/ | F.C.C. Fines AT&T $25 Million for Privacy Breach | False | By Rebecca R. Ruiz | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/swedish-company-asks-fda-to-remove-warnings-from-smokeless-tobacco-product.html | Swedish Company Asks F.D.A. to Remove Warnings From Smokeless Tobacco Product | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/2-new-ebola-vaccines-pass-important-early-test-researchers-say.html | 2 New Ebola Vaccines Pass Important Early Test, Researchers Say | False | By Denise Grady | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/energy-environment/pesticides-probably-more-harmful-than-previously-thought-scientist-group-warns.html | Pesticides Linked to Honeybee Deaths Pose More Risks, European Group Says | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/maya-lin-to-lead-redesign-of-smith-college-library/ | Maya Lin to Lead Redesign of Smith College Library | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/judge-refuses-to-allow-obamas-immigration-actions-to-proceed.html | Judge Refuses to Let Obamaâ€šÃ„Â´s Executive Actions on Immigration Proceed | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/international/sex-education-in-europe-turns-to-urging-more-births.html | Sex Education in Europe Turns to Urging More Births | False | By Danny Hakim | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/judge-drops-2-terror-attacks-from-arab-bank-case.html | Judge Drops 2 Terror Attacks From Arab Bank Case | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/dzhokhar-tsarnaev-verdict-boston-marathon-bombing-trial.html | Dzhokhar Tsarnaev Is Guilty on All 30 Counts in Boston Marathon Bombing | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/has-limited-data-on-shootings-involving-police.html | Scant Data Frustrates Efforts to Assess Number of Shootings by Police | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/soccer/womens-soccer-league-star-is-happy-to-be-an-ambassador.html | Years After Fleeing the Taliban, a Player Hopes to Lift a U.S. Womenâ€šÃ„Ã´s League | False | By Howard Megdal | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/economy/federal-reserve-minutes-march.html | Fed Policy Makers Seem Cool to Rate Increase in June | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/what-to-do-in-36-hours-in-antigua-guatemala.html | 36 Hours in Antigua, Guatemala | False | By Rachel B. Doyle | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/robert-durst-indicted-on-gun-charges-in-new-orleans.html | Robert Durst Indicted on Gun Charges in New Orleans | False | By Charles V. Bagli | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/in-unfriended-horror-unfolds-on-a-desktop-screen.html | In â€šÃ„Ã²Unfriended,â€šÃ„Ã´ Horror Unfolds on a Desktop Screen | False | By Mekado Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/woman-pleads-not-guilty-to-killing-son-in-restaurant-bathroom.html | Woman Smothered Son, 1, in Manhattan Restroom, Prosecutors Say | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/books/review-jo-nesbo-in-blood-on-snow-tries-a-new-kind-of-hero.html | Review: Jo Nesbo, in â€šÃ„Ã²Blood on Snow,â€šÃ„Ã´ Tries a New Kind of Hero | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/ncaabasketball/uconn-sees-lone-loss-as-turning-point-in-a-championship-season.html | UConn Sees Lone Loss as Turning Point in a Championship Season | False | By Jonathan Czupryn | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/frank-huang-to-succeed-glenn-dicterow-as-new-york-philharmonic-concertmaster.html | Frank Huang to Succeed Glenn Dicterow as New York Philharmonic Concertmaster | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/us-deports-salvadoran-general-accused-in-80s-killings.html | U.S. Deports Salvadoran General Accused in â€šÃ„Ã´80s Killings | False | By Julia Preston | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/a-rich-day-for-banks-advising-on-big-merger-deals.html | A Rich Day for Banks Advising on Big Merger Deals | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/the-met-breuer-heralds-a-new-season-in-the-whitney-museums-former-home/ | â€šÃ„Ã²The Met Breuerâ€šÃ„Ã´ Heralds a New Season in the Whitney Museumâ€šÃ„Ã´s Former Home | False | By Barbara Graustark | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/mark-pincus-zyngas-founder-returns-as-ceo.html | Mark Pincus, Zyngaâ€šÃ„Ã´s Founder, Returns as C.E.O. | False | By Nick Wingfield and Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/vivendi-under-pressure-from-hedge-fund-increases-payout.html | Vivendi, Under Pressure From Hedge Fund, Increases Payout | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/after-a-quarter-century-of-legal-wrangling-in-india-a-rock-opera-can-go-on.html | After a Quarter-Century of Legal Wrangling in India, a Rock Opera Can Go On | False | By Nida Najar | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/american-and-us-airways-get-single-operating-certificate-advancing-integration.html | American and US Airways Get Single Operating Certificate, Advancing Integration | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/hbo-makes-game-of-thrones-easier-to-see-if-not-follow.html | HBO Now Makes â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Easier to See, if Not Follow | False | By Brian X. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/wale-album-inspired-by-seinfeld-is-no-1/ | Waleâ€šÃ„Ã´s Album Inspired by â€šÃ„Ã²Seinfeldâ€šÃ„Ã´ Is No. 1 | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/cellphone-video-of-michael-slager-shooting-walter-scott-is-seen-as-a-path-to-justice.html | Seeing Path to Justice in Video of Shooting by Bystanderâ€šÃ„Ã´s Phone | False | By Frances Robles and Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/indictments-may-be-near-in-george-washington-bridge-scandal.html | Indictments May Be Near in George Washington Bridge Scandal | False | By Kate Zernike | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/review-in-staatsopers-elektra-an-ax-wielder-with-royal-bearing.html | In Staatsoperâ€šÃ„Ã´s â€šÃ„Ã²Elektra,â€šÃ„Ã´ an Ax-Wielder With Royal Bearing | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/for-some-teenagers-16-candles-mean-its-time-to-join-uber.html | For Some Teenagers, 16 Candles Mean Itâ€šÃ„Ã´s Time to Join Uber | False | By Nick Bilton | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/shorter-stature-may-pose-higher-risk-of-heart-disease.html | Shorter Stature May Pose Higher Risk of Heart Disease | False | By Gina Kolata | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/review-resident-advisors-brings-playground-humor-to-the-dorms.html | Review: â€šÃ„Ã²Resident Advisors,â€šÃ„Ã´ Brings Playground Humor to the Dorms | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/ex-fbi-agent-claims-retaliation-for-dissent-in-anthrax-inquiry.html | Former F.B.I. Agent Sues, Claiming Retaliation Over Misgivings in Anthrax Case | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/crosswords/bridge/familiar-victors-at-the-jacoby-swiss-teams.html | Familiar Victors at the Jacoby Swiss Teams | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/review-eliane-elias-honors-generations-of-brazilian-composers-at-birdland.html | Review: Eliane Elias Honors Generations of Brazilian Composers at Birdland | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/postal-service-wont-reissue-maya-angelou-stamp.html | Postal Service Wonâ€šÃ„Ã´t Reissue Maya Angelou Stamp | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/a-police-shooting-in-south-carolina-caught-on-video.html | A Police Shooting in South Carolina, Caught on Video | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/dance/review-stephen-petronios-bloodlines.html | Review: Stephen Petronioâ€šÃ„Ã´s â€šÃ„Ã²Bloodlinesâ€šÃ„Ã´ | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/why-new-york-is-obsessed-with-amal-clooney.html | HowÂ¬â€ Amal Clooney Took New York | False | By Laura M. Holson | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/design/new-exhibitions-explore-pop-arts-foreign-agitators.html | When the World Went Pop | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/review-in-daredevil-a-superhero-is-sightless-but-not-blind-to-crime.html | Review: In â€šÃ„Ã²Daredevil,â€šÃ„Ã´ a Superhero Is Sightless but Not Blind to Crime | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/at-the-new-whitney-museum-the-party-has-already-begun.html | At the New Whitney Museum, the Party Has Already Begun | False | By Steven Kurutz | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/on-waxahatcheesâ€šÃ„Ã´s â€šÃ„Ã²Ivy-tripp-katie-crutchfield-sings-of-emotional-debris.html | On Waxahatcheeâ€šÃ„Ã´s â€šÃ„Ã²Ivy Tripp,â€šÃ„Ã´ Katie Crutchfield Sings of Emotional Debris | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/for-manolo-blahnik-a-career-crowning-award.html | For Manolo Blahnik, a Career-Crowning Award | False | By Matthew Schneier | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/movies/clinton-and-bush-are-already-in-hollywoods-sights.html | Clinton and Bush Are Already in Hollywoodâ€šÃ„Ã´s Sights | False | By Michael Cieply and Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/the-walter-scott-murder.html | The Walter Scott Murder | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/phone-cameras-and-apps-help-speed-calls-for-police-reform.html | Phone Cameras and Apps Help Speed Calls for Police Reform | False | By Farhad Manjoo and Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/want-that-game-of-thrones-glow-beauty-tips-from-natalie-dormer.html | Want That â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Glow? Beauty Tips From Natalie Dormer | False | By Bee Shapiro | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/09/arts/music/paul-jeffrey-saxophonist-who-worked-with-thelonious-monk-dies-at-81.html | Paul Jeffrey, Saxophonist Who Played With Monk and Mingus, Dies at 81 | False | By Peter Keepnews | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/super-pacs-network-quickly-raises-31-million-for-ted-cruz.html | Network of â€šÃ„Ã²Super PACsâ€šÃ„Ã´ Says That It Has Raised $31 Million for Ted Cruz Bid | False | By Nicholas Confessore | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/at-goyard-and-valextra-leather-goods-that-are-durable-versatile-and-invisible.html | At Goyard and Valextra, Leather Goods That Are Durable, Versatile â€šÃ„Ã® and Invisible | False | By Molly Young | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/handed-the-spotlight-rand-paul-gets-testy-on-tv.html | Rand Paul Gets the TV Spotlight and Turns It on Interviewers in Testy Encounters | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/08/the-adventures-of-alice-laselles-story-by-10-year-old-queen-victoria-to-be-published/ | â€šÃ„Ã²The Adventures of Alice Laselles,â€šÃ„Ã´ Story by 10-Year-Old Queen Victoria, to Be Published | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/brad-goreh-smash-cut-memoir.html | In the Gritty New York of the â€šÃ„Ã'70s and â€šÃ„Ã'80s, Not Exactly a Model Life | False | By William Van Meter | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/playing-nice-at-veep-premiere.html | Playing Nice at the Premiere of â€šÃ„Ã²Veepâ€šÃ„Ã´ | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/irs-shortcut-to-tax-exempt-status-is-under-fire.html | I.R.S. Shortcut to Tax-Exempt Status Is Under Fire | False | By Patricia Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/italian-artisans-revival-after-economic-crisis-reflects-resilience-of-small-industry.html | Italian Artisansâ€šÃ„Ã´ Revival After Economic Crisis Reflects Resilience of Small-Industry | False | By Gaia Pianigiani | 2015-07-06 | TX 8-125-604 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/books/john-e-walsh-who-distilled-the-bible-dies-at-87.html | John E. Walsh, Who Distilled the Bible, Dies at 87 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/obama-to-call-for-end-to-conversion-therapies-for-gay-and-transgender-youth.html | Obama Calls for End to â€šÃ„Ã²Conversionâ€šÃ„Ã´ Therapies for Gay and Transgender Youth | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/wisconsin-chief-justice-files-a-lawsuit-to-avoid-demotion.html | Wisconsin Chief Justice Files a Lawsuit to Avoid Demotion | False | By Mitch Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/africa/kenya-struggles-over-best-response-to-university-attack.html | Kenya Struggles Over Best Response to University Attack | False | By Jeffrey Gettleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/council-vote-in-ferguson-brings-promise-and-pause.html | Council Vote in Ferguson Brings Promise and Pause | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/09/business/anne-claude-leflaive-vintner-in-burgundy-dies-at-59.html | Anne-Claude Leflaive, Vintner in Burgundy, Dies at 59 | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/in-california-cities-braced-to-cut-water-by-10-to-35.html | In California, Cities Braced to Cut Water by 10 to 35% | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/attention-turns-to-adam-scott-as-anchored-putting-begins-a-farewell-tour.html | Attention Turns to Adam Scott as Anchored Putting Begins a Farewell Tour | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/wall-st-is-told-to-tighten-digital-security-of-partners.html | Wall St. Is Told to Tighten Digital Security of Partners | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/fitting-hugs-into-chipping-practice-tiger-woods-makes-a-cheery-return.html | Fitting Hugs Into Chipping Practice, Tiger Woods Makes a Cheery Return | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/video-of-fatal-shooting-of-walter-scott-reignites-debate-on-police-use-of-force.html | Video of Walter Scott Shooting Reignites Debate on Police Tactics | False | By Matt Apuzzo and Timothy Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/americas/in-a-surprise-a-top-kerry-adviser-visits-venezuela.html | In a Surprise, a Top Kerry Adviser Visits Venezuela | False | By William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/at-pearl-river-four-decades-of-helping-new-arrivals-from-asia.html | At Pearl River, Four Decades of Helping New Arrivals From Asia | False | By Liz Robbins | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/09/theater/in-buzzer-a-relationship-strained-on-the-urban-frontier.html | Review: In â€˜Buzzer,â€™ a Relationship Strained on the Urban Frontier | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/theater/vanessa-hudgens-in-a-squeaky-clean-gigi-on-broadway.html | Review: Vanessa Hudgens in a Squeaky Clean â€˜Gigiâ€™ on Broadway | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/veteran-cbs-newscaster-bob-schieffer-announces-plan-to-retire.html | Veteran CBS Newscaster Bob Schieffer Announces Plan to Retire | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/mrs-obamas-wing-of-white-house-is-having-its-share-of-transition-at-key-time.html | Mrs. Obamaâ€™s Wing of White House Is Having Its Share of Transition at Key Time | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://cityroom.blogs.nytimes.com/2015/04/08/new-york-parking-alert-alternate-side-parking-rules-suspended-on-thursday-2/ | New York Parking Alert: Alternate-Side Parking Rules Suspended on Thursday | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/4th-brooklyn-man-indicted-in-plot-to-assist-isis-pleads-not-guilty.html | 4th Brooklyn Man Indicted in Plot to Assist ISIS Pleads Not Guilty | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/wall-street-fees-wipe-out-2-5-billion-in-new-york-city-pension-gains.html | Wall Street Fees Wipe Out $2.5 Billion in New York City Pension Gains | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/basketball/stabbing-ofchris-copeland-hangs-over-games-in-new-york.html | Stabbing ofÂ â€‹ Chris Copeland Hangs Over Games in New York | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/baseball/eighth-inning-rally-chases-chill-out-of-yankees-second-game.html | Eighth-Inning Rally Chases Chill Out of Yankeesâ€™ Second Game | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/baseball/protocol-over-lineup-has-mets-on-defensive.html | Before Loss, Mets Scoff at Talk of Tension | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/09/t-magazine/raf-simons-dior-and-i-movie.html | Inside Raf Simonsâ€™ House | False | By Jo-Ann Furniss | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/brooklyn-academy-of-music-chooses-new-president.html | Brooklyn Academy of Music Chooses New President | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/david-laventhol-publisher-on-both-coasts-dies-at-81.html | David Laventhol, Publisher on Both Coasts, Dies at 81 | False | By Dennis Hevesi | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/pageoneplus/corrections-april-9-2015.html | Corrections: April 9, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/herbal-supplements.html | Herbal Supplements | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/nicholas-kristof-enjoying-the-low-life.html | Enjoying the Low Life? | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/israel-and-the-iran-deal.html | Israel and the Iran Deal | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/gail-collins-rand-paul-paul-rand-quiz.html | Rand Paul, Paul Rand Quiz | False | By Gail Collins | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/donated-mothers-milk.html | Donated Motherâ€™s Milk | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/museum-loans-to-patrons.html | Museum Loans to Patrons | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/footing-the-college-bill.html | Footing the College Bill | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/a-shortage-of-funds-for-food-safety.html | A Shortage of Funds for Food Safety | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/gov-christies-bad-deal-with-exxon.html | Gov. Christieâ€šÃ„Ã´s Bad Deal With Exxon | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/explaining-jeb-bushs-error.html | Explaining Jeb Bushâ€šÃ„Ã´s â€šÃ„Â¥Hispanicâ€šÃ„Â´ Error | False | By Eli J. Finkel | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/upshot/09up-marijuana.html | Marijuana Taxes Wonâ€šÃ„Ã´t Save State Budgets | False | By Josh Barro | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/china-detained-womens-rights-activists.html | Chinese Police Seeking Charges Against Detained Womenâ€šÃ„Ã´s Activists, Lawyer Says | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/a-struggle-to-secure-iraqs-shared-past-and-perhaps-its-future.html | A Struggle to Secure Iraqâ€šÃ„Ã´s Shared Past, and Perhaps Its Future | False | By Michael Kimmelman | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://sinosphere.blogs.nytimes.com/2015/04/09/joking-about-mao-lands-tv-host-in-hot-water/ | Mocking Mao Backfires for Chinese TV Host | False | By Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12mfa.html | Why Writers Love to Hate the M.F.A. | False | By Cecilia Capuzzi Simon | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/north-charleston-police-shooting-not-justified-experts-say.html | North Charleston Police Shooting Not Justified, Experts Say | False | By Manny Fernandez | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/chile-joins-other-latin-american-nations-shaken-by-scandal.html | Chile Joins Other Latin American Nations Shaken by Scandal | False | By Simon Romero | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/obama-adviser-during-recession-is-given-new-challenge-climate-change.html | Obama Adviser During Recession Is Given New Challenge: Climate Change | False | By Coral Davenport and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/aboard-flights-conflicts-over-seat-assignments-and-religion.html | When a Plane Seat Next to a Woman Is Against Orthodox Faith | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/12bkr-bythebook_ronson.html | Jon Ronson: By the Book | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/paul-beatty-sellout.html | Paul Beattyâ€šÃ„Ã´s â€šÃ„Â¥The Selloutâ€šÃ„Â´ | False | By Kevin Young | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/ashton-carter-south-korea-north-korea.html | U.S. Defense Chief Arrives in South Korea Amid News of Northâ€šÃ„Ã´s Missile Launches | False | By Helene Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/how-low-can-the-philadelphia-76ers-go.html | How Low Can the Philadelphia 76ers Go? | False | By Michael Sokolove | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/julia-louis-dreyfus-and-tony-hales-demented-double-act-on-veep.html | Julia Louis-Dreyfus and Tony Haleâ€šÃ„Ã´s Demented Double Act on â€šÃ„Â¥Veepâ€šÃ„Â´ | False | By Sam Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/iris-apfel-doesnt-do-normcore.html | Iris Apfel Doesnâ€šÃ„Ã´t Do Normcore | False | Interview by Taffy Brodesser-Akner | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/the-indomitable-chita-rivera-back-on-broadway-in-the-visit.html | The Indomitable Chita Rivera, Back on Broadway in â€šÃ„Â¥The Visitâ€šÃ„Â´ | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-dior-and-i-a-documentary-that-peers-into-a-storied-fashion-house.html | Review: â€šÃ„Â¥Dior and Iâ€šÃ„Â´ a Documentary That Peers Into a Storied Fashion House | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/automobiles/the-gap-between-auto-dealers-and-social-media.html | The Gap Between Auto Dealers and Social Media | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-the-longest-ride-the-nicholas-sparks-brand-endures.html | Review: In â€šÃ„Â¥The Longest Ride,â€šÃ„Â´ the Nicholas Sparks Brand Endures | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/a-penchant-for-a-the-east-village.html | A Penchant for the East Village | False | By Joyce Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/warner-bros-and-lego-enter-market-where-toys-and-gaming-meet.html | Warner Bros. and Lego Enter Market Where Toys and Gaming Meet | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/dont-think-ive-forgotten-a-documentary-revives-cambodias-silenced-sounds.html | â€šÃ„Â¥Donâ€šÃ„Ã´t Think Iâ€šÃ„Ã´ve Forgotten,â€šÃ„Â´ a Documentary, Revives Cambodiaâ€šÃ„Ã´s Silenced Sounds | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/daily-show-trevor-noah-controversy-twitter.html | â€šÃ„Â¥Daily Showâ€šÃ„Â´ Successor Trevor Noah Finds Himself Catching Criticism, Not Dealing It Out | False | By Jason Zinoman | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/obama-jamaica-caribbean.html | U.S. Is Closer to Deciding Cubaâ€šÃ„Ã´s Status on Terror List | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/french-broadcaster-tv5-monde-recovers-after-hacking.html | French Broadcaster TV5 Monde Recovers After Hacking | False | By Aurelien Breeden and Alissa J. Rubin | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/intel-said-to-end-talks-to-buy-chip-designer-altera.html | Intel Said to End Talks to Buy Chip Designer Altera | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-11 | https://www.nytimes.com/2015/04/09/sports/malli-mastan-babu-who-scaled-the-worlds-tallest-mountains-dies-at-40.html | Malli Mastan Babu, Who Scaled the Worldâ€™s Tallest Mountains, Dies at 40 | False | By Haresh Pandya | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/china-south-china-sea-spratly-paracel-islands.html | China Says Construction in Contested Waters Is for Maritime Purposes | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Next-Maastricht.html | In Maastricht, a Taste of Joie de Vivre | False | By Freda Moon | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Foraging_Vienna.html | Where to Shop in Vienna | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-11 | https://www.nytimes.com/2015/04/10/sports/basketball/spurs-prepare-to-pass-the-torch-and-kawhi-leonard-is-ready.html | Spurs Prepare to Pass the Torch, and Kawhi Leonard Is Ready | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/09/new-hikes-in-sonoma/ | New Hikes in Sonoma | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/iran-khamenei-rouhani-nuclear-agreement.html | Iranâ€™s Supreme Leader Says Sanctions Must Lift When Nuclear Deal Is Signed | False | By Thomas Erdbrink and David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12HeadsUp_Vancouver-Tofino.html | Fine Foods Match Vancouver Islandâ€™s Spectacular Setting | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/anti-bias-ordinance-falls-in-springfield-missouri-after-push-by-christian-conservatives.html | Anti-Bias Ordinance Falls in Springfield, Missouri, After Push by Christian Conservatives | False | By Eli Yokley | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/international/founder-of-satyam-software-outsourcing-company-in-india-found-guilty-of-fraud.html | Founder of Satyam, Software Outsourcing Company in India, Found Guilty of Fraud | False | By Nida Najar and Suhasini Raj | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/linkedin-to-buy-lyndacom-an-online-learning-company.html | LinkedIn to Buy Lynda.com, an Online Learning Company | False | By Michael J. de la Merced and Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/water-intensive-beijing-olympic-bid-alarms-environmentalists.html | Scientists Question Environmental Impact of Chinaâ€™s Winter Olympics Bid | False | By Ian Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/rory-mcilroy-tiger-woods-at-the-masters.html | At the Masters, a Cheer for the Old-School Big Three | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/in-accepting-bitcoin-rand-paul-raises-money-and-questions.html | In Accepting Bitcoin, Rand Paul Raises Money and Questions | False | By Eric Lichtblau | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/imported-stars-give-red-sox-a-chance-at-a-worst-to-first-repeat.html | Imported Stars Give Red Sox a Chance at a Worst-to-First Repeat | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/in-living-on-loverenee-fleming-takes-a-humorous-broadway-turn.html | In â€˜Living on Love,â€™ â€˜Â â€˜ Renâ€šÃ‚Â©e Fleming Takes a Humorous Broadway Turn | False | By Eric Grode | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/expected-presidential-bid-puts-marco-rubio-at-odds-with-a-mentor-jeb-bush.html | 2016 Ambitions Turn Marco Rubio, Jeb Bush Protâ€šÃ‚Â©gâ€šÃ‚Â©, Into Rival | False | By Michael Barbaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/amid-political-confrontations-in-bangladesh-a-search-for-a-missing-opposition-official.html | Amid Political Confrontations in Bangladesh, a Search for a Missing Opposition Official | False | By Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/international/in-moscow-economic-sanctions-rattle-malls.html | Russian Consumers Reflect the Pinch of Economic Sanctions | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/letters-how-does-that-make-you-feel.html | Letters: How Does That Make You Feel? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/nyc-ice-cream-sandwich-guide.html | The Ice Cream Sandwich Comes of Age | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/robert-durst-pleads-not-guilty-to-weapons-charges.html | Robert Durst Pleads Not Guilty to Weapons Charges | False | By Katy Reckdahl and Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/the-right-wine-to-drink-with-a-sandwich.html | The Right Wine to Drink With a Sandwich | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/mazar-i-sharif-balkh-afghanistan-taliban-attack.html | Taliban Attack in Northern Afghanistan Leaves at Least 10 Dead | False | By Mujib Mashal | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/andrew-rashbass-reuters-chief-is-moving-to-euromoney.html | Andrew Rashbass, Reuters Chief, Is Moving to Euromoney | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/soccer/as-bombings-add-up-cyprus-soccer-hits-a-new-low.html | Latest Score in Cyprus Soccer: Blown-Up Cars 6, Referees 0 | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/neil-youngs-human-highway-finally-hits-theaters-decades-later.html | Neil Youngâ€™s â€˜â€™Human Highwayâ€™â€™ Finally Hits Theaters Decades Later | False | By John Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/ge-seen-close-to-selling-its-real-estate-portfolio.html | G.E. Seen Close to Selling Its Real Estate Portfolio | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/kansas-tries-to-stamp-out-abortion.html | Kansas Tries to Stamp Out Abortion | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://artsbeat.blogs.nytimes.com/2015/04/09/heirs-to-french-art-dealer-may-benefit-from-sale-of-monet-lost-during-world-war-ii/ | Heirs to French Art Dealer May Benefit from Sale of Monet Lost During World War II | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-personal-correspondents-photography-and-letter-writing-in-civil-war-brooklyn.html | Review: â€˜â€™Personal Correspondents: Photography and Letter Writing in Civil War Brooklynâ€™â€™ | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/biden-cites-progress-in-iraqs-war-with-isis.html | Biden Cites Progress in Iraqâ€™s War With ISIS | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/mets-matt-harvey-is-dominant-against-nationals-in-return-from-elbow-surgery.html | Matt Harvey Quashes Uncertainty and the Nationals | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/a-boyfriend-too-good-to-be-true.html | A Boyfriend Too Good to Be True | False | By Deenie Hartzog-Mislock | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/yemen-fighting.html | Tensions Between Iran and Saudi Arabia Deepen Over Conflict in Yemen | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/homevideo/disorder-and-stray-dogs-capture-the-look-of-cities-falling-apart.html | â€˜â€™Disorderâ€™â€™ and â€˜â€™Stray Dogsâ€™â€™ Capture the Look of Cities Falling Apart | False | By J. Hoberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/park-avenue-armory-to-restore-tiffany-designed-veterans-room.html | Park Avenue Armory to Restore Tiffany-Designed Veterans Room | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/deutsche-bank-nears-plea-deal-over-libor-manipulation.html | Deutsche Bank Nears Plea Deal Over Libor Manipulation | False | By Ben Protess and Jessica Silver-Greenberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/books/review-one-of-us-by-asne-seierstad-on-anders-breiviks-rampage-in-norway.html | Review: â€˜â€™One of Us,â€™â€™ Â by Asne Seierstad, on Anders Breivikâ€™â€™s Rampage in Norway | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/things-to-do-in-connecticut-april-12-to-18-2015.html | Things to Do in Connecticut, April 12 to 18, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/ncaabasketball/seven-kentucky-players-to-enter-the-nba-draft.html | After Bitter Loss, a Bittersweet One: Seven Are Leaving Kentucky Early | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/09/wine-study-by-barge-in-burgundy/ | Wine Study, by Barge, in Burgundy | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/civil-forfeiture-new-mexico-bill-governor-martinez.html | Bill to End Civil Forfeiture in New Mexico Awaits Move by Governor Martinez | False | By Shaila Dewan | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/nationals-play-dj-and-try-to-make-mets-feel-like-dust-in-the-wind.html | Nationals Play D.J. and Try to Make Mets Feel Like Dust in the Wind | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-the-living-wades-into-domestic-abuse-and-revenge.html | Review: â€˜â€™The Livingâ€™â€™ Wades Into Domestic Abuse and Revenge | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/things-to-do-long-island-april-12-to-18-2015.html | Things to Do on Long Island, April 12 to 18, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-lost-river-by-ryan-gosling-surreal-scenes-of-urban-decline.html | Review: In â€˜â€™Lost River,â€™â€™ by Ryan Gosling, Surreal Scenes of Urban Decline | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-coypels-don-quixote-tapestries-weaves-a-classic-tale.html | Review: â€˜â€™Coypelâ€™â€™s Don Quixote Tapestriesâ€™â€™ Weaves a Classic Tale | False | By Ken Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://well.blogs.nytimes.com/2015/04/09/retailers-to-stop-sales-of-controversial-supplements/ | Retailers to Stop Sales of Controversial Supplements | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/bucking-trend-pereira-odell-to-break-with-its-brazilian-parent.html | Bucking Trend, Pereira & Oâ€™â€™Dell to Break With Its Brazilian Parent | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/listeria-in-sabra-hummus-prompts-new-wave-of-recalls.html | Listeria in Sabra Hummus Prompts New Wave of Recalls | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/new-york-detective-accused-of-stealing-money-in-police-raid.html | New York Detective Is Suspended Amid Inquiry on Theft at Deli | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/married-with-roommates.html | Married, With Roommates | False | By Michelle Higgins | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/taking-steps-to-bridge-a-divide.html | Taking Steps to Bridge a Divide | False | By Philip Galanes | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/lena-hall-rocks-out-at-yes-the-reserved-cafe-carlyle.html | Lena Hall Rocks Out at, Yes, the Reserved Café's Å© Carlyle | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/swords-sleight-of-hand-and-a-speaking-mummy.html | Swords, Sleight of Hand and a Speaking Mummy | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/opera-classical-music-listings-for-april-10-16.html | Opera & Classical Music Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/the-medieval-oliphant-traces-the-horn-used-by-warriors-and-hunters.html | â€Ã„¸â€™The Medieval Oliphantâ€Ã„¸â€™ Traces the Horn Used by Warriors and Hunters | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/things-to-do-in-westchester-april-12-to-18-2015.html | Things to Do in Westchester, April 12 to 18, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-the-critique-of-reason-revisits-what-romantic-art-means.html | Review: â€Ã„¸Â²The Critique of Reasonâ€Ã„¸â€™ Revisits What Romantic Art Means | False | By Karen Rosenberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/movie-listings-for-april-10-16.html | Movie Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/theater-listings-for-april-10-16.html | Theater Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/museum-gallery-listings-for-april-10-16.html | Museum & Gallery Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/things-to-do-in-new-jersey-april-12-to-18-2015.html | Things to Do in New Jersey, April 12 to 18, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/comedy-listings-for-april-10-16.html | Comedy Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/pop-rock-listings-for-april-10-16.html | Pop & Rock Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/jazz-listings-for-april-10-16.html | Jazz Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-ex-machina-a-mogul-fashions-the-droid-of-his-dreams.html | Review: In â€Ã„¸Â²Ex Machina,â€Ã„¸â€™ a Mogul Fashions the Droid of His Dreams | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/spare-times-for-april-10-16.html | Spare Times for April 10-16 | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/bushwick-flea-market-is-open-for-browsing.html | Bushwick Flea Market Is Open for Browsing | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/dance/dance-listings-for-april-10-16.html | Dance Listings for April 10-16 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/on-game-of-thrones-season-5-a-change-of-scene.html | On â€Ã„¸Â²Game of Thrones,â€Ã„¸â€™ a Change of Scene | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/spare-times-for-children-for-april-10-16.html | Spare Times for Children for April 10-16 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/09/mamma-mia-to-close-in-september/ | â€Ã„¸Â²Mamma Mia!â€Ã„¸â€™ to Close in September | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/video-of-encounter-that-led-to-south-carolina-police-shooting-is-released.html | New Video Shows Start ofÂ¬â€ South Carolina Police Conflict as Routine | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-rebels-of-the-neon-god-gets-a-new-york-screening.html | Review: â€Ã„¸Â²Rebels of the Neon Godâ€Ã„¸â€™ Gets a New York Screening | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/in-new-york-everywhere-a-writing-nook.html | In New York, Everywhere a Writing Nook | False | By Erik Piepenburg | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-black-souls-depicts-crime-families-bound-by-blood-in-bad-ways.html | Review: â€Ã„¸Â²Black Soulsâ€Ã„¸â€™ Depicts Crime Families Bound by Blood in Bad Ways | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/review-with-bach-as-a-catalyst-thierry-escaichs-lavish-concerto.html | Review: With Bach as a Catalyst, Thierry Escaichâ€Ã„¸â€™s Lavish Concerto | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-broken-horses-vidhu-vinod-chopras-modern-western.html | Review: â€Ã„¸Â²Broken Horses,â€Ã„¸â€™ Vidhu Vinod Chopraâ€Ã„¸â€™s Modern Western | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/the-wise-words-of-maya-angelou-or-someone-anyway.html | The Wise Words of Maya Angelou. Or Someone, Anyway. | False | By Erin McKean | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-desert-dancer-tells-the-story-of-the-afshin-ghaffarian.html | Review: â€Ã„¸Â²Desert Dancerâ€Ã„¸â€™ Tells the Story of the Afshin Ghaffarian | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/oscar-broadcast-set-for-feb-28.html | Oscar Broadcast Set for Feb. 28 | False | By Michael Cieply | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-the-harvest-love-is-wielded-with-a-chill.html | Review: In â€Ã„¸Â²The Harvest,â€Ã„¸â€™ Love Is Wielded With a Chill | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/a-yankee-fan-admits-painfully-that-boston-has-the-better-team.html | A Yankee Fan Admits (Painfully) That Boston Has the Better Team | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/for-a-sox-fan-intensity-is-not-yet-in-midseason-form.html | For a Sox Fan, Intensity Is Not Yet in Midseason Form | False | By Charles McGrath | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-country-young-men-play-at-fighting-in-vietnam.html | Review: â€˜In Country,â€™ Young Men Play at Fighting in Vietnam | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/all-back-in-the-skull-together.html | â€˜All Back in the Skull Togetherâ€™ | False | By Ken Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/jack-davidson-love-mistake-promise-auto-crackup-color-petal.html | Jack Davidson: â€˜love, mistake, promise, auto crackup, color, petalâ€™ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/alison-rossiter-paper-wait.html | Alison Rossiter: â€˜Paper Waitâ€™ | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/sascha-braunig.html | Sascha Braunig | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/jordan-spieth-holds-3-stroke-lead-at-masters-2015.html | On a Day for Good Scores at the Masters, Jordan Spieth Has a Great One | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/cooper-union-inquiry-puts-nonprofits-on-notice.html | Cooper Union Inquiry Puts Nonprofits on Notice | False | By James B. Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/in-role-reversal-senator-cory-booker-assists-his-embattled-mentor-robert-menendez.html | Booker, Mentored by Menendez, Assumes Role as His Defender During Legal Fight | False | By Alexander Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/mexican-official-quits-over-helicopter-ride.html | Mexican Official Quits Over Helicopter Ride | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/bronx-womans-10-marriages-not-all-of-them-over-lead-to-fraud-charges.html | Bronx Womanâ€™s 10 Marriages, Not All of Them Over, Lead to Fraud Charges | False | By Andy Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/georgia-says-it-will-allow-hormones-for-transgender-inmate.html | Georgia Says It Will Allow Hormones for Transgender Inmates | False | By Deborah Sontag | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/brought-by-wild-neighbors-a-deadly-flu-attacks-turkey-flocks.html | Brought by Wild Neighbors, Deadly Bird Flu Attacks Turkey Flocks | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/black-immigrants-have-quadrupled-since-1980-study-says.html | Black Immigrants Have Quadrupled Since 1980, Study Says | False | By Jess Bidgood | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/hockey/providence-eliminates-young-omaha-team-from-frozen-four.html | Rivals Providence and Boston University Will Play for Frozen Four Title | False | By Peter May | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/richard-dysart-emmy-winning-actor-on-la-law-dies-at-86.html | Richard Dysart, 86, of â€˜L.A. Law,â€™ Dies; Familiar as Authority Figure | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/ukraines-parliament-moves-to-shore-up-battered-economy.html | Ukraineâ€™s Parliament Moves to Shore Up Battered Economy | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/basketball/new-york-night-life-carries-perks-and-risks-for-athletes.html | New York Night Life Carries Perks, and Risks, for Athletes | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/italy-man-opens-fire-in-court-during-bankruptcy-hearing.html | Italy: Man Kills 3 at Court During Bankruptcy Hearing | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/tiger-woodss-driving-usually-a-strength-deserts-him.html | Tiger Woodsâ€™s Driving, Usually a Strength, Deserts Him | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/south-carolina-police-shooting-seen-as-crime-fighting-gone-awry.html | South Carolina Police Shooting Seen as Crime Strategy Gone Awry | False | By Alan Blinder and Manny Fernandez | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/retraint-of-pregnant-inmates-is-said-to-persist-in-new-york-despite-ban.html | Restraint of Pregnant Inmates Is Said to Persist in New York Despite Ban | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/in-aftermath-of-east-village-blast-business-owners-vow-to-rebuild.html | In Aftermath of East Village Blast, Business Owners Pledge to Rebuild | False | By Sarah Maslin Nir | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/with-break-in-seeking-to-change-locks-and-leadership-at-a-new-york-korean-group.html | With Break-In, Seeking to Change Locks and Leadership at a New York Korean Group | False | By Kirk Semple and Jiha Ham | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/review-wolf-hall-the-stage-version-untangles-tudor-history-with-relish.html | Review: â€˜Wolf Hall,â€™ the Stage Version, Untangles Tudor History With Relish | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/nato-caps-size-of-russias-mission-after-internal-reports-of-espionage.html | NATO Caps Size of Russiaâ€™s Mission After Internal Reports of Espionage | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/de-blasio-and-schumer-take-the-subway-many-fellow-riders-shrug.html | De Blasio and Schumer Take the Subway. Many Fellow Riders Shrug. | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/civil-wars-lessons-resound-150-years-later.html | Civil Warâ€™s Lessons Resound 150 Years Later | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-in-the-courtyard-a-neurotic-retiree-bonds-with-the-janitor.html | Review: In â€šÃ„Â²In the Courtyard,â€šÃ„Â´ a Neurotic Retiree Bonds With the Janitor | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/suspects-mental-ability-is-at-fore-as-jurors-in-patz-trial-prepare-to-get-case.html | Suspectâ€šÃ„Â´s Mental Ability Is at Fore as Jurors in Patz Trial Prepare to Get Case | False | By James C. McKinley Jr. and Nate Schweber | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-kill-me-three-times-and-then-some-set-in-a-murderous-surf-town.html | Review: â€šÃ„Â²Kill Me Three Times,â€šÃ„Â´ and Then Some, Set in a Murderous Surf Town | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/new-york-plans-upgrades-for-housing-projects-to-reduce-emissions-and-utility-costs.html | New York Plans Upgrades for Housing Projects to Reduce Emissions and Utility Costs | False | By Mireya Navarro | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/past-drug-charges-derail-a-law-students-education.html | Past Drug Charges Derail a Law Studentâ€šÃ„Â´s Education | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-reset-an-elliptical-tale-of-breaking-with-the-past.html | Review: â€šÃ„Â²Reset,â€šÃ„Â´ an Elliptical Tale of Breaking With the Past | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/wisconsin-agency-bans-activism-on-climate.html | Wisconsin Agency Bans Activism on Climate | False | By Julie Bosman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/10/us/bernice-tannenbaum-who-fought-un-resolution-on-zionism-dies-at-101.html | Bernice Tannenbaum, Who Fought U.N. Resolution on Zionism, Dies at 101 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/twitter-says-it-suspended-10000-isis-linked-accounts-in-one-day.html | Twitter Says It Suspended 10,000 ISIS-Linked Accounts in One Day | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/hockey/senators-continue-late-rush-toward-playoffs.html | Senators Continue Late Rush Toward Playoffs | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/california-deputies-are-taped-beating-man-in-chase.html | California Deputies Are Taped Beating Man in Chase | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-the-sisterhood-of-night-a-dark-tale-of-small-town-hysteria.html | Review: â€šÃ„Â²The Sisterhood of Night,â€šÃ„Â´ a Dark Tale of Small-Town Hysteria | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/in-dominant-return-to-mets-harvey-doesnt-miss-a-beat.html | In Dominant Return to Mets, Matt Harvey Doesnâ€šÃ„Â´t Miss a Beat | False | By Juliet Macur | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-14 | https://www.nytimes.com/2015/04/10/arts/music/kayahan-turkish-singer-songwriter-dies-at-66.html | Kayahan, Turkish Singer-Songwriter, Dies at 66 | False | By Sebnem Arsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-clouds-of-sils-maria-a-celebration-turns-into-a-memorial.html | Review: In â€šÃ„Â²Clouds of Sils Maria,â€šÃ„Â´ a Celebration Turns Into a Memorial | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/blue-jays-early-barrage-sinks-yankees.html | Blue Jaysâ€šÃ„Â´ Early Barrage Sinks Yankees | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-18 | https://www.nytimes.com/2015/04/10/movies/geoffrey-lewis-actor-in-clint-eastwood-films-dies-at-79.html | Geoffrey Lewis, Actor in Clint Eastwood Films, Dies at 79 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-song-from-the-forest-louis-sarno-links-africa-and-america.html | Review: In â€šÃ„Â²Song From the Forest,â€šÃ„Â´ Louis Sarno Links Africa and America | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/maryland-man-critically-wounded-in-shooting-at-census-bureau.html | Maryland: Census Bureau Guard Is Critically Wounded | False |  | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/10/t-magazine/kanye-west-adidas-yeezy-fashion-interview.html | The Agony and the Ecstasy of Kanye West | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://cityroom.blogs.nytimes.com/2015/04/10/new-york-parking-alert-alternate-side-parking-rules-suspended-through-saturday/ | New York Parking Alert: Alternate-Side Parking Rules Suspended Through Saturday | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/illinois-tornadoes-kill-at-least-1.html | Illinois: Tornadoes Kill at Least 1 | False | By Liam Stack | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/pageoneplus/corrections-april-10-2015.html | Corrections: April 10, 2015 | False |  | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/no-firing-pins-please-as-the-nra-gathers.html | No Firing Pins, Please, as the N.R.A. Gathers | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/improving-how-college-campuses-handle-rape-cases.html | Improving How College Campuses Handle Rape Cases | False |  | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/david-brooks-the-revolution-lives.html | The Revolution Lives! | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/benefits-of-a-carbon-fee.html | Benefits of a Carbon Fee | False |  | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/paul-krugman-where-government-excels.html | Where Government Excels | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/connecting-with-iran.html | Connecting With Iran | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/global-threats-to-net-neutrality.html | Global Threats to Net Neutrality | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/soaring-tuition-what-is-to-blame.html | Soaring College Tuition: What Is to Blame? | False | | | TX 8-125-604 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/why-pilots-still-matter.html | Why Pilots Still Matter | False | By Patrick Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/environmental-order-in-china-to-prevent-building-of-contested-dam.html | China Blocks Yangtze Dam Project, Activists Say | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12forum.html | Should Students Sit on Sexual Assault Panels? | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/basketball/amid-a-woeful-circus-basketballs-lowly-strivers-carry-the-knicks.html | Amid a Woeful Circus, Basketballâ€šÃ„Â´s Lowly Strivers Carry the Knicks | False | By Dan Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/for-mentally-ill-inmates-at-rikers-a-cycle-of-jail-and-hospitals.html | For Mentally Ill Inmates at Rikers Island, a Cycle of Jail and Hospitals | False | By Michael Winerip and Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/schumer-is-squeezed-on-various-sides-over-iran-deal.html | Schumer Is Squeezed on Various Sides Over Iran Deal | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/once-trapped-atop-coney-island-cyclone-but-forever-stuck-on-it.html | Once Trapped Atop Coney Island Cyclone, but Forever Stuck on It | False | By Vivian Yee | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/china-is-rapidly-adding-coast-guard-ships-us-navy-says.html | Beijing, With an Eye on the South China Sea, Adds Patrol Ships | False | By Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/the-barbed-pen-behind-the-best-sellers-of-young-adult-fiction.html | Her Stinging Critiques Propel Young Adult Best Sellers | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/technology/china-is-said-to-use-powerful-new-weapon-to-censor-internet.html | China Is Said to Use Powerful New Weapon to Censor Internet | False | By Nicole Perlroth | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/opinion/mona-eltahawy-my-unveiling-ceremony.html | My Unveiling Ceremony | False | By Mona Eltahawy | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/general-electric-to-sell-bulk-of-its-finance-unit.html | G.E. to Retreat From Finance in Post-Crisis Reorganization | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/on-gay-cruise-just-one-of-the-guys.html | On a Gay Cruise, Just One of the Guys | False | By Steven McElroy | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Cover-Literary-Louisiana.html | Literary Louisiana | False | By Jennifer Moses | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/10/opinion/remains-from-lincolns-last-day.html | Remains From Lincolnâ€šÃ„Â´s Last Day | False | By Timothy Egan | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/re-prison-planet.html | Re: Prison Planet | False | | | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/child-holding-potato.html | â€šÃ„Â²Child Holding Potatoâ€šÃ„Â´ | False | By Rick Barot | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/letter-of-recommendation-the-gnostic-scriptures.html | Letter of Recommendation: The Gnostic Scriptures | False | By William T. Vollmann | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-scar-story-nobody-expected-to-hear.html | The Scar Story Nobody Expected to Hear | False | As told to May Jeong | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/how-to-beat-a-polygraph-test.html | How to Beat a Polygraph Test | False | By Malia Wollan | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-last-coal-miners-of-spain.html | The Last Coal Miners of Spain | False | Text by Nathaniel Rich | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/cricket/richie-benaud-voice-of-cricket-dies-at-84.html | Richie Benaud, Commentator Whose Native Tongue Was Cricket, Dies at 84 | False | By Huw Richards | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/10/world/americas/bush-follows-a-harder-but-happier-path.html | Bush Follows a Harder but Happier Path | False | By John Harwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/pakistan-yemen-iran.html | Pakistani Lawmakers Urge Diplomacy in Yemen Conflict but Decline Combat Role | False | By Salman Masood and Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/bad-faith-by-paul-a-offit.html | â€šÃ„Â²Bad Faith,â€šÃ„Â´ by Paul A. Offit | False | By Abraham Verghese | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/david-treuers-prudence.html | David Treuerâ€šÃ„Â´s â€šÃ„Â¨Prudenceâ€šÃ„Â´ | False | By Stacey Dâ€šÃ„Â´Erasmo | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-poser-by-jacob-rubin.html | â€šÃ„Â¨The Poser,â€šÃ„Â´ by Jacob Rubin | False | By Kevin Brockmeier | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/renovation-vs-relocation-in-retirement.html | Renovation vs. Relocation in Retirement | False | By Harriet Edleson | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/irs-is-looking-into-captive-insurance-shelters.html | I.R.S. Is Looking Into Captive Insurance Shelters | False | By Paul Sullivan | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/10/whitney-museum-renzo-piano-max-mara/ | Blueprint for a Bag | False | By T Magazine | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-island-of-dr-libris-and-finding-serendipity.html | â€šÃ„Â¨The Island of Dr. Librisâ€šÃ„Â´ and â€šÃ„Â¨Finding Serendipityâ€šÃ„Â´ | False | By M. T. Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-alex-crow-by-andrew-smith.html | â€šÃ„Â¨The Alex Crow,â€šÃ„Â´ by Andrew Smith | False | By Jason Reynolds | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/bespoke-living-in-new-england.html | Bespoke Living, With Michael Ian Black | False | By Tim McKeough | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/alice-hoffmans-nightbird.html | Alice Hoffmanâ€šÃ„Â´s â€šÃ„Â¨Nightbirdâ€šÃ„Â´ | False | By Leigh Bardugo | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/upshot/democrats-keep-lead-in-party-identification.html | Democrats Keep Lead in Party Identification | False | By Nate Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/iraq-islamic-state-anbar-province-attack.html | ISIS Strikes Iraqi Town, Exacting Deadly Toll | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/british-invasion.html | British Invasion | False | By John Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/joohee-yoons-beastly-verse-and-more.html | JooHee Yoonâ€šÃ„Â´s â€šÃ„Â¨Beastly Verse,â€šÃ„Â´ and More | False | By Daisy Fried | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/pakistan-militant-leader-mumbai-attacks-released-on-bail.html | Pakistani Militant Leader Tied to 2008 Mumbai Attacks Is Freed on Bail | False | By Salman Masood and Declan Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/through-a-touch-screen-looking-glass.html | Through a Touch-Screen Looking Glass | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/irs-tax-extension-pros-and-cons.html | An Extension Sends Tax Season Into Overtime | False | By Ann Carrns | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/hockey/transcendent-islanders-moments-at-the-nassau-coliseum.html | Transcendent Islanders Moments at the Nassau Coliseum | False | By George Vecsey | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/10/history-in-bloom-in-bulgaria/ | History in Bloom in Bulgaria | False | By Charu Suri | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/hillary-clinton-to-announce-2016-run-for-president-on-sunday.html | Hillary Clinton to Announce 2016 Run for President on Sunday | False | By Amy Chozick and Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/andrea-chapins-the-tutor-and-more.html | Literary Echoes | False | By Susann Cokal | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/10/upshot/the-fifth-man-brian-epstein-and-the-beatles.html | The Fifth Man: Brian Epstein and the Beatles | False | By Michael Beschloss | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/masters-friday-updates.html | Jordan Spieth Breaks 36-Hole Record at Masters and Then Shrugs | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/despite-federal-regulation-ceo-worker-pay-gap-data-remains-hidden.html | Despite Federal Regulation, C.E.O.-Worker Pay Gap Data Remains Hidden | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/10-sports-prizes-stranger-than-the-masters-green-jacket.html | 10 Sports Prizes Stranger Than the Mastersâ€šÃ„Â´ Green Jacket | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/12/us/justices-ruling-allows-illinois-man-jailed-at-14-to-reconsider-his-future.html | A Murderer at 14, Then a Lifer, Now a Man Pondering a Future | False | By Erik Eckholm | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/americas/cuba-us-obama-castro-terrorism.html | Handshake for Obama and Raâ€šÃ¢â‚¬Â°l Castro of Cuba | False | By Julie Hirschfeld Davis and Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/international/lucian-freud-and-francis-bacon-2-british-postwar-greats-coming-back-to-auction.html | Lucian Freud and Francis Bacon: 2 British Postwar Greats Coming Back to Auction | False | By Scott Reyburn | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/the-meatball-shops-daniel-holzman-at-home.html | The Meatball Shopâ€šÃ„Ã´s Daniel Holzman at Home | False | By Dan Shaw | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/aden-yemen.html | Yemenâ€šÃ„Ã´s Despair on Full Display in â€šÃ„Â´Ruinedâ€šÃ„Â´ City | False | By Fathi Bin-Lazrq and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/questions-about-airbnbs-responsibility-after-vicious-attack-by-dog.html | Questions About Airbnbâ€šÃ„Ã´s Responsibility After Attack by Dog | False | By Ron Lieber | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/a-roast-beef-sandwich-the-way-the-deli-makes-it.html | A Roast Beef Sandwich the Way the Deli Makes It | False | By Melissa Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/full-floor-at-one57-sells-for-47367491.html | Full-Floor at One57 Sells for $47,367,491 | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/with-new-york-real-estate-just-10-million-starts-to-sound-reasonable.html | With New York Real Estate, Just $10 Million Starts to Sound Reasonable | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/iran-conjures-strong-opinions-in-tennessee-but-little-urgency.html | Iran Conjures Strong Opinions in Tennessee, but Little Urgency | False | By Campbell Robertson | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/two-apps-to-guide-you-to-good-food.html | Two Apps to Guide You to Good Food | False | By Jonah Engel Bromwich | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/czech-leader-wont-attend-moscow-parade-after-criticism.html | Czech Leader Wonâ€šÃ„Ã´t Attend Moscow Parade After Criticism | False | By Hana de Goeij | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/simplifying-disclosure-forms.html | Simplifying Mortgage Disclosure Forms | False | By Lisa Prevost | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/11/business/international/andorra-follows-up-on-us-inquiry-by-cracking-down-on-bpa.html | Andorra Cracks Down on Bank After U.S. Accusations of Money Laundering | False | By Raphael Minder | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/a-tuna-sandwich-with-a-touch-of-italy.html | A Tuna Sandwich With a Touch of Italy | False | By David Tanis | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/upshot/why-a-harvard-professor-has-mixed-feelings-when-students-take-jobs-in-finance.html | Why a Harvard Professor Has Mixed Feelings When Students Take Jobs in Finance | False | By Sendhil Mullainathan | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/gm-steering-issue-pushes-automakers-limits.html | G.M. Deems Steering Issue Unworthy of Recall | False | By Christopher Jensen | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/upper-west-side-townhouse-with-gargoyles.html | Upper West Side Townhouse With Neo-Georgian Details | False | By Robin Finn | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/economy/middle-class-but-feeling-economically-insecure.html | Middle Class, but Feeling Economically Insecure | False | By Patricia Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/news-corp-and-21st-century-fox-consider-move-to-world-trade-center-site-officials-say.html | News Corp. and Fox Said to Consider Move to World Trade Center Site | False | By Charles V. Bagli | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/general-electrics-move-on-overseas-cash-highlights-tax-debate.html | G.E.â€šÃ„Ã´s Retrieval of Overseas Cash Highlights Tax Debate | False | By David Gelles and Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/10/taraji-p-henson-of-empire-to-publish-a-memoir/ | Taraji P. Henson of â€šÃ„Â´Empireâ€šÃ„Â´ to Publish a Memoir | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/review-when-jules-verne-met-nellie-bly.html | Review: When Jules Verne Met Nellie Bly | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/television/veep-silicon-valley-and-the-intrusion-of-real-life-events.html | â€šÃ„Â´Veep,â€šÃ„Â´ â€šÃ„Â´Silicon Valleyâ€šÃ„Â´ and the Intrusion of Real-Life Events | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/palestinian-said-to-be-killed-by-israeli-soldiers.html | Palestinian Said to Be Killed by Israeli Soldiers | False | By Diaa Hadid | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/10/new-philharmonic-complex-in-paris-to-close-main-space-for-more-construction/ | New Philharmonic Complex in Paris to Close Main Space for More Construction | False | By Christopher D. Shea | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/kansas-man-charged-with-plotting-suicide-attack-at-fort-riley.html | 2 Kansas Men Charged in Suicide Attack Plot at Fort Riley | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/how-alicia-glen-a-deputy-mayor-of-new-york-spends-her-sundays.html | How Alicia Glen, a Deputy Mayor of New York, Spends Her Sundays | False | By Julie Satow | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/africa/kenya-mourns-students-from-its-generation-of-promise.html | The Young Hopes of Kenya, Laid in the Grave | False | By Jeffrey Gettleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-silver-moon-bakery-the-baking-never-stops.html | At Silver Moon Bakery, the Baking Never Stops | False | By Sylvie Bigar | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-farewell-to-a-home-for-art-and-artists.html | A Farewell to a Home for Art and Artists | False | By Colin Moynihan | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-award-winning-sevilla-theres-always-room-for-the-regulars.html | At Award-Winning Sevilla, Thereâ€šÃ„Ã´s Always Room for the Regulars | False | By Alan Feuer | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12parsons.html | Wanted: School With Runway | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12millennial.html | Millennials Rule | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12jargon.html | Campus Jargon | False | By Oren Fliegelman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/quiz-answers.html | Quiz Answers | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12laundry.html | Folding Laundry | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12talk.html | Reshaping Arizona State, and the Public Model | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/great-midwest-trivia-contest.html | The Great Midwest Trivia Contest | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/film-school-for-profit-or-not.html | Film School, for Profit or Not | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12bugs-new.html | Butterflies in Your Stomach | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/harvey-weinstein-wont-face-charges-after-groping-report-manhattan-prosecutor-says.html | Harvey Weinstein Wonâ€šÃ„Â´t Face Charges After Groping Report | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-race-walking-riot-in-1879-manhattan.html | A Race-Walking Riot in 1879 Manhattan | False | By Michael Pollak | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/a-russian-poet-helps-ukraine-navigate-its-new-identity.html | A Craftsman of Russian Verse Helps Ukraine Find Its New Voice | False | By Sally McGrane | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/aahs-for-the-bride-and-oohs-for-the-house.html | Aahs for the Bride and Oohs for the House | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/television/after-interns-star-came-out-in-russia-a-mix-of-fury-and-shrugs.html | After â€šÃ„Â²Internsâ€šÃ„Â´ Star Came Out in Russia, a Mix of Fury and Shrugs | False | By Rachel Donadio | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://tmagzinc.blogs.nytimes.com/2015/04/10/deborah-needleman-sweet-memory/ | Sweet Memory | False | By Deborah Needleman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/woman-admitted-to-marrying-one-of-10-men-for-money-prosecutors-say.html | Woman Admitted She Married One of 10 Men for Money, Prosecutors Say | False | By Andy Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-piece-of-harlem-history-turns-to-dust.html | A Piece of Harlem History Turns to Dust | False | By Kia Gregory | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/where-to-rent-an-elephant.html | Where to Rent an Elephant | False | By Nina Reyes | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/fort-hood-shooting-victims-recognized-as-war-casualties.html | Fort Hood Shooting Victims Recognized as War Casualties | False | By Dave Philipps | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/a-love-of-surfing-leads-to-a-proposal.html | A Love of Surfing Leads to a Proposal | False | By Bob Woletz | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/escaping-the-past-or-embracing-it-before-it-fades.html | Escaping the Past, or Embracing It Before It Fades | False | By Susan Hodara | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/do-assassins-really-change-history.html | Do Assassins Really Change History? | False | By Benjamin F. Jones and Benjamin A. Olken | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-stopping-point-wherever-youre-going.html | A Stopping Point, Wherever Youâ€šÃ„Â´re Going | False | By Steve Reddicliffe | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/le-charlot-offers-southampton-a-left-bank-feel.html | Le Charlot Offers Southampton a Left Bank Feel | False | By Kurt Wenzel | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/4-dead-in-queens-home-carbon-monoxide-poisoning-is-suspected.html | 4 Are Found Dead at a House in Queens; Carbon Monoxide Poisoning Is Suspected | False | By Al Baker and Nate Schweber | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/longhouse-reserve-plays-host-to-nature-and-art.html | LongHouse Reserve Plays Host to Nature and Art | False | By Emily J. Weitz | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/kathryn-hahn-moves-from-antic-gal-pal-to-happyish-woman.html | Kathryn Hahn Moves From Antic Gal Pal to â€šÃ„Â²Happyishâ€šÃ„Â´ Woman | False | By Neil Drumming | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-play-inspired-by-a-1978-tackle.html | A Play Inspired by a 1978 Tackle | False | By Sylviane Gold | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/mark-morriss-spring-spring-spring-heads-to-brooklyn-academy-of-music.html | Mark Morrisâ€šÃ„Â´s â€šÃ„Â²Spring, Spring, Springâ€šÃ„Â´ Heads to Brooklyn Academy of Music | False | By Marina Harss | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/catie-lazarus-host-of-employee-of-the-month-at-joes-pub-holds-court.html | Catie Lazarus, Host of â€šÃ„Â²Employee of the Month,â€šÃ„Â´ at Joeâ€šÃ„Â´s Pub, Holds Court | False | By Elise Czajkowski | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/music/review-in-the-lord-of-the-rings-in-concert-musicians-in-sync-with-a-soundtrack.html | Review: In â€šÃ„Â²The Lord of the Rings in Concert,â€šÃ„Â´ Musicians in Sync With a Soundtrack | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/a-new-cav-pag-at-the-met-is-opera-heavy-on-the-red-sauce.html | A New â€šÃ„Â²Cav/Pagâ€šÃ„Â´ at the Met Is Opera Heavy on the Red Sauce | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-razza-pizza-artigianale-in-jersey-city-taking-care-of-a-simple-dish.html | At Razza Pizza Artigianale in Jersey City, Taking Care of a Simple Dish | False | By Marissa Rothkopf Bates | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/aasif-mandvi-and-halal-in-the-family-test-the-sitcom-family-formula.html | Aasif Mandvi and â€šÃ„Â²Halal in the Familyâ€šÃ„Â´ Test the Sitcom Family Formula | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://bits.blogs.nytimes.com/2015/04/10/marissa-mayer-shuffles-yahoo-leadership-team/ | Marissa Mayer Shuffles Yahoo Leadership Team | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/mondo-in-middletown-has-pizza-for-purists-and-adventurers.html | Mondo in Middletown Has Pizza for Purists and Adventurers | False | By Rand Richards Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/the-lessons-for-finance-in-the-ge-capital-retreat.html | The Lessons for Finance in the GE Capital Retreat | False | By Peter Eavis | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/north-charleston-prepares-for-weekend-of-mourning-and-protest-in-walter-scott-shooting.html | North Charleston Prepares for Mourning and Protest in Walter Scott Shooting | False | By Alan Blinder and Manny Fernandez | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/long-wharf-theater-stages-play-to-attract-audiences-that-have-known-random-violence.html | Long Wharf Theater Stages Play to Attract Audiences That Have Known Random Violence | False | By Anita Gates | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/music/review-chick-corea-and-herbie-hancock-on-two-grand-pianos-at-carnegie-hall.html | Review: Chick Corea and Herbie Hancock on Two Grand Pianos at Carnegie Hall | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/crosswords/bridge/honors-for-eddie-kantar-a-top-player-and-teacher.html | Honors for Eddie Kantar, a Top Player and Teacher | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/charles-lloyd-jazz-master-questing-still.html | Charles Lloyd, Jazz Master, Questing Still | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/baseball-blinded-him-then-became-his-life.html | Baseball Blinded Him, Then Became His Life | False | By Tammy La Gorce | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/in-asking-for-it-adrienne-truscott-reappropriates-the-rape-joke.html | In â€šÃ„Â²Asking for It,â€šÃ„Â´ Adrienne Truscott Reappropriates the Rape Joke | False | By Elise Czajkowski | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/news/behind-the-death-of-dr-fredric-brandt-cosmetic-dermatologist-to-the-stars.html | Behind the Death of Dr. Fredric Brandt, Cosmetic Dermatologist to the Stars | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/music/review-larpeggiata-opens-before-bach-festival-at-carnegie-hall.html | Review: Lâ€šÃ„Â´Arpeggiata Opens Before Bach Festival at Carnegie Hall | False | By James R. Oestreich | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/powder-mountain-the-ski-resort-that-crowdsourcing-built.html | The Ski Resort That Crowdsourcing Built | False | By Andy Isaacson | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/sadie-dupuis-of-speedy-ortiz-adds-pop-hooks-to-the-bands-sharp-edges.html | Sadie Dupuis of Speedy Ortiz Adds Pop Hooks to the Bandâ€šÃ„Â´s Sharp Edges | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/design/beauty-in-the-hand-of-leonardo.html | Beauty in the Hand of Leonardo | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/no-one-to-meet-how-about-a-tweetup.html | No One to Meet? How About a Tweetup? | False | By Douglas Quenqua | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/dance/review-dance-theater-of-harlem-at-city-center.html | Review: Dance Theater of Harlem at City Center | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/julia-cumming-teenage-model-and-rocker.html | Julia Cumming, Teenage Model and Rocker | False | By Stacey Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/for-margaret-cho-nothing-is-too-private-for-a-punch-line.html | For Margaret Cho, Nothing Is Too Private for a Punch Line | False | By Ruth La Ferla | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/bill-cunningham-easter-parade-galore.html | Bill Cunningham | Easter Parade Galore | False | By Bill Cunningham | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/theater/judith-malina-founder-of-the-living-theater-dies-at-88.html | Judith Malina, Founder of the Living Theater, Dies at 88 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/us-to-review-complaint-about-gulf-air-carriers.html | U.S. to Review Complaint About Gulf Air Carriers | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/media/buzzfeed-restores-2-posts-its-editor-had-deleted.html | BuzzFeed Restores 2 Posts Its Editor Deleted | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/hockey/with-a-few-bounces-providence-rights-itself.html | With â€šÃ„Â²a Few Bounces,â€šÃ„Â´ Providence Rights Itself | False | By Peter May | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/books/ivan-doig-author-who-lived-the-western-life-dies-at-75.html | Ivan Doig, Author Who Lived the Western Life, Dies at 75 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/take-me-back-to-the-ballgame.html | Take Me Back to the #Ballgame | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/texas-medical-panel-votes-to-limit-telemedicine-practices-in-state.html | Texas Medical Panel Votes to Limit Telemedicine Practices in State | False | By Abby Goodnough | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/france-india-agrees-to-buy-36-rafale-fighter-jets.html | France: India Agrees to Buy 36 Rafale Fighter Jets | False | By Nicola Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/faith-and-flying-orthodox-jewish-men-on-a-plane.html | Faith and Flying: Orthodox Jewish Men on a Plane | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/independent-film-on-pbs.html | Independent Film on PBS | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/judge-does-not-allow-prince-andrews-accuser-to-join-suit.html | Judge Does Not Allow Prince Andrew'Â's Accuser to Join Suit | False | By Timothy Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/disability-and-health-care-calculating-how-much-a-life-is-worth.html | Disability and Health Care: Calculating How Much a Life Is Worth | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/spanish-judge-accuses-moroccan-former-officials-of-genocide-in-western-sahara.html | Spanish Judge Accuses Moroccan Former Officials of Genocide in Western Sahara | False | By Carlotta Gall | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/new-sea-drilling-rule-planned-5-years-after-bp-oil-spill.html | New Sea Drilling Rule Planned, 5 Years After BP Oil Spill | False | By Coral Davenport | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/un-says-yarmouk-palestinian-crisis-worsens-sends-envoy-to-damascus.html | U.N. Warns of Deepening Crisis in Syrian Refugee Camp Overrun by Militants | False | By Rick Gladstone and Hwaida Saad | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/do-it-all-era-ending-as-ge-returns-to-core.html | Do-It-All Era Ending as G.E. Returns to Core | False | By James B. Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/baseball/for-alex-rodriguez-a-milestone-looms-and-perhaps-a-dispute.html | For Alex Rodriguez, a Milestone Looms, and Perhaps a Dispute | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/judge-cautions-us-attorney-over-remarks-on-sheldon-silver-case.html | Judge Cautions U.S. Attorney Over Remarks on Sheldon Silver Case | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/engaging-with-latin-america.html | Engaging With Latin America | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/golf/changing-conditions-at-the-masters-could-rein-in-a-runaway.html | Changing Conditions at the Masters Could Rein In a Runaway | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/hedge-fund-magnate-robert-mercer-emerges-as-a-generous-backer-of-ted-cruz.html | Hedge-Fund Magnate Robert Mercer Emerges as a Generous Backer of Cruz | False | By Eric Lichtblau and Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/catch-the-candidates-if-you-can.html | Catch the Candidates if You Can | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/trickery-and-false-promises-in-thailand.html | Trickery and False Promises in Thailand | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/dont-block-remittances-to-somalia.html | Don'Â't Block Remittances to Somalia | False | By Keith Ellison | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/golf/rory-mcilroy-goes-from-jittery-to-upbeat.html | Rory McIlroy Goes From Jittery to Upbeat | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/the-cost-of-trout-fishing.html | The Cost of Trout Fishing | False | By Douglas M. Thompson | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/north-koreas-real-lessons-for-iran.html | North Korea'Â's Real Lessons for Iran | False | By Robert L. Gallucci and Joel S. Wit | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/theater/review-clinton-the-musical-proves-unimpeachably-amusing.html | Review: 'Â²Clinton the Musical'Â' Proves Unimpeachably Amusing | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/science/milder-warning-opposed-for-swedish-tobacco-item.html | Milder Warning Opposed for Swedish Tobacco Item | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/cooper-union-offers-to-let-president-go-as-part-of-deal-with-state-attorney-general.html | Cooper Union Offers to Let President Go as Part of Deal With State Attorney General | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/obamas-tax-return-shows-most-income-is-from-salary.html | Obamas'Â' Tax Return Shows Most Income Is From Salary | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/fund-raising-may-value-spotify-above-dollar8-billion.html | Fund-Raising May Value Spotify Above $8 Billion | False | By Michael J. de la Merced and Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/service-officer-faces-charges-in-a-break-in.html | Secret Service Officer Faces Charges in Break-In | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/basketball/this-time-nets-pound-wizards-and-bolster-push-for-playoffs.html | This Time, Nets Pound Wizards and Bolster Push for Playoffs | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/10-california-deputies-are-put-on-leave-after-beating.html | 10 California Deputies Are Put on Leave After Beating | False | By Liam Stack | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/baseball/against-left-handers-mets-look-to-john-mayberry-jr.html | John Mayberry Jr. Homers, but He Canâ€šÃ„Ã´t Save the Mets | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/massachusetts-sentencing-phase-set-in-marathon-trial.html | Massachusetts: Sentencing Phase Set in Marathon Trial | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/new-mexico-governor-signs-bill-on-civil-forfeiture.html | New Mexico: Governor Signs Bill on Civil Forfeiture | False | By Shaila Dewan | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/science/state-again-sets-changes-for-schools-on-climate.html | State Again Sets Changes for Schools on Climate | False | By John Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/inside-a-charter-school.html | Inside a Charter School | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/nun-sets-herself-on-fire-to-protest-chinese-rule-in-tibet.html | Tibetan Nun Calling for End to China Rule and Dalai Lamaâ€šÃ„Ã´s Return Sets Self on Fire | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/pageoneplus/corrections-april-11-2015.html | Corrections: April 11, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://opinionator.blogs.nytimes.com/2015/04/11/love-death-and-spaghetti/ | Love, Death and Spaghetti | False | By Theresa Brown | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/gunmen-kill-20-workers-in-pakistan.html | Separatists Claim Attack That Killed 20 in Pakistan | False | By Salman Masood | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/to-keep-free-of-federal-reins-wyoming-catholic-college-rejects-student-aid.html | To Keep Free of Federal Reins, Wyoming Catholic College Rejects Student Aid | False | By Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/the-risk-of-social-impact-investing.html | Assessing Impact Investing and Borrowing in Old Age | False | By Paul B. Brown | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/consumers-thrive-as-oil-shares-dive.html | Consumers Thrive as Oil Shares Dive | False | By Anna Bernasek | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/bracing-for-currency-fluctuations.html | The Limits of Outsmarting a Strong Dollar | False | By Conrad De Aenlle | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/managers-find-gold-in-upheavals.html | Three Ways to Beat a Benchmark | False | By Tim Gray | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/this-quarters-elixir-health-care.html | Health Care Has Been This Quarterâ€šÃ„Ã´s Elixir for Stock Funds | False | By Paul J. Lim | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/venturing-even-further-on-the-market-frontier.html | Rushing to Stake a Claim on the Market Frontier | False | By Tim Gray | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/the-value-of-a-classic-in-a-turbocharged-world.html | The Value of a Classic in a Turbocharged World | False | By Carla Fried | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/money-funds-remain-haunted-by-fears-of-breaking-the-buck.html | Money Funds Remain Haunted by Fears of â€šÃ„Ã²Breaking the Buckâ€šÃ„Ã´ | False | By Diana B. Henriques | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/egyptian-court-sentences-us-citizen-to-life-in-prison.html | American Among Nearly 40 Sentenced to Life in Prison for Egypt Protests | False | By David D. Kirkpatrick and Jared Malsin | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/a-rally-without-steam.html | A Market Rally Without Steam | False | By Conrad De Aenlle | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/11/trending-inspired-by-tv-trips-an-anglophile-would-love/ | Trending: Inspired by TV, Trips an Anglophile Would Love | False | By Charu Suri | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/dealbook/insurers-bypass-rules-to-add-hidden-risk.html | Risky Moves in the Game of Life Insurance | False | By Mary Williams Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/when-a-rental-is-destroyed.html | When a Rental Is Destroyed | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/upshot/presidents-who-knew-the-babe.html | Presidents Who Knew the Babe | False | By Michael Beschloss | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/stanley-i-kutler-80-historian-who-won-release-of-nixon-tapes-dies.html | Stanley I. Kutler, Historian Who Got Nixon Tapes Released, Dies at 80 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/americas/obama-cuba-summit-of-the-americas.html | Obama Meets Raúˆsäˆ«l Castro, Making History | False | By Julie Hirschfeld Davis and Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/questioning-the-seaworthiness-of-bond-funds.html | Questioning the Seaworthiness of Bond Funds | False | By Diana B. Henriques | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/walter-scott-funeral-police-shooting.html | Pastor Denounces Racism at Walter Scottâ€šÃ‚Â´s Funeral One Week After Police Shooting | False | By Frances Robles and Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/diamondbacks-overhaul-starts-on-mound.html | Diamondbacksâ€šÃ‚Â´ Overhaul Starts on Mound | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/effort-to-speed-up-games-makes-progress-quickly.html | Effort to Speed Up Games Makes Progress Quickly | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/in-california-the-grass-is-greener-at-coachella.html | In California, the Grass Is Greener at Coachella | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/second-at-augusta-the-tease-of-a-career.html | The Blessing and the Curse of a Close Second at Augusta | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/new-tack-for-de-blasio-wooing-business-leaders-he-once-denounced.html | New Tack for de Blasio: Wooing Business Leaders He Once Denounced | False | By Alexander Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/politics/hillary-clintons-calculus-on-embracing-obama.html | Hillary Clinton Weighs How to Recast Ties to Obama | False | By Amy Chozick, Maggie Haberman and Jonathan Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/long-nights-work-for-a-red-sox-pitcher-and-then-its-back-to-the-minors.html | Long Nightâ€šÃ‚Â´s Work for a Red Sox Pitcher, and Then Itâ€šÃ‚Â´s Back to the Minors | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/renee-shepherd.html | Renee Shepherd | False | By Kate Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/at-work-dont-just-check-off-boxes.html | Andy Bryant of Intel: Donâ€šÃ‚Â´t Just Check Off Career Boxes | False | By Adam Bryant | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/science/drinking-seawater-looks-ever-more-palatable-to-californians.html | For Drinking Water in Drought, California Looks Warily to Sea | False | By Justin Gillis | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/basketball/upon-entering-draft-players-lose-safety-net.html | Upon Entering Draft, Players Lose Safety Net | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/new-china-led-bank-pledges-to-fend-off-graft.html | New China-Led Bank Pledges to Fend Off Graft | False | By Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/jobs/a-crash-course-in-two-wheeled-survival.html | A Crash Course in Two-Wheeled Survival | False | By Anne Foster | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/basketball/he-missed-a-shot-give-that-man-a-hand.html | He Missed a Shot? Give That Man a Hand | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/europe/from-a-to-z-asteroids-to-zombies-the-british-just-want-the-facts.html | From A to Z (Asteroids to Zombies), the British Just Want the Facts | False | By Bryony Clarke | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/your-money/complaints-about-cash-for-cellphones.html | The Shrinking Cellphone Offer You Canâ€šÃ‚Â´t Refuse | False | By David Segal | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/god-can-help-companies-turn-customers-into-daredevils.html | God Can Help Companies Turn Customers Into Daredevils | False | By Matt Richtel | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/un-official-visits-syria-to-press-urgency-of-besieged-yarmouk-refuge-camp.html | U.N. Official Visits Syria to Press Urgency of Besieged Refuge Camp | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/eugene-louis-faccuito-creator-of-jazz-dance-style-dies-at-90.html | Eugene Louis Faccuito, Creator of Jazz Dance Style, Dies at 90 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sunday-review/layers-of-loss-in-new-york-city.html | Layers of Loss in New York City | False | By Jennifer Finney Boylan | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sunday-review/where-are-the-teachers-of-color.html | Where Are the Teachers of Color? | False | By Motoko Rich | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/nicholas-kristof-smart-girls-vs-bombs.html | Smart Girls vs. Bombs | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/a-new-phase-in-anti-obama-attacks.html | A New Phase in Anti-Obama Attacks | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/arthur-c-brooks-andy-warhol-as-a-guide-to-trade.html | Andy Warholâ€šÃ‚Â´s Guide to Public Policy | False | By Arthur C. Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/unequal-yet-happy.html | Unequal, Yet Happy | False | By Steven Quartz and Anette Asp | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-dangerous-myth-of-appomattox.html | The Dangerous Myth of Appomattox | False | By Gregory P. Downs | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-things-i-carried-back.html | The Things I Carried Back | False | By John F. Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/frank-bruni-best-brightest-and-saddest.html | Best, Brightest â€Â® and Saddest? | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/chinese-mischief-at-mischief-reef.html | Chinese Mischief at Mischief Reef | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-enola-gay-a-minor-mystery-solved.html | The Enola Gay: A Minor Mystery, Solved! | False | By Ted Gup | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/david-brooks-the-moral-bucket-list.html | The Moral Bucket List | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/saving-whats-left-of-utahs-lost-world.html | Saving Whatâ€šÃ„Â´s Left of Utahâ€šÃ„Â´s Lost World | False | By David Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/maureen-dowd-grandmama-mia.html | Grandmama Mia! | False | By Maureen Dowd | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/unsafe-and-unsound-banks.html | Unsafe and Unsound Banks | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/witness-to-islanders-chaotic-birth.html | Witness to Islandersâ€šÃ„Â´ Chaotic Birth | False | By Gerald Eskenazi | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://opinionator.blogs.nytimes.com/2015/04/11/a-tale-of-two-twins/ | A Tale of Two Twins | False | By Galit Atlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/new-york-lacrosse-team-and-new-star-embrace-move-even-if-league-is-unsure.html | New York Lacrosse Team and New Star Embrace Move, Even if League Is Unsure | False | By Colin A. Stephenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/football/fda-warns-researchers-on-claims-and-marketing-of-drug-to-detect-brain-disease.html | F.D.A. Warns Researchers on Claims of Drug to Detect Brain Disease | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/rangers-reach-milestones-in-finale.html | After Winning Finale, Rangers Shift Focus to Playoffs and Penguins | False | By Jeff Seidel | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/in-queens-where-4-died-no-detector-for-deadly-gas.html | In Queens House Where 4 Died, No Detector for Carbon Monoxide | False | By Benjamin Mueller and Nate Schweber | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/after-a-night-of-endurance-and-will-yanks-trudge-through-the-day-after.html | After a Night of Endurance and Will, Yanks Trudge Through the Day After | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/errant-fielding-undermines-yankees-in-loss-to-red-sox.html | Errant Fielding Undermines Yankees in Loss to Red Sox | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/cricket/english-star-embraces-his-first-love-soccer.html | English Star Embraces His First Love: Soccer | False | By Huw Richards | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/collaboration-improvisation.html | Collaboration, Improvisation | False | By Siobhan Burke | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/calmly-intent-never-strident.html | Calmly Intent, Never Strident | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/fighting-a-war-in-the-shadows.html | Fighting a War In the Shadows | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/an-early-look-at-bostons-vision.html | An Early Look At Bostonâ€šÃ„Â´s Vision | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/a-star-turn-in-a-diva-portrait.html | A Star Turn In a Diva Portrait | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-13 | https://bits.blogs.nytimes.com/2015/04/11/twitters-evolving-plans-to-make-money-from-its-data-stream/ | Twitterâ€šÃ„Â´s Evolving Plans to Make Money From Its Data Stream | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/africa/idle-ebola-clinics-in-liberia-are-seen-as-misstep-in-us-relief-effort.html | Empty Ebola Clinics in Liberia Are Seen as Misstep in U.S. Relief Effort | False | By Norimitsu Onishi | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/legacy-of-south-korea-sewol-ferry-sinking.html | Legacy of a South Korean Ferry Sinking | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/politics/states-tighten-conditions-for-receiving-food-stamps-as-the-economy-improves.html | States Tighten Conditions for Receiving Food Stamps as the Economy Improves | False | By Jess Bidgood | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/jordan-spieth-holds-on-to-masters-lead-despite-all-star-charge.html | Jordan Spieth Ready for a Roaring Good Time at the Masters | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-13 | https://www.nytimes.com/2015/04/12/business/barbara-bergmann-trailblazer-for-study-of-gender-in-economics-is-dead-at-87.html | Barbara Bergmann, Trailblazer for Study of Gender in Economics, Is Dead at 87 | False | By Nelson D. Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/mets-jenrry-mejia-is-suspended-80-games-for-doping-violation.html | Metsâ€šÃ„Â´ Jenrry Mejia Is Suspended 80 Games for Doping Violation | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/the-case-against-gay-marriage-top-law-firms-wont-touch-it.html | The Case Against Gay Marriage: Top Law Firms Wonâ€šÃ„Ã´t Touch It | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/title-defense-at-this-point-bubba-watson-is-treating-it-as-practice.html | Title Defense? At This Point, Bubba Watson Is Treating It as Practice | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/house-that-wouldnt-budge-or-float-away-faces-a-last-stand.html | House That Wouldnâ€šÃ„Ã´t Budge (or Float Away) Faces a Last Stand | False | By Kirk Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/pageoneplus/quotation-of-the-day-for-sunday-april-12-2015.html | Quotation of the Day for Sunday, April 12, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/the-crowd-craves-transcendence-from-phil-mickelson.html | The Crowd Craves Transcendence From Phil Mickelson | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/for-the-closest-observers-19-innings-is-just-as-long.html | For the Closest Observers, 19 Innings Is Just as Long | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/emotions-high-as-islanders-drop-regular-season-finale-to-blue-jackets.html | Emotions High as Islanders Drop Regular-Season Finale to Blue Jackets | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/providence-the-last-team-in-beats-boston-university-for-the-title.html | Providence, the Last Team In, Beats Boston University for the Title | False | By Peter May | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/remembrance-of-things-lost.html | Remembrance of Things Lost | False | By Walter Kim | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/mattia-bonetti-surreal-world.html | Mattia Bonettiâ€šÃ„Ã´s Surreal World | False | By Dana Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/pink-cheeks-blush-beauty.html | A Rosy Glow | False | By Meghan Oâ€šÃ„Ã´Rourke | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12holmberg.html | Elizabeth Holmberg and Adam Champy | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12gardner.html | Natalie Gardner, Stephen Krill III | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12KhanMcCabe.html | Shanna Khan and Justin McCabe | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12MartinezGallagher.html | Olivia Martinez and Benjamin Gallagher | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12PutchaTrehan.html | Sara Putcha, Amit Trehan | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12RosatoGarrity.html | Thomas Rosato, Jack Garrity | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12cunningham.html | Whitney Cunningham, Jordon Giancoli | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12glickman.html | Rachel Glickman, Joshua Rosen | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12ashton.html | Amelia Ashton, Evan Thorn | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12jenkins.html | Sunny Jenkins, Walter Hasselbring IV | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12RobinsonWard.html | Annie Robinson, Andrew Ward | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12RasheedCharania.html | Seema Rasheed and Faisal Charania | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12OrsiniMargius.html | Anna Orsini, Andrew Margius | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/nicole-magoon-jonathan-moran.html | Nicole Magoon, Jonathan Moran | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12lettry-vauban.html | Olympia Lettry-VauBan, Brenton McDonald | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12queliz.html | Jennifer Queliz, Sean Strathy | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12BrennanYakub.html | It Took Time but Was Worth It | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12eng.html | Jennifer Eng, John San Filippo | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12touray.html | Their Connections Stretch Back to Africa | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12TauscheIzant.html | Kayla Tausche, Jeffrey Izant | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12fischer.html | Timothy Fischer and Robert Huber | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12wallacesola.html | Raina Wallace and Orlando Solá`sÂ° | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/whats-on-tv-sunday.html | Whatâ€šÂ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/pageoneplus/corrections-april-12-2015.html | Corrections: April 12, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/obama-denounces-attempts-to-derail-nuclear-deal-with-iran.html | Obama Denounces Attempts to Derail Nuclear Deal With Iran | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/soccer/sevilla-up-to-the-challenge-in-2-2-draw-with-barcelona.html | Sevilla Up to the Challenge in 2-2 Draw With Barcelona | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/cricket/england-cricketers-look-to-end-off-field-soap-operas.html | England Cricketers Look to End Off-Field Soap Operas | False | By Huw Richards | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/us-steps-up-bombing-raids-in-anbar-after-shiite-militias-withdraw.html | U.S. Steps Up Bombing Raids in Anbar After Shiite Militias Withdraw | False | By Rod Nordland and Falih Hassan | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/autoracing/hamilton-wins-in-shanghai-but-team-tension-flares-up.html | Hamilton Wins in Shanghai, but Team Tension Flares Up | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/sharpton-will-call-for-2nd-officer-to-be-prosecuted-in-walter-scott-shooting.html | Day of Mourning for Walter Scott in South Carolina Town | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/john-dickerson-political-director-at-cbs-named-as-new-face-the-nation-host.html | John Dickerson, Political Director at CBS, Named as New â€šÂ„Â´Face the Nationâ€šÂ„Â´ Host | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/after-50-years-of-smoking-marijuana-her-life-turned-out-nicely.html | Smoking Marijuana for 50 Years, and Turning Out Just Fine | False | By David Gonzalez | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/emails-show-discord-between-fbi-and-justice-dept-over-charges-in-blackwater-case.html | Emails Reveal Discord Over Blackwater Charges | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/europe/pope-calls-killings-of-armenians-genocide-provoking-turkish-anger.html | Pope Calls Killings of Armenians â€šÂ„Â´Genocide,â€šÂ„Â´ Provoking Turkish Anger | False | By Jim Yardley and Sebnem Arsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/2-alabama-college-students-charged-in-sexual-assault-on-florida-beach.html | 2 Alabama College Students Charged in Spring Break Sexual Assault on Florida Beach | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/upshot/huge-head-start-for-clinton-but-the-big-race-is-far-from-won.html | Huge Head Start for Hillary Clinton, but the Big Race Is Far From Won | False | By Nate Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/soccer/derby-honor-belongs-to-man-united-over-city-4-2.html | Derby Honor Belongs to Man United Over City, 4-2 | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/books/review-gore-vidals-thieves-fall-out-where-pulp-fiction-and-hard-reality-met.html | Review: Gore Vidalâ€šÂ„Â´s â€šÂ„Â´Thieves Fall Out,â€šÂ„Â´ Where Pulp Fiction and Hard Reality Met | False | By Louis Bayard | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/crosswords/bridge/a-winning-deal-in-pairs-play.html | A Winning Deal in Pairs Play | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/staten-island-helps-define-eddie-joyces-first-novel.html | Staten Island Helps Define a Nativeâ€šÂ„Â´s First Novel | False | By Rachel L Swarns | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/music/vaudeville-authenticity-at-the-metropolitan-opera.html | Vaudeville Authenticity at the Metropolitan Opera | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/with-arm-and-bat-bartolo-colon-steadies-the-ship-as-mets-head-home.html | With Arm and Bat, Bartolo Colon Steadies the Ship as Mets Head Home | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/design/at-the-helm-of-a-philanthropists-new-los-angeles-museum.html | At the Helm of a Philanthropistâ€šÂ„Â´s New Los Angeles Museum | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/the-end-of-the-rninbow-nation-myth.html | The End of the Rainbow Nation Myth | False | By Sisonke Msimang | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/the-west-must-help-save-yemen.html | Yemenâ€šÂ„Â´s President: The Houthis Must Be Stopped | False | By Abdu Rabbu Mansour Hadi | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/review-cucumber-a-logo-series-starring-vincent-franklin.html | Review: â€šÂ„Â´Cucumber,â€šÂ„Â´ a Logo Series Starring Vincent Franklin | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/stereotyping-the-deaf.html | Stereotyping the Deaf | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/review-the-driver-on-acorn-tv-stars-david-morrissey.html | Review: â€šÂ„Â²The Driver,â€šÂ„Â´ on Acorn TV, Stars David Morrissey | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/international/formal-charges-may-be-next-in-europes-google-antitrust-inquiry.html | Formal Charges May Be Next in Europeâ€šÂ„Â´s Google Antitrust Inquiry | False | By James Kanter and Conor Dougherty | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/a-father-daughter-war.html | A Father-Daughter War | False | By Alan Riding | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/music/review-fazil-say-soloist-composer-and-even-conductor-with-orpheus.html | Review: Fazil Say, Soloist, Composer and Even Conductor With Orpheus | False | By James R. Oestreich | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/dance/review-shwe-man-thabin-at-asia-society.html | Review: Shwe Man Thabin at Asia Society | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/dance/review-dance-theater-of-harlems-return-has-warm-reception.html | Review: Dance Theater of Harlemâ€™s Return Has Warm Reception | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/roads-to-ruin.html | Roads to Ruin | False | By William F. Laurance | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/technology/amazon-google-and-more-are-drawn-to-home-services-market.html | Amazon, Google and More Are Drawn to Home Services Market | False | By Hilary Stout | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/rodale-broadens-its-organic-vision-in-rebranded-magazine.html | Rodale Broadens Its Organic Vision in Rebranded Magazine | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/jordan-spieth-holds-on-to-win-the-masters.html | In Record Fashion, Jordan Spieth Captures the Mastersâ€™ Green Jacket | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/morbid-anatomy-museums-taxidermy-classes-offer-a-slice-of-life-and-death.html | Morbid Anatomy Museumâ€™s Taxidermy Classes Offer a Slice of Life (and Death) | False | By Stuart Miller | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/basketball/syracuse-nationals-tribute-on-ice-to-gritty-competitors-king-of-the-nba.html | Tribute on Ice to Gritty Competitors Who Made Syracuse the King of the N.B.A. | False | By Dan Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/group-discounts-benefit-commuter-train-lines-and-passengers.html | Group Discounts Benefit Commuter Train Lines and Passengers | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/dealbook/blackstones-deal-with-ge-highlights-its-real-estate-holdings.html | Blackstoneâ€™s Deal With G.E. Highlights Its Real Estate Holdings | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/treasury-auctions-set-for-the-week-of-april-13.html | Treasury Auctions Set for the Week of April 13 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/asia/the-many-casualties-of-the-battle-of-the-two-ladies-in-bangladesh.html | Turmoil Between Political Leaders Has Harmed Bangladeshâ€™s People | False | By Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/international/at-the-moulin-rouge-its-all-in-the-family.html | At the Moulin Rouge, Itâ€™s All in the Family | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/americas/brazilian-protests-return-as-scandals-intensify.html | Brazilian Protests Return as Scandals Intensify | False | By Simon Romero | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/jpmorgan-and-wells-fargo-earnings-march-retail-sales.html | JPMorgan and Wells Fargo Earnings; March Retail Sales | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/for-jurors-at-patz-trial-answer-to-a-simple-question-may-decide-suspects-fate.html | In Etan Patz Trial, Closing Arguments Are Expected to Focus on Confession | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/economy/working-but-needing-public-assistance-anyway.html | Working, but Needing Public Assistance Anyway | False | By Patricia Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/sinai-group-kills-officers-in-bombings.html | Sinai Group Kills Officers in Bombings | False | By Kareem Fahim and Merna Thomas | | |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/on-national-television-de-blasio-declines-to-endorse-clinton-for-president.html | Mayor de Blasio Holds Off on Endorsing Hillary Clinton for President | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/dealbook/wall-street-banks-mutual-funds-can-lag-on-returns.html | Wall Street Banksâ€™ Mutual Funds Can Lag on Returns | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/africa/pattern-of-safety-lapses-where-group-worked-to-battle-ebola-outbreak.html | Pattern of Safety Lapses Where Group Worked to Battle Ebola Outbreak | False | By Sheri Fink | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/hockey/rangers-are-potent-mixture-of-new-faces-and-old.html | Rangers Are Potent Mixture of New Faces and Old | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/saudi-spurns-call-by-iran-to-draw-back-from-yemen.html | Saudi Spurns Call by Iran to Draw Back From Yemen | False | By Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/coachella-festival-fends-off-rivals-with-fresh-acts-and-eye-on-style.html | Coachella Festival Fends Off Rivals With Fresh Acts and Eye on Style | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/breaching-sacred-walls-to-purchase-souvenirs.html | Breaching Sacred Walls to Purchase Souvenirs | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/americas/talks-with-cuba-earn-us-raves-in-latin-america.html | Talks With Cuba Earn U.S. Raves in Latin America | False | By Randal C. Archibold and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/13/arts/music/milton-delugg-accordionist-composer-and-tonight-show-bandleader-dies-at-96.html | Milton Delugg, 96, Dies; Accordionist, Composer, â€˜Tonight Showâ€™ Bandleader | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/terrorism-case-renews-debate-over-drone-hits.html | Terrorism Case Renews Debate Over Drone Hits | False | By Mark Mazzetti and Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/richard-l-bare-director-of-green-acres-dies-at-101.html | Richard L. Bare, Prolific TV Director for Decades, Dies at 101 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/at-the-head-of-the-pack-hbo-shows-the-way-forward.html | At the Head of the Pack, HBO Shows the Way Forward | False | By John Koblin and Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/tiger-woods-finds-cause-for-hope-amid-bumps-pain-and-young-upstarts.html | Tiger Woods Finds Cause for Hope Amid Bumps, Pain and Young Upstarts | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/hillary-clinton-enters-2016-presidential-race.html | Hillary Clinton Starts to Detail Rationale for Run as Campaign Begins | False | By Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-in-ludic-proxy-a-blur-of-actual-and-virtual-reality.html | Review: In â€šÃ„Â²Ludic Proxy,â€šÃ„Â´ a Blur of Actual and Virtual Reality | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-in-richard-eyres-production-of-ghosts-the-clean-parts-are-the-most-disturbing.html | Review: In Richard Eyreâ€šÃ„Â´s Production of â€šÃ„Â²Ghosts,â€šÃ„Â´ the Clean Parts Are the Most Disturbing | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-an-american-in-paris-a-romance-of-song-and-step.html | Review: â€šÃ„Â²An American in Paris,â€šÃ„Â´ a Romance of Song and Step | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/catch-a-masters-winner-tiger-woods-and-other-titans-cant.html | Stars Fade at Augusta as One Is Born | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/in-the-yankees-reality-show-its-alex-rodriguez-flaws-and-all.html | In the Yankeesâ€šÃ„Â´ Reality Show, Itâ€šÃ„Â´s Alex Rodriguez, Flaws and All | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/police-seek-brooklyn-man-81-in-fatal-stabbing-of-young-relatives-ex-boyfriend-21.html | Brooklyn Man, 81, Is Sought in Fatal Stabbing of Relativeâ€šÃ„Â´s Ex-Boyfriend | False | By Annie Correal | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/marco-rubio-builds-political-career-on-defying-establishment-and-odds.html | Marco Rubio Builds Political Career on Defying Establishment and Odds | False | By Michael Barbaro and Ashley Parker | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://cityroom.blogs.nytimes.com/2015/04/12/2-different-ways-to-take-in-the-day/ | 2 Different Ways to Take In the Day | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/mighty-rio-grande-now-a-trickle-under-siege.html | Mighty Rio Grande Now a Trickle Under Siege | False | By Michael Wines | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/after-8-shots-a-quiet-officer-now-scorned.html | After 8 Shots in North Charleston, Michael Slager Becomes an Officer Scorned | False | By Frances Robles, Alan Blinder and Jason Grant | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/watching-and-waiting-for-long-anticipated-clinton-announcement.html | Watching and Waiting for Long-Anticipated Clinton Announcement | False | By Patrick Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/hooking-a-eel-where-the-klamath-river-meets-the-pacific.html | Hooking a Slippery Prize Where the Klamath River Meets the Pacific | False | By Patricia Leigh Brown | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/though-petition-seeks-his-ouster-ferguson-mayor-says-he-is-best-leader-for-city.html | Though Petition Seeks His Ouster, Ferguson Mayor Says He Is Best Leader for City | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/seeking-voice-in-iran-deal-lawmakers-set-to-act.html | Seeking Voice in Iran Deal, Lawmakers Are Set to Act | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/the-kentucky-derby-dartboard-week-3.html | The Kentucky Derby Dartboard: Week 3 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/yankees-bats-take-focus-off-velocity-of-masahiro-tanaka.html | Yankeesâ€šÃ„Â´ Bats Take Focus Off Velocity of Masahiro Tanaka | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/retailers-scrutinized-for-schedules-and-staffing.html | Retailers Scrutinized for Schedules and Staffing | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/a-college-education-for-prisoners.html | A College Education for Prisoners | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/the-afl-cio-on-the-trans-pacific-partnership.html | The A.F.L.-C.I.O., on the Trans-Pacific Partnership | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/it-takes-a-party.html | It Takes a Party | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/when-taxes-arent-a-drag.html | When Taxes Arenâ€šÃ„Â´t a Drag | False | By Laura Tach and Kathryn Edin | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/on-the-trail-of-super-pac-money.html | On the Trail of Super PAC Money | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/conflicts-of-interest-at-the-fda.html | Conflicts of Interest at the F.D.A. | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/housing-for-the-homeless.html | Housing for the Homeless | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/152-innocents-marked-for-death.html | 152 Innocents, Marked for Death | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/kansas-abortion-law.html | Kansas Abortion Law | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/the-error-of-fetal-homicide-laws.html | How Not to Protect Pregnant Women | False | By Deborah Tuerkheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/charles-blow-walter-scott-is-not-on-trial.html | Walter Scott Is Not on Trial | False | By Charles M. Blow | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/jiang-jiemin-bribery-trial-china.html | Chinese Official Who Ran Oil Giant Admits Bribetaking, Court Reports | False | By Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/airplane-seat-swapping-once-a-gentle-sport-turns-rough-and-tumble.html | Airplane Seat Swapping Turns Rough-and-Tumble | False | By Martha C. White | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/a-protected-queens-bungalow-can-change-owners-but-little-else.html | A Protected Queens Bungalow Can Change Owners, but Little Else | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/basketball/rockets-james-harden-bolsters-scoring-with-foul-shots.html | Rocketsâ€Â´ James Harden Chases M.V.P. With a Blizzard of Free Throws | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/spinster-by-kate-bolick.html | â€Â²Spinster,â€Â´ by Kate Bolick | False | By Heather Havrilesky | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/toni-morrisons-god-help-the-child.html | Toni Morrisonâ€Â´s â€Â²God Help the Childâ€Â´ | False | By Kara Walker | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/chinas-island-building-is-ruining-coral-reefs-philippines-says.html | Chinaâ€Â´s Island-Building Is Ruining Coral Reefs, Philippines Says | False | By Floyd Whaley | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/young-womens-hearts-at-risk/ | Young Womenâ€Â´s Hearts at Risk | False | By Jane E. Brody | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/europe/gunter-grass-german-novelist-dies-at-87.html | Gäˆ´sÄ³nter Grass Dies at 87; Writer Pried Open Germanyâ€Â´s Past but Hid His Own | False | By Stephen Kinzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/clearing-the-air-in-paris.html | Clearing the Air in Paris | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/probing-the-heart-of-french-malaise.html | Probing the Heart of French Malaise | False | By Pascal-Emmanuel Gobry | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/jean-marie-le-pen-says-he-will-not-run-as-a-national-front-candidate-in-france.html | Jean-Marie Le Pen Says He Wonâ€Â´t Run as a National Front Candidate in France | False | By Alissa J. Rubin and Dan Bilefsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/chinas-international-priorities.html | Chinaâ€Â´s International Priorities | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-16 | https://www.nytimes.com/2015/04/14/fashion/jordan-spieth-was-not-the-only-big-winner-at-the-masters.html | Jordan Spieth Was Not the Only Big Winner at the Masters | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/china-releases-3-of-5-detained-womens-rights-activists.html | China Releases 5 Womenâ€Â´s Rights Activists Detained for Weeks | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/with-new-york-subway-ads-limits-for-decency-are-set-and-tested.html | Too Risquäˆ´sÄ³© for New York Cityâ€Â´s Subways? Some Ads Test Limits | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/americas/innovation-isnt-making-world-equal.html | Innovation Isnâ€Â´t Making World Equal | False | By Anand Giridharadas | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/upshot/marco-rubio-is-talented-but-out-of-position.html | Marco Rubio Is a Polished Performer, but Heâ€Â´s Out of Position | False | By Nate Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/former-yale-medical-professor-accused-of-sexual-harassment.html | Seven Allege Harassment by Yale Doctor at Clinic | False | By Tamar Lewin | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/golf/wire-to-wire-champions-besides-jordan-spieth.html | Jordan Spieth, Count Fleet and the 1927 Yankees: Wire-to-Wire Champions | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/chef-ratha-chaupoly-most-treasured-cooking-tool.html | Ratha Chaupolyâ€Â´s Most Treasured Cooking Tool | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/europe/putin-lifts-ban-on-russian-missile-sales-to-iran.html | Putin Lifts Ban on Russian Missile Sales to Iran | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/dont-mess-with-my-breakfast-sandwich.html | Donâ€™t Mess With My Bacon, Egg and Cheese | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/californias-history-of-drought-repeats.html | In California, a Wet Era May Be Ending | False | By Henry Fountain | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/sentencing-begins-for-atlanta-educators-in-schools-cheating-scandal.html | Atlanta Judge Urges Talks on Sentences in School Cheating Case | False | By Richard Fausset | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-clam-cancer-outbreak-spread-by-one-set-of-cells.html | A Clam Cancer Outbreak, Spread by One Set of Cells | False | By James Gorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/florida-ex-senator-pursues-claims-of-saudi-ties-to-sept-11-attacks.html | Florida Ex-Senator Pursues Claims of Saudi Ties to Sept. 11 Attacks | False | By Carl Hulse | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/influx-of-migrants-across-mediterranean-nears-record-levels.html | Influx of Migrants Across Mediterranean Nears Record Levels | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-13 | https://artsbeat.blogs.nytimes.com/2015/04/13/the-audience-starring-helen-mirren-recoups-on-broadway/ | â€˜The Audience,â€™ Starring Helen Mirren, Recoups on Broadway | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-project-to-turn-corpses-into-compost.html | A Project to Turn Corpses Into Compost | False | By Catrin Einhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/jeffrey-immelt-with-new-challenges-refashions-jack-welchs-ge.html | Jeffrey Immelt Is Putting His Own Stamp on Jack Welchâ€™s G.E. | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/egypts-avian-flu-surge-lacks-an-explanation.html | Egyptâ€™s Avian Flu Surge Lacks an Explanation | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/juvenile-sea-turtles-are-no-slackers.html | Juvenile Sea Turtles Are No Slackers | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/golf/on-jordan-spieths-bag-part-caddie-part-teacher-and-encourager.html | On Jordan Spiethâ€™s Bag: Part Caddie, Part Teacher and Encourager | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/chairman-returns-to-kaisa-group-troubled-chinese-developer.html | Chairman Returns to Kaisa Group, Troubled Chinese Developer | False | By David Barboza | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/quantifying-tests-instead-of-good-care/ | Quantifying Tests, Instead of Good Care | False | By Abigail Zuger, M.d. | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/spreadable-sausage-to-give-your-sandwich-a-kick.html | Spreadable Sausage to Give Your Sandwich a Kick | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/creating-a-windows-recovery-drive.html | Creating a Windows Recovery Drive | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/patti-smith-to-publish-another-memoir-m-train-in-october/ | Patti Smith to Publish Another Memoir, â€˜M Train,â€™ in October | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/amid-tensions-with-saudi-arabia-iran-halts-minor-pilgrimages-to-mecca.html | Amid Tensions With Saudi Arabia, Iran Halts Minor Pilgrimages to Mecca | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/in-closing-argument-in-etan-patz-trial-defense-says-confession-was-imagined.html | In Closing Argument at Etan Patz Trial, Defense Says Confession Was Fiction | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/as-libya-crumbles-calls-grow-for-feuding-factions-to-meet-halfway.html | As Libya Crumbles, Calls Grow for Feuding Factions to Meet Halfway | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-10 | https://www.nytimes.com/2015/04/10/universal/es/chile-no-se-escapa-de-los-escandalos-sacudiendo-a-america-latina.html | Chile no se escapa de los escÃ¡ndalos sacudiendo a AmÃ©rica Latina | False | Por Simon Romero | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/the-tangle-of-coordinated-health-care.html | The Tangle of Coordinated Health Care | False | By Paula Span | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-moons-moon.html | A Moonâ€™s Moon | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/anatomy-of-a-terror-bird.html | Anatomy of a Terror Bird | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/biophilia-celebrates-colorful-creatures-icky-and-otherwise.html | â€˜Biophiliaâ€™ Celebrates Colorful Creatures, Icky and Otherwise | False | By Dana Jennings | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/afghan-army-is-tested-by-the-taliban-as-fighting-season-begins.html | Afghan Army Is Tested by the Taliban as Fighting Season Begins | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/auction-of-art-made-by-japanese-americans-in-internment-camps-sparks-protest/ | Auction of Art Made by Japanese-Americans in Internment Camps Sparks Protest | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/new-yorks-leaky-public-pension-funds.html | New Yorkâ€™s Leaky Public Pension Funds | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/africa/voting-opens-in-sudan-but-many-are-resigned-to-bashirs-re-election.html | Voting Opens in Sudan, but Many Are Resigned to Bashirâ€™s Re-election | False | By Ismaâ€™il Kushkush | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/legal-advocacy-group-says-us-drone-program-sets-dangerous-example.html | Drone Strikes in Yemen Said to Set a Dangerous Precedent | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/universal/es/tendiendo-una-mano-a-cuba-obama-obama-gano-terreno-en-america-latina.html | Tendiendo una mano a Cuba, Obama ganÃ³ sÃ²lÂ² terreno en AmÃ©ÂsÂ©Crica Latina | False | Por Randal C. Archibold and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/review-man-at-the-helm-nina-stibbes-comic-first-novel.html | Review: â€šÃ„Â²Man at the Helmâ€šÃ„Â´ Nina Stibbeâ€šÃ„Â´s Comic First Novel | False | By John Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/king-charles-iii-to-reign-on-broadway-in-october/ | â€šÃ„Â²King Charles IIIâ€šÃ„Â´ to Reign on Broadway in October | False | By Lorne Manly | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/ex-blackwater-guards-sentenced-to-prison-in-2007-killings-of-iraqi-civilians.html | Ex-Blackwater Guards Given Long Terms for Killing Iraqis | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/jacob-degrom-helps-mets-make-a-good-first-impression-against-phillies.html | Mets Win Jittery Home Opener With a Shutout and a Roar | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/new-regulation-aims-to-prevent-explosions-at-offshore-rigs.html | New Regulation Aims to Prevent Explosions at Offshore Rigs | False | By Coral Davenport and Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/jin-youzhi-sibling-of-chinas-last-emperor-dies-at-96.html | Jin Youzhi, Sibling of Chinaâ€šÃ„Â´s Last Emperor, Dies at 96 | False | By Patrick Boehler | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/volunteer-deputy-charged-with-manslaughter-after-mistaking-handgun-for-taser.html | Volunteer for Sheriff Is Charged in Killing After Mistaking Handgun for Taser | False | By Richard PÃ©Â©sÂ©CrezPeÃ±Â±a and Michael Wines | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/soccer/a-more-peaceful-approach-to-soccer-security-has-its-fans.html | A Tactical Shift Sweeps Soccer, Only It Comes From the Police | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/easy-solution-for-shrimpers-and-smelt-alike.html | Easy Solution for Shrimpers and Smelt Alike | False | By Ingfei Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-flip-fabriques-other-worldly-catch-me.html | Review: Flip FabriQuéâ€šÃ„Â´s Other-Worldly â€šÃ„Â²Catch Meâ€šÃ„Â´ | False | By Laurel Graeber | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/television/tv-review-other-space-explores-familiar-territory.html | TV Review: â€šÃ„Â²Other Spaceâ€šÃ„Â´ Explores Familiar Territory | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/stanford-literary-lab-maps-emotions-in-victorian-london.html | Stanford Literary Lab Maps â€šÃ„Â²Emotions in Victorian Londonâ€šÃ„Â´ | False | By Ralph Blumenthal | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/treasury-officials-increase-involvement-with-finances-of-puerto-rico.html | Treasury Officials Increase Efforts With Finances of Puerto Rico | False | By Michael Corkery and Mary Williams Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/music/review-sarah-connolly-and-karen-cargill-in-separate-performances-of-mahlers-ruckert-lieder.html | Review: Sarah Connolly and Karen Cargill in Separate Performances of Mahlerâ€šÃ„Â´s â€šÃ„Â²RÃ¼Â©sÂ©ckert Liederâ€šÃ„Â´ | False | By David Allen | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-darling-arithmetic-a-confessional-album-from-villagers.html | Review: â€šÃ„Â²Darling Arithmetic,â€šÃ„Â´ a Confessional Album From Villagers | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/board-certification-and-fees-anger-doctors/ | Board Certification and Fees Anger Doctors | False | By Joshua A. Krisch | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-the-dreams-soulful-modern-crown.html | Review: The Dreamâ€šÃ„Â´s Soulful, Modern â€šÃ„Â²Crownâ€šÃ„Â´ | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/for-a-biography-of-john-wilkes-booth-terry-alford-turns-to-amateur-researchers.html | For a Biography of John Wilkes Booth, Terry Alford Turns to Amateur Researchers | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/talent-vs-buzz-the-push-pull-of-coachella.html | Talent vs. Buzz: the Push-Pull of Coachella | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-second-hand-heart-from-dwight-yoakam-reckons-with-grown-up-love.html | Review: â€šÃ„Â²Second Hand Heart,â€šÃ„Â´ From Dwight Yoakam, Reckons With Grown-Up Love | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/dance/review-misty-copeland-in-the-washington-ballets-swan-lake.html | Review: Misty Copeland in the Washington Balletâ€šÃ„Â´s â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-purcells-elaborate-scores-elegantly-executed-at-carnegie-hall.html | Review: Purcellâ€šÃ„Â´s Elaborate Scores, Elegantly Executed at Carnegie Hall | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/hillary-clinton-begins-her-presidential-quest.html | Hillary Clinton Begins Her Presidential Quest | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/americas/american-flags-popping-up-in-cuba-on-everything-but-a-pole.html | American Flags Popping Up in Cuba on Everything but a Pole | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/mayor-de-blasios-plan-to-shrink-rikers-population-tackle-court-delays.html | New Plan to Shrink Rikers Island Population: Tackle Court Delays | False | By Michael Schwirtz and Michael Winerip | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/international/gazprom-warns-europe-over-price-of-natural-gas.html | Gazprom Warns Europe Over Price of Natural Gas | False | By Alison Smale | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/on-the-road-hillary-clinton-stops-for-lunch-at-chipotle-and-goes-unrecognized.html | Hillary Clinton, Just an Unrecognized Burrito Bowl Fan at Chipotle | False | By Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/witnesses-to-indian-loggers-killing-dispute-police-claims-of-self-defense.html | Witnesses to Indian Loggersâ€™ Killing Dispute Police Claims of Self-Defense | False | By Hari Kumar and Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/best-selling-science-books.html | Best-Selling Science Books | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/health-insurance-shoppers-look-to-limited-networks-to-save-money.html | Health Insurance Shoppers Look to Limited Networks to Save Money | False | By Reed Abelson | 2015-07-06 | TX 8-125-604 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/despite-opposing-standardized-testing-many-new-york-parents-and-students-opt-in.html | Some Parents Oppose Standardized Testing on Principle, but Not in Practice | False | By Kyle Spencer | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/general-electric-planning-television-series-covering-science-and-tech.html | General Electric Planning Television Series Covering Science and Tech | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/walter-scott-shooting-turns-michael-slager-into-litigant-as-north-charleston-braces-for-suits.html | Walter Scott Shooting Seen as Opening for Civil Suits Against North Charlestonâ€™s Police Dept. | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/hockey/new-womens-pro-league-offers-players-novel-perks-a-choice-and-a-salary.html | New Womenâ€™s Pro League Offers Players Novel Perks: A Choice and a Salary | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/new-report-on-washington-post-writer-seen-as-prelude-to-espionage-trial.html | New Report on Washington Post Writer Seen as Prelude to Espionage Trial | False | By Rick Gladstone and Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/long-a-glass-half-empty-citi-field-brims-with-confidence.html | Long a Glass Half Empty, Citi Field Brims With Confidence | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/blackrocks-chief-laurence-fink-urges-other-ceos-to-stop-being-so-nice-to-investors.html | BlackRockâ€™s Chief, Laurence Fink, Urges Other C.E.O.s to Stop Being So Nice to Investors | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/sheila-kitzinger-childbirth-revolutionary-dies-at-86.html | Sheila Kitzinger, Childbirth Revolutionary, Dies at 86 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/owner-of-gravity-payments-a-credit-card-processor-is-setting-a-new-minimum-wage-70000-a-year.html | One Companyâ€™s New Minimum Wage: $70,000 a Year | False | By Patricia Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/eduardo-galeano-uruguayan-voice-of-anti-capitalism-is-dead-at-74.html | Eduardo Galeano, Uruguayan Voice of Anti-Capitalism, Is Dead at 74 | False | By Simon Romero | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/senate-leaders-and-white-house-make-their-cases-on-iran-deal-legislation.html | Senate Leaders and White House Make Their Cases on Iran Deal Legislation | False | By Jonathan Weisman and Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/brooklyn-man-81-charged-in-stabbing-death-of-granddaughters-ex-boyfriend.html | Brooklyn Man, 81, Charged in Stabbing Death of Granddaughterâ€™s Ex-Boyfriend | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/hockey/capitals-seeking-scoring-balance-tinker-with-a-dynamic-twosome.html | Capitals, Seeking Scoring Balance, Tinker With a Dynamic Twosome | False | By Tom Worgo | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/wage-effort-poses-test-for-clinton-campaign.html | Wage Effort Poses Test for Clinton Campaign | False | By Noam Scheiber | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/from-cybersecurity-to-trade-deal-bills-are-expected-to-start-moving-in-congress.html | From Cybersecurity to Trade Deal, Bills Are Expected to Start Moving | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/for-marco-rubio-a-fresh-face-and-a-familiar-story.html | Stressing Youth, Marco Rubio Joins 2016 Field | False | By Ashley Parker and Jonathan Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/murder-trial-for-kahton-anderson-opens-in-brooklyn.html | Teenager Whose Stray Bullet Killed Man on Brooklyn Bus Goes on Trial | False | By Stephanie Clifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/kelley-paul-has-a-task-to-make-rand-paul-more-approachable.html | Kelley Paul Has a Task: To Make Rand Paul More Approachable | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/the-menace-of-boko-haram.html | The Menace of Boko Haram | False | By Salil Shetty | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/julio-acevedo-gets-25-years-to-life-for-hit-run-that-killed-nathan-and-raizy-glauber-in-brooklyn.html | Man Gets 25 Years to Life for Hit-Run That Killed Brooklyn Couple and Son | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-39-steps-frenetic-thriller-spoof-rises-again.html | Review: â€˜39 Steps,â€™ Frenetic Thriller Spoof, Rises Again | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-iowa-is-a-state-of-absurdity-at-playwrights-horizons.html | Review: â€šÃ„Â²Iowaâ€šÃ„Â´ Is a State of Absurdity at Playwrights Horizons | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/africa/sierra-leone-ebola-trial-begins.html | Sierra Leone: Ebola Trial Begins | False | By Sheri Fink | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/sex-dementia-and-a-husband-henry-rayhons-on-trial-at-age-78.html | Sex, Dementia and a Husband on Trial at Age 78 | False | By Pam Belluck | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/works-of-gunter-grass-selected-excerpts.html | Works of Gã'sÃ¤nter Grass: Selected Excerpts | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/media/harpercollins-and-amazon-in-multiyear-publishing-deal.html | HarperCollins and Amazon in Multiyear Publishing Deal | False | By David Streitfeld | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/rare-jolt-by-stephen-drew-lifts-yanks-over-orioles.html | Rare Jolt by Stephen Drew Lifts Yanks Over Orioles | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/basketball/nets-receive-a-lesson-from-a-playoff-team.html | Routed by Bulls, Nets Still Hope for Playoffs but Need Help | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/study-finds-broad-rise-in-medication-use-by-those-newly-joining-medicaid.html | Study Finds Broad Rise in Medication Use by Those Newly Joining Medicaid | False | By Katie Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/14/christopher-mcdougill-wants-you-to-go-outside/ | Christopher McDougall Wants You to Go Outside | False | By Tara Parker-Pope | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/sheldon-silvers-son-in-law-is-arrested-and-charged-with-securities-fraud.html | Sheldon Silverâ€šÃ„Â´s Son-in-Law Is Arrested and Charged With Securities Fraud | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/pageoneplus/corrections-april-14-2015.html | Corrections: April 14, 2015 | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/ex-governor-will-lead-new-fund-at-bain-capital.html | Ex-Governor Will Lead New Fund at Bain Capital | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/gay-marriage-and-the-court.html | Gay Marriage and the Court | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/cameras-mounted-on-guns.html | Cameras Mounted on Guns | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/a-tiny-house-in-seattle.html | A Tiny House in Seattle | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/silicon-valley-vs-families.html | Silicon Valley vs. Families | False | | | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/dont-keep-trade-talks-secret.html | Donâ€šÃ„Â´t Keep the Trans-Pacific Partnership Talks Secret | False | By Margot E. Kaminski | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/making-sense-of-water.html | Making Sense of Water | False | By Mark Bittman | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/david-brooks-the-lost-language-of-privacy.html | The Lost Language of Privacy | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/iraqs-cycles-of-revenge.html | Iraqâ€šÃ„Â´s Cycles of Revenge | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/women-still-earn-a-lot-less-than-men.html | Women Still Earn a Lot Less Than Men | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/ukraine-cease-fire-weapons.html | Rival Factions in Ukraine Are Urged to Withdraw Heavy Weapons | False | By Alison Smale | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/nokia-alcatel-lucent-talks.html | Nokia in Advanced Merger Talks With Alcatel-Lucent | False | By Mark Scott and David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/iraqi-prime-minister-haider-al-abadi-in-washington.html | Obama Gives Visiting Iraqi Premier Aid and an Endorsement | False | By Peter Baker and Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/hockey/playoff-excitement-builds-for-the-canadiens-pregame-show.html | For Canadiens, Heightened Expectations Apply Not Just to Players | False | By Ben Shpigel | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-16 | https://www.nytimes.com/2015/04/15/upshot/fighting-homelessness-one-smartphone-at-a-time.html | Fighting Homelessness, One Smartphone at a Time | False | By Claire Cain Miller | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/its-just-folks-hillary-clinton-vs-global-leader-republicans-jeb-bush-and-marco-rubio-in-perception-primary.html | In Perception Primary, Itâ€šÃ„Â´s Folksy Hillary Clinton vs. Statesmen-Looking Jeb Bush and Marco Rubio | False | By Patrick Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/union-station-in-washington-has-a-grand-development-plan.html | Union Station in Washington Has a Grand Development Plan | False | By Eugene L. Meyer | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-world-before-us-by-aislinn-hunter.html | â€šÃ„Â³The World Before Us,â€šÃ„Â´ by Aislinn Hunter | False | By Penelope Lively | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-fishermen-by-chigozie-obioma.html | â€šÃ„Â³The Fishermen,â€šÃ„Â´ by Chigozie Obioma | False | By Fiammetta Rocco | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/between-you-me-by-mary-norris.html | â€šÃ„Â³Between You & Me,â€šÃ„Â´ by Mary Norris | False | By Patricia T. Oâ€šÃ„Â¥Conner | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/roger-cohen-confessions-of-a-francophile.html | Confessions of a Francophile | False | By Roger Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/instagrams-tmz.html | Instagramâ€šÃ„Â´s TMZ | False | By Jenna Wortham | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/the-muddied-meaning-of-mindfulness.html | The Muddied Meaning of â€šÃ„Â²Mindfulnessâ€šÃ„Â´ | False | By Virginia Heffernan | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/her-majestys-jihadists.html | Her Majestyâ€šÃ„Â´s Jihadists | False | By Mary Anne Weaver | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/iraq-military-united-states-forces-camp-taji.html | U.S. Soldiers, Back in Iraq, Find Security Forces in Disrepair | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/seinfeld-comedians-cars-coffee-trevor-noah-julia-dreyfus/ | Stephen Colbert, Trevor Noah and Julia Louis-Dreyfus to Join Seinfeld in Coffee-Centered Web Series | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/muhammadu-buhari-we-will-stop-boko-haram.html | Muhammadu Buhari: We Will Stop Boko Haram | False | By Muhammadu Buhari | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/vali-nasr-saudis-should-welcome-the-iran-deal.html | Saudis Should Welcome the Iran Deal | False | By Vali R. Nasr | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/economy/imf-warns-of-uneven-economic-growth.html | I.M.F. Warns of Uneven Economic Growth | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/is-there-any-hope-left-for-yemen.html | Is There Any Hope Left for Yemen? | False | By Bushra al-Maqtari | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/energy-environment/judge-rules-against-restarting-2-nuclear-reactors-in-japan.html | Nuclear Reactors in Japan Remain Closed by Judgeâ€šÃ„Â´s Order | False | By Jonathan Soble | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/payback-for-a-dissident.html | Payback for a Dissident | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/the-right-to-speak-out-in-india.html | The Right to Speak Out in India | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/whats-new-in-milan-paris-and-manchester-england.html | Whatâ€šÃ„Â´s New in Milan, Paris and Manchester, England | False | By Emily Brennan | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/shabab-attack-ministry-mogadishu-somalia.html | Shabab Carry Out Deadly Attack on Ministry Building in Somalia | False | By Mohamed Ibrahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/travel/10-hotels-in-europe-that-make-you-feel-at-home.html | 10 Hotels in Europe That Make You Feel at Home | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/are-grand-historical-events-better-fodder-for-fiction-than-everyday-life.html | Are Grand Historical Events Better Fodder for Fiction Than Everyday Life? | False | By Thomas Mallon and Francine Prose | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/royals-pass-torch-to-blue-jays-as-team-with-longest-playoff-drought.html | Blue Jays, Bills, Timberwolves and Oilers Are Parched in the Postseason | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/senators-reach-deal-on-iran-nuclear-talks.html | Obama Yields, Allowing Congress Say on Iran Nuclear Deal | False | By Jonathan Weisman and Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-13 | https://www.nytimes.com/2015/04/13/universal/es/marco-rubio-se-forjo-una-carrera-politica-desafiando-al-establecimiento-y-las-probabilidades.html | Marco Rubio se forjÃ³ â€°una carrera polÃ â€°tica desafiando a las â€°ÃƒÂ©lites y las probabilidades | False | Por Michael Barbaro and Ashley Parker | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/with-drivers-license-suspensions-a-cycle-of-debt.html | Driverâ€šÃ„Â´s License Suspensions Create Cycle of Debt | False | By Shaila Dewan | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/palestinian-doctors-from-west-bank-can-drive-into-israel.html | Palestinian Doctors Can Drive Own Vehicles Into Israel, Agency Says | False | By Diaa Hadid | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/your-money/financial-services-rules-to-protect-retirement-savings.html | U.S. Plans Stiffer Rules Protecting Retiree Cash | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/theres-no-mayonnaise-like-my-mayonnaise.html | Thereâ€šÃ„Â´s No Mayonnaise Like My Mayonnaise | False | By Kim Severson | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/atlanta-school-workers-sentenced-in-test-score-cheating-case.html | Atlanta School Workers Sentenced in Test Score Cheating Case | False | By Richard Fausset and Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/yemen-houthis-saudi-airstrikes-arms-embargo.html | U.N. Security Council Bans Sales of Arms to Houthi Fighters in Yemen | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/media/aol-unveils-one-by-aol-an-advertising-platform.html | AOL Unveils ONE by AOL, an Advertising Platform | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/books/review-james-merrill-life-and-art-a-literary-biography.html | Review: â€šÃ„Â¹James Merrill: Life and Art,â€šÃ„Â¹ a Literary Biography | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/as-nursing-homes-chase-lucrative-patients-quality-of-care-is-said-to-lag.html | In Race for Medicare Dollars, Nursing Home Care May Lag | False | By Katie Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/germany-and-greece-locked-in-a-mutual-obsession.html | Germany and Greece Locked in a Mutual Obsession | False | By Alison Smale | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/restaurant-review-meat-hook-sandwich-in-williamsburg-brooklyn.html | Restaurant Review: Meat Hook Sandwich in Williamsburg, Brooklyn | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/wonder-woman-loses-female-director/ | â€šÃ„Â¹Wonder Womanâ€šÃ„Â¹ Loses Female Director | False | By Michael Cieply | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/rosean-hargrave-convicted-in-scarcella-case-ordered-released-from-prison.html | Man Convicted in Murder Investigated by Scarcella Is Ordered Freed | False | By Marc Santora and Nate Schweber | | |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/asia/pakistan-karachi-loosening-altaf-hussain-and-mqm-grip.html | Loosening a Partyâ€šÃ„Â´s Grip on Karachi, a Pakistani City Known for Violence | False | By Declan Walsh and Zia ur-Rehman | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/game-of-thrones-season-premiere-draws-8-million-viewers.html | â€šÃ„Â¹Game of Thronesâ€šÃ„Â¹ Season 5 Premiere Draws 8 Million Viewers | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/soccer/26-years-later-liverpool-fans-still-feel-the-loss.html | 26 Years Later, Liverpool Fans Still Feel the Loss | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/percy-sledge-who-sang-when-a-man-loves-a-woman-dies-at-74.html | Percy Sledge, Smooth Wailer in â€šÃ„Â¹When a Man Loves a Woman,â€šÃ„Â¹ Is Dead at 74 | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-09 | https://www.nytimes.com/2015/04/09/universal/es/educacion-sexual-en-europa-empieza-a-fomentar-la-procreacion.html | Educaciã˜Ã‰â€°n sexual en Europa empieza a fomentar la procreaciã˜Ã‰â€°n | False | Por Danny Hakim | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/justice-for-blackwater-victims.html | Justice for Blackwater Victims | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/tulsa-reserve-sheriffs-deputy-surrenders-in-shooting-of-eric-harris.html | Lawyers Square Off in Tulsa as Reserve Deputy Surrenders in Unarmed Manâ€šÃ„Â´s Death | False | By Richard Pã˜Ã‰Â˜/Crez-Pã˜Ã‰Â˜=a | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/this-sandwich-is-worth-the-space-in-your-carry-on.html | This Sandwich Is Worth the Space in Your Carry-On | False | By Martha Rose Shulman | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/sentences-in-blackwater-killings-give-iraqis-a-measure-of-closure.html | Sentences in Blackwater Killings Give Iraqis a Measure of Closure | False | By Omar Al-Jawoshy and Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/benjamin-netanyahu-discusses-iran-missile-sale-with-vladimir-putin.html | Israeli Leader Expresses Dismay Over Russian Sale of Missiles to Iran | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/americas/obama-cuba-remove-from-state-terror-list.html | Cuba to Be Removed From U.S. List of Nations That Sponsor Terrorism | False | By Randal C. Archibold and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/gabriel-figueroa-el-arte-luminoso-de-un-cinematografo.html | Gabriel Figueroa: El arte luminoso de un cinematã˜Ã‰â€°grafo | False | Por Holland Cotter | 2015-07-06 | TX 8-125-586 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/nigeria-boko-haram-chibok-kidnapped-girls.html | Boko Haram Abducted Nigerian Girls One Year Ago | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/in-closing-at-etan-patz-trial-prosecutor-says-multiple-confessions-ring-true.html | In Closing, Prosecutor in Etan Patz Case Says Suspectâ€šÃ„Â´s Many Confessions Ring True | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/fight-over-wynn-resorts-overshadows-question-of-management.html | Fight Over Wynn Resorts Overshadows Question of Management | False | By Steven Davidoff Solomon | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/an-environmentalist-call-to-look-past-sustainable-development.html | A Call to Look Past Sustainable Development | False | By Eduardo Porter | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/un-asks-kenya-not-to-close-somali-refugee-camp-in-wake-of-garissa-killings.html | U.N. Asks Kenya Not to Close Somali Refugee Camp in Wake of Garissa Killings | False | By Nick Cumming-Bruce | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/the-bulls-should-be-the-envy-of-any-nets-fan.html | Bulls Offer Nets a Lesson in Team-Building | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/new-york-botanical-garden-adds-a-restaurant.html | New York Botanical Garden Adds a Restaurant | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/technology/intel-q1-earnings.html | Intel Earnings Rise 3%, Despite Slow PC Market | False | By Quentin Hardy | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/international/google-expected-to-face-antitrust-charges-in-europe.html | Google Expected to Face Antitrust Charges in Europe | False | By Mark Scott and James Kanter | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/the-american-sandwich-an-introduction.html | The American Sandwich: An Introduction | False | By Sam Sifton | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/theater/review-alexandra-colliers-underland-mines-rich-performances.html | Review: Alexandra Collierâ€™s â€˜Underlandâ€™ Mines Rich Performances | False | By Anita Gates | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/boehner-calls-for-expanded-role-for-us-troops-in-fighting-isis-in-iraq.html | Boehner Calls for Expanded Role for U.S. Troops in Fighting ISIS in Iraq | False | By Carl Hulse | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/editing-the-editors.html | Editing the Editors | False | By John Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/media/global-online-music-sales-slightly-surpass-cds-and-lps.html | Global Online Music Sales Slightly Surpass CDs and LPs | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-between-worlds-with-english-national-opera-addresses-9-11.html | Review: â€˜Between Worlds,â€™ With English National Opera, Addresses 9/11 | False | By Michael White | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/tv-review-cws-the-messengers.html | TV Review: CWâ€™s â€˜The Messengersâ€™ | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/books/to-kill-a-mockingbird-is-a-stage-hit-at-home-in-monroeville-ala.html | â€˜To Kill a Mockingbirdâ€™ Is a Stage Hit at Home in Monroeville, Ala. | False | By Jennifer Crossley Howard | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/gunter-grasss-germany-and-mine.html | GÃ¼nter Grassâ€™s Germany, and Mine | False | By Jochen Bittner | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/science/spacex-comes-close-to-recovering-rocket.html | SpaceX Comes Close to Recovering Rocket | False | By Kenneth Chang | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/dance/review-in-flamenco-sin-titulo-the-many-sides-of-olga-pericet.html | Review: In â€˜Flamenco Sin TÃtulo,â€™ the Many Sides of Olga Pericet | False | By Siobhan Burke | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-nellie-mckay-goes-retro-to-days-of-song-and-psychedelia.html | Review: Nellie McKay Goes Retro to Days of Song and Psychedelia | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-magma-plays-prog-rock-at-le-poisson-rouge.html | Review: Magma Plays Prog-Rock at Le Poisson Rouge | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/movies/at-the-tribeca-film-festival-movies-for-every-taste.html | At the Tribeca Film Festival, Movies for Every Taste | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/technology/the-robotics-inventors-who-are-trying-to-take-the-hard-out-of-hardware.html | The Robotics Inventors Who Are Trying to Take the â€˜Hardâ€™ Out of Hardware | False | By Quentin Hardy | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/movies/tribeca-film-festival-documentaries-offer-a-niche-pleasing-lineup.html | Tribeca Film Festival: Documentaries Offer a Niche-Pleasing Lineup | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/a-conversation-with-paul-m-galvin-chief-executive-of-sg-blocks.html | A Conversation With Paul M. Galvin, Chief Executive of SG Blocks | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/jason-rezaian-washington-post-reporter-imprisoned-in-tehran-will-be-permitted-one-hour-of-pretrial-time-with-lawyer.html | Jason Rezaian, Washington Post Reporter Imprisoned in Tehran, Is Subjected to â€˜Kafkaesque Restrictions,â€™ Editor Says | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/new-stumbles-by-prosecutors-in-trial-of-former-goldman-programmer.html | New Stumbles by Prosecutors in Trial of Former Goldman Programmer | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/centuries-of-italian-history-are-unearthed-in-quest-to-fix-toilet.html | Centuries of Italian History Are Unearthed in Quest to Fix Toilet | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/education/yale-medical-schools-request-to-expand-campus-program-online-is-denied.html | Yale Medical Schoolâ€™s Request to Expand Campus Program Online Is Denied | False | By Tamar Lewin | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/looking-back-at-the-holocaust-through-a-childs-eyes.html | Looking Back at the Holocaust, Through a Childâ€™s Eyes | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/science/hunting-chimps-offer-new-view-on-evolution.html | Chimps That Hunt Offer a New View on Evolution | False | By James Gorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/uns-syria-envoy-looks-to-revive-talks.html | U.N.â€™s Syria Envoy Looks to Revive Talks | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/juniors-brooklyn-cheesecakes-will-be-baked-in-new-jersey.html | New Jersey Cheesecakes? Juniorâ€™s Is Moving Bakery | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/a-reckless-act-in-the-senate-on-iran.html | A Reckless Act in the Senate on Iran | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/results-at-wells-fargo-and-jpmorgan-show-slower-consumer-banking.html | Results at Wells Fargo and JPMorgan Show Slower Consumer Banking | False | By Michael Corkery and Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/new-york-city-to-transform-the-summons-process-for-courts-and-recipients.html | New York City Plans to Transform Summons Process | False | By Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/ex-freddie-mac-leaders-reach-deal-with-sec.html | Ex-Freddie Mac Leaders Reach Deal With S.E.C. | False | By Ben Protess and Peter Eavis | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/protesters-arrested-as-brooklyn-bridge-is-snarled.html | Dozens Arrested DuringÂâ€ Brooklyn Bridge Protest Against Police Violence | False | By Ashley Southall and C. J. Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/hillary-clinton-was-asked-about-email-2-years-ago.html | Hillary ClintonÂâ€ Was Asked About Email 2 Years Ago | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/us-drone-kills-a-top-figure-in-al-qaedas-yemen-branch.html | U.S. Drone Kills a Top Figure in Al Qaedaâ€šÃ„Â´s Yemen Branch | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/for-hillary-clinton-small-events-still-draw-a-frenzy-of-attention.html | For Hillary Clinton, â€šÃ„Â²Smallâ€šÃ„Â´ Events Still Draw a Frenzy of Attention | False | By Amy Chozick and Trip Gabriel | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/stolen-artifacts-recovered-in-new-york-are-worth-over-100-million-officials-say.html | New York Authorities Seek Custody of Stolen Artifacts Worth Over $100 Million | False | By Tom Mashberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/student-coalition-at-stanford-confronts-allegations-of-anti-semitism.html | Student Coalition at Stanford Confronts Allegations of Anti-Semitism | False | By Jennifer Medina | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-20 | https://www.nytimes.com/2015/04/15/arts/television/bill-arhos-founder-of-austin-city-limits-dies-at-80.html | Bill Arhos, Founder of â€šÃ„Â²Austin City Limits,â€šÃ„Â´ Dies at 80 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/soccer/quality-goalies-outnumber-opportunities-on-us-mens-national-team.html | Quality Goalies Outnumber Opportunities on U.S. Menâ€šÃ„Â´s National Team | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/de-blasio-seeks-updated-vision-from-clinton-for-2016.html | De Blasio Seeks Updated Vision From Clinton for 2016 | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/senate-approves-a-bill-on-changes-to-medicare.html | Senate Approves a Bill on Changes to Medicare | False | By Robert Pear | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/blackwaters-legacy-goes-beyond-public-view.html | Blackwaterâ€šÃ„Â´s Legacy Goes Beyond Public View | False | By James Risen and Matthew Rosenberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/new-york-state-erases-fees-seen-as-nuisances-to-business.html | New York State Erases Fees Seen as Nuisances to Business | False | By Jesse McKinley | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/knicks-superfan-expected-to-be-there-to-the-bitter-end.html | Knicks Superfan Is Set to Be There to the Bitter End | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/education/corinthian-colleges-fined-for-bogus-job-placement-claims.html | Corinthian Colleges Fined for Bogus Job-Placement Claims | False | By Tamar Lewin | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/abraham-lincoln-the-one-president-all-of-them-want-to-be-more-like.html | Abraham Lincoln, the One President All of Them Want to Be More Like | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/for-special-needs-students-custom-furniture-out-of-schoolhouse-scraps.html | For Special-Needs Students, Custom Furniture Out of Schoolhouse Scraps | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/anger-over-reports-of-dea-agents-parties-and-bewilderment-at-mild-penalties.html | Anger Over Reports of D.E.A. Agentsâ€šÃ„Â´ Parties, and Bewilderment at Mild Penalties | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/paul-almond-the-director-of-seven-up-dies-at-83.html | Paul Almond, Who Directed First â€šÃ„Â²Seven Up!,â€šÃ„Â´ Dies at 83 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/yankees-bullpen-is-more-like-a-turnstile.html | Yankeesâ€šÃ„Â´ Bullpen Is More Like a Turnstile | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/15/us/joel-spira-physicist-who-softened-the-lights-in-homes-everywhere-dies-at-88.html | Joel Spira, Physicist Who Softened the Lights in Homes Everywhere, Dies at 88 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/jury-chosen-in-rampage-at-multiplex-in-colorado.html | Jury Chosen in Rampage at Multiplex in Colorado | False | By Julie Turkewitz | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/yankees-burst-of-power-fades-away-in-baltimore.html | Yankeesâ€šÃ„Â´ Burst of Power Fades Away in Baltimore | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/christies-predicts-giacometti-sculpture-will-draw-high-price/ | Christieâ€šÃ„Â´s Predicts Giacometti Sculpture Will Draw High Price | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/matt-harvey-delivers-in-home-debut-but-mets-victory-is-painful.html | Matt Harvey Delivers in Home Debut, but Metsâ€šÃ„Â´ Victory Is Painful | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/review-justified-finale-on-fx-ends-shows-6-year-run.html | Review: â€šÃ„Â²Justifiedâ€šÃ„Â´ Finale on FX Ends Showâ€šÃ„Â´s 6-Year Run | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/staten-island-candidates-clash-over-garner-investigation.html | Staten Island Candidates Clash Over Garner Investigation | False | By Alexander Burns | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/international/china-gdp-slows-to-7-percent-a-six-year-low-for-giant-economy.html | Chinaâ€šÃ„Ã´s G.D.P. Slows to 7 Percent, the Weakest Rate Since 2009 | False | By Neil Gough | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/theater/review-it-shoulda-been-you-a-wedding-on-broadway.html | Review: â€šÃ„Ã²It Shoulda Been You,â€šÃ„Ã´ a Wedding on Broadway | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/hockey/rangers-or-islanders-take-your-pick.html | Rangers or Islanders? Take Your Pick | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/suspense-goes-down-to-wire-for-new-york-teams.html | Suspense Goes Down to Wire for New York Teams | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/15/dining/homaro-cantu-science-minded-chicago-chef-dies-at-38.html | Homaro Cantu, Science-Minded Chicago Chef, Dies at 38 | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/international/ecb-rates-stimulus-draghi.html | E.C.B. Sees Early Progress From Its Bond-Buying Program | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/pageoneplus/corrections-april-15-2015.html | Corrections: April 15, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/nokia-and-alcatel-lucent-takeover-deal-announced.html | Nokia Agrees to $16.6 Billion Takeover of Alcatel-Lucent | False | By Mark Scott and David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/psst-want-to-make-a-better-sandwich.html | Psst, Want to Make a Better Sandwich? | False | By Jeff Gordinier | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/after-15-years-victory-of-sorts-for-family-of-pastor-believed-abducted-by-north-korea.html | After 15 Years, Legal Victory for Family of Pastor Believed Abducted by North Korea | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/rules-on-investor-advice.html | Rules on Investor Advice | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/a-clash-over-cyprus-relationship-with-russia.html | A Clash Over Cyprusâ€šÃ„Ã´s Relationship With Russia | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/thomas-friedman-whats-up-with-you.html | Whatâ€šÃ„Ã´s Up With You? | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/senator-sessions-straight-up.html | Senator Sessions, Straight Up | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/frank-bruni-my-fathers-secret.html | My Fatherâ€šÃ„Ã´s Secret | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/the-fda-and-industry.html | The F.D.A. and Industry | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/what-drives-the-bile-against-obama.html | What Drives the Bile Against Obama? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/shaming-those-who-skip-out-on-taxes.html | Shaming Those Who Skip Out on Taxes | False | By Ricardo Perez-Truglia and Ugo Troiano | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/nirvana-concerts-could-be-beautiful-wrecks.html | Nirvana Concerts Could Be Beautiful Wrecks | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/long-beach-comes-back-after-hurricane-sandy.html | Long Beach Comes Back After Hurricane Sandy | False | By Marcelle Sussman Fischler | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/in-rebel-territory-of-ukraine-relief-for-illness-and-pain-is-blocked.html | In Rebel Territory of Ukraine, Older Residents Fight to Live | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/with-kurt-cobain-montage-of-heck-brett-morgen-demythologizes-a-legend.html | With â€šÃ„Ã²Kurt Cobain: Montage of Heck,â€šÃ„Ã´ Brett Morgen Demythologizes a Legend | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/you-dont-have-to-tell-a-clinton-twice.html | For a Clinton, Itâ€šÃ„Ã´s Not Hard to Be Humble in an Effort to Regain Power | False | By Jonathan Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/turbotax-or-irs-as-tax-preparer-intuit-has-a-favorite.html | Would You Let the I.R.S. Prepare Your Taxes? | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/downtown-brooklyn-takes-its-turn-at-restoring-a-former-opulent-movie-palace.html | After 50 Years, Reviving the Opulence of a Faded Brooklyn Beauty | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/as-cuba-opens-up-fashion-reacts.html | As Cuba Opens Up, Fashion Reacts | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/a-marathon-thats-far-more-than-a-rite-of-spring.html | Celebrating Boston Marathon, While Honoring Victimsâ€šÃ„Ã´ Memory | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/signs-of-turmoil-seen-for-voice-of-america.html | Turmoil at Voice of America Is Seen as Hurting U.S. Ability to Counter Propaganda | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/michelle-obama-a-life-by-peter-slevin.html | â€šÃ„Ã²Michelle Obama: A Life,â€šÃ„Ã´ by Peter Slevin | False | By Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-shadow-of-the-crescent-moon-by-fatima-bhutto.html | â€šÃ„Ã²The Shadow of the Crescent Moon,â€šÃ„Ã´ by Fatima Bhutto | False | By Lorraine Adams | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/15/the-right-dose-of-exercise-for-a-longer-life/ | The Right Dose of Exercise for a Longer Life | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/keeping-your-car-safe-from-electronic-thieves.html | Keeping Your Car Safe From Electronic Thieves | False | By Nick Bilton | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/international/european-union-google-antitrust-case.html | Europe Challenges Google, Seeing Violations of Its Antitrust Law | False | By James Kanter and Mark Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/customizing-your-own-blend-at-wineries-and-hotels.html | Customizing Your Own Blend at Wineries and Hotels | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/breakfast-gets-new-life-at-jessica-koslows-sqirl.html | Breakfast Gets New Life at Jessica Koslowâ€šÃ„Ã´s Sqirl | False | By Mark Bittman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/gourmands-transform-a-granada-neighborhood.html | Gourmands Transform a Granada Neighborhood | False | By Sara Lieberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/can-a-colleague-donate-my-lost-money.html | Can a Colleague â€šÃ„Ã²Donateâ€šÃ„Ã´ My Lost Money? | False | By Amy Bloom, Jack Shafer and Kenji Yoshino | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/the-man-who-makes-the-worlds-funniest-people-even-funnier.html | The Man Who Makes the Worldâ€šÃ„Ã´s Funniest People Even Funnier | False | By Jonah Weiner | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/in-exile-but-ready-to-save-russia.html | In Exile, but Ready to Save Russia | False | By Ilya V. Ponomarev | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/south-korea-airbus-a320-pilot-review-asiana.html | 25 Injured as Asiana Jet Skids Off Runway in Japan | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/immersive-mamma-mia-to-be-staged-in-a-greek-restaurant/ | Immersive â€šÃ„Ã²Mamma Mia!â€šÃ„Ã´ to Be Staged in a Greek Restaurant | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/wolfgang-schauble-german-priorities-and-eurozone-myths.html | Wolfgang SchäÃ¼ble on German Priorities and Eurozone Myths | False | By Wolfgang SchäÃ¼ble | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/soccer/atletico-showing-no-fear-of-real-madrid.html | AtláÃ©tico Showing No Fear of Real Madrid | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/bank-of-america-swings-to-a-profit.html | Bank of America Swings to a Profit | False | By Michael Corkery | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/fbi-says-it-has-identified-persons-of-interest-in-2008-times-square-bombing.html | F.B.I. Cites â€šÃ„Ã²Persons of Interestâ€šÃ„Ã´ in 2008 Times Square Bomb Case | False | By Marc Santora and Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/patrick-chappatte-armenians-ottoman-turkey.html | Armenians and Ottoman Turks | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/politico-to-expand-coverage-of-states-starting-with-new-jersey.html | Politico to Expand Coverage of States, Starting With New Jersey | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/football/aaron-hernandez-found-guilty-of-first-degree-murder.html | Aaron Hernandez Found Guilty of First-Degree Murder | False | By Ken Belson and Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/influx-of-chinese-immigrants-is-reshaping-large-parts-of-brooklyn.html | With an Influx of Newcomers, Little Chinatowns Dot a Changing Brooklyn | False | By Liz Robbins | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/rouhani-dismisses-white-house-compromise-with-congress-on-iran-nuclear-deal.html | Iran Assails U.S. Plan for a Vote in Congress | False | By Thomas Erdbrink and Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/americas/colombia-attack-attributed-to-farc-threatens-peace-talks.html | Killing of 10 Soldiers Deals a Setback to Colombian Peace Talks with FARC Rebels | False | By William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/un-proyecto-busca-devolver-cadaveres-a-la-naturaleza.html | Un proyecto busca integrar cadáÃ¡veres con la naturaleza | False | Por Catrin Einhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://tmagazine.blogs.nytimes.com/2015/04/15/arranging-flowers-garden-inspirations-charlotte-moss/ | The Art of Arranging Flowers, According to Charlotte Moss | False | By Alainna Lexie Beddie | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/what-to-do-in-36-hours-in-left-bank-paris.html | 36 Hours on the Left Bank, Paris | False | By Amy Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/yael-farbers-nirbhaya-at-the-lynn-redgrave-theater.html | Yael Farberâ€šÃ„Ã´s â€šÃ„Ã²Nirbhayaâ€šÃ„Ã´ at the Lynn Redgrave Theater | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/iraqi-prime-minister-criticizes-saudi-intervention-in-yemen.html | Tensions Flare Between Iraq and Saudi Arabia in U.S. Coalition | False | By Michael R. Gordon and Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/dictionary-of-american-regional-english-faces-shutdown/ | Dictionary of American Regional English Faces Shutdown | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/walter-scott-police-shooting-south-carolina.html | Outside Judge Is Named for Police Shooting Case | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/ncaa-proposes-new-settlement-in-lawsuit-on-head-injuries.html | N.C.A.A. Proposes New Settlement in Lawsuit on Head Injuries | False | By Ben Strauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/ernst-young-in-settlement-over-lehman-brothers.html | Ernst & Young in Settlement Over Lehman Brothers | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/another-take-on-net-neutrality.html | Another Take on Net Neutrality | False | By Manu Joseph | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/international/at-auschwitz-birkenau-preserving-a-site-and-a-ghastly-inventory.html | Preserving the Ghastly Inventory of Auschwitz | False | By Rachel Donadio | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/google-joins-its-us-peers-under-europes-scrutiny.html | Google Joins Its U.S. Peers Under Europeâ€™s Scrutiny | False | By Vindu Goel, Quentin Hardy and Mark Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/international/south-korea-enters-the-race-to-build-skyscrapers.html | South Korea Enters the Race to Build Skyscrapers | False | By Stephen Heyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/soccer/jurgen-klopp-to-depart-borussia-dortmund-after-dismal-season.html | Jürgen Klopp to Depart Borussia Dortmund After Dismal Season | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/case-against-google-may-be-undercut-by-rapid-shifts-in-tech.html | Case Against Google May Be Undercut by Rapid Changes in Technology | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/despite-challenges-of-ge-deal-blackstones-schwarzman-kept-a-focus-on-scholar-program.html | During G.E. Deal,Â¬Â€Â Blackstoneâ€™s Schwarzman Focused on a Scholarship Fund | False | By Keith Bradsher | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/federal-judge-keeps-marijuana-on-list-of-most-dangerous-drugs.html | No Clarity on Conflicting Laws as Judge Keeps Marijuana on List of Harmful Drugs | False | By Alan Schwarz | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/smallbusiness/performing-math-and-mime-for-fun-and-profit.html | Performing Math and Mime, for Fun and Profit | False | By Robert Strauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/tam-mutu-on-broadway-at-last-in-doctor-zhivago.html | Tam Mutu, on Broadway at Last, in â€˜Â¬â€˜Doctor Zhivagoâ€šÂ¬Â´ | False | By Eric Grode | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/planned-motorcycle-rally-by-the-night-wolves-a-putin-ally-has-poland-on-edge.html | Planned Motorcycle Rally by the Night Wolves, a Putin Ally, Has Poland on Edge | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/britain-election-nick-clegg-liberal-democrats.html | Nick Clegg, a Star of Britainâ€šÂ¬Â´s 2010 Election, Faces a Tough Fight | False | By Stephen Castle | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/short-stories-for-e-readers-99-cents-each/ | Short Stories for E-Readers, 99 Cents Each | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/fabio-mauri-works-fueled-by-trauma-head-to-the-venice-biennale.html | Fabio Mauri Works, Fueled by Trauma, Head to the Venice Biennale | False | By Arthur Lubow | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/video-feature-navigating-london-from-your-smartphone.html | Video Feature: Navigating London From Your Smartphone | False | By Kit Eaton | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/back-to-the-future-aig-to-invest-in-kroll.html | A.I.G. Invests in Krollâ€šÂ¬Â´s K2 Intelligence Firm | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/in-boston-turnabout-celtics-play-on-but-bruins-go-home.html | In Boston Turnabout, Celtics Play On but Bruins Go Home | False | By Peter May | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/keep-patients-healthy-and-doctors-sane.html | Keep Patients Healthy, and Doctors Sane | False | By Carol W. Cassella | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/pilot-of-gyrocopter-is-arrested-after-landing-on-lawn-at-capitol.html | Pilot of Gyrocopter Is Arrested After Landing on Lawn at Capitol | False | By Ashley Parker | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/africa/as-ebola-retreats-obama-urges-vigilance-and-preparation-in-west-africa.html | As Ebola Retreats, Obama Urges Vigilance and Preparation in West Africa | False | By Helene Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/azerbaijan-khadija-ismayilova-to-get-pen-press-freedom-award.html | Jailed Azerbaijani Journalist, Khadija Ismayilova, to Be Honored by PEN | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/devices-and-apps-for-heading-outdoors-after-the-thaw.html | Devices and Apps for Heading Outdoors After the Thaw | False | By Gregory Schmidt | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/delta-posts-record-net-income-reduces-international-service.html | Delta Posts Record Net Income; Reduces International Service | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/furious-7-is-no-1-on-music-chart-too/ | â€˜Â¬Â¬Furious 7â€šÂ¬Â´ Is No. 1 on Music Chart, Too | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/total-failure-on-speedy-trials-in-new-york.html | Total Failure on Speedy Trials in New York | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/16/fashion/come-for-coachella-but-party-at-nochella.html | Come for Coachella, but Party at #nochella | False | By Sheila Marikar | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/energy-environment/price-of-oil-rises-but-future-direction-remains-question-mark.html | Signs of Slowdown in Oil Production Send the Price Up, for Now | False | By Clifford Krauss and Stanley Reed | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/training-for-would-be-stars-on-how-to-be-famous.html | Training for Would-Be Stars on How to Be Famous | False | By Penelope Green | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/theyre-not-afraid-to-say-it-fat-yoga.html | They'Â´re Not Afraid to Say It: 'Â²Fat Yoga'Â´ | False | By Kayleen Schaefer | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/these-guys-help-fashion-labels-get-the-web.html | These Guys Help Fashion Labels Get the Web | False | By Matthew Schneier | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/william-oesterle-chief-executive-of-angies-list-to-step-down.html | William Oesterle, Chief Executive of Angie'Â´s List, to Step Down | False | By Hilary Stout | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/books/review-the-childrens-crusade-by-ann-packer.html | Review: 'Â²The Children'Â´s Crusade,'Â´ by Ann Packer | False | By Janet Maslin | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/theater/review-salvage-looks-at-what-the-hazmat-dragged-in.html | Review: 'Â²Salvage'Â´ Looks at What the Hazmat Dragged In | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/television/review-knock-knock-its-tig-notaro.html | Review: 'Â²Knock Knock, It'Â´s Tig Notaro'Â´ | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-anne-sophie-mutter-in-a-new-trio-offers-simple-pleasures.html | Review: Anne-Sophie Mutter, in a New Trio, Offers Simple Pleasures | False | By James R. Oestreich | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/television/review-cedrics-barber-battle-a-new-cw-reality-show.html | Review: 'Â²Cedric'Â´s Barber Battle,'Â´ a New CW Reality Show | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/european-parliament-urges-turkey-to-recognize-armenian-genocide.html | European Parliament Urges Turkey to Recognize Armenian Genocide | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/general-motors-wins-ruling-shielding-it-from-most-claims-over-ignition-flaw.html | Ruling Shields G.M. From Ignition Suits | False | By Hilary Stout and Danielle Ivory | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/design/susan-henshaw-jones-to-leave-museum-of-the-city-of-new-york.html | Susan Henshaw Jones to Leave Museum of the City of New York | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-rob-mazureks-black-cube-sp-plays-at-shapeshifter-lab.html | Review: Rob Mazurek'Â´s Black Cube SP Plays at ShapeShifter Lab | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-ariel-quartets-beethoven-cycle-at-subculture-with-energy-to-spare.html | Review: Ariel Quartet'Â´s Beethoven Cycle at SubCulture, With Energy to Spare | False | By David Allen | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/reynold-levys-new-book-names-names-including-the-met-and-peter-gelb.html | Reynold Levy'Â´s New Book Names Names, Including the Met and Peter Gelb | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/new-hair-thinning-treatments-for-women.html | New Treatments for Thinning Hair for Women | False | By Courtney Rubin | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/at-tiffany-something-new-inside-the-blue-box.html | At Tiffany, Something New Inside the Blue Box | False | By Guy Trebay | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-at-met-opera-pagliacci-goes-vaudeville-as-cavalleria-turns.html | Review: At Met Opera, 'Â²Pagliacci'Â´ Goes Vaudeville as 'Â²Cavalleria'Â´ Turns | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/dance/review-ballet-hispanico-at-the-joyce-theater.html | Review: Ballet Hispanico at the Joyce Theater | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/fda-approves-amgen-drug-to-treat-heart-failure.html | F.D.A. Approves Amgen Drug to Treat Heart Failure | False | By Andrew Pollack | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/elvis-guesthouse-an-east-village-bar-by-way-of-katmandu.html | Elvis Guesthouse, an East Village Bar by Way of Katmandu | False | By Ben Detrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/though-profits-fall-netflix-shares-surge-on-subscriber-growth.html | Though Profits Fall, Netflix Shares Surge on Subscriber Growth | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/mayor-de-blasio-on-midwest-trip-hopes-to-lead-a-national-shift-to-the-left.html | Mayor de Blasio, on Midwest Trip, Seeks to Lead a National Shift to the Left | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/un-mediator-in-yemen-conflict-says-he-will-resign.html | U.N. Envoy in Yemen Conflict Says He Will Resign | False | By Somini Sengupta and Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/crosswords/bridge/a-turning-point-at-the-yeh-brothers-cup.html | A Turning Point at the Yeh Brothers Cup | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/science/barbara-strauch-63-former-science-and-health-editor-at-the-new-york-times-dies.html | Barbara Strauch, 63, Science and Health Editor at The Times and Author, Dies | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/freddie-and-fannie-to-lower-some-fees.html | Freddie and Fannie to Lower Some Fees | False | By Dionne Searcey | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/letters-eleanor-marx-a-life.html | Letters: â€šÃ„Â²Eleanor Marx A Lifeâ€šÃ„Â´ | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/microsoft-once-an-antitrust-target-is-now-googles-regulatory-scold.html | Microsoft, Once an Antitrust Target, Is Now Googleâ€šÃ„Â´s Regulatory Scold | False | By Danny Hakim | 2015-07-06 | TX 8-125-604 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/california-another-guilty-plea-in-navy-bribery-case.html | California: Another Guilty Plea in Navy Bribery Case | False | By Christopher Drew | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/design/colin-bailey-is-named-the-new-director-of-morgan-library.html | Colin Bailey Is Named the New Director of Morgan Library | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/3-big-ipos-could-end-slow-start-for-15-debuts.html | 3 Big I.P.O.s Could End Slow Start for â€šÃ„Â´15 Debuts | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/senator-robert-menendezs-legal-fund-raised-431000-in-first-quarter-of-2015.html | Senator Menendezâ€šÃ„Â´s Legal Fund Raised $431,000 in First Quarter of 2015 | False | By Alexander Burns | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/etan-patz-jury-begins-deliberating-after-10-weeks-of-testimony.html | Jury Begins Deliberations in Etan Patz Case After 10 Weeks | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/doctors-see-benefits-and-risks-in-medicare-changes.html | Doctors See Benefits and Risks in Medicare Changes | False | By Katie Thomas and Reed Abelson | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/chicago-pays-5-million-to-family-of-black-teenager-killed-by-officer.html | Chicago Pays $5 Million to Family of Black Teenager Killed by Officer | False | By Monica Davey | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/football/aaron-hernandez-guilty-of-murder-shed-tackles-but-not-his-past.html | Aaron Hernandez Shed Tackles, but Not His Past | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/sewol-ferry-disaster-anniversary-finds-south-korean-city-still-bewildered.html | A Year After Sewol Ferry Tragedy, Peace Is Elusive for South Korean City | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/americas/barriers-remain-for-american-business-in-cuba.html | Barriers Remain for American Business in Cuba | False | By Victoria Burnett | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/a-wolverine-lands-at-newark-airport-and-reinforcements-are-required.html | Wolverine at Newark Airport Is an Uneasy Rider | False | By Andy Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/a-fluid-barcelona-squad-sends-paris-st-germain-closer-to-elimination.html | A Fluid Barcelona Squad Sends Paris St.-Germain Closer to Elimination | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/power-over-iran-nuclear-deal-swings-to-congress-foiling-obama.html | Congressâ€šÃ„Â´s Role in Iran Nuclear Deal Shows Limits of Obamaâ€šÃ„Â´s Power | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/dean-skelos-new-york-senate-leader-and-his-son-are-said-to-be-focus-of-federal-inquiry.html | Dean Skelos, New York Senate Leader, and His Son Are Said to Be Focus of Corruption Inquiry | False | By William K. Rashbaum, Susanne Craig and Thomas Kaplan | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/tennis/as-season-shifts-to-clay-courts-madison-keys-finds-unexpected-success.html | As Season Shifts to Clay Courts, Madison Keys Finds Unexpected Success | False | By Ben Rothenberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/iran-is-raising-sophistication-and-frequency-of-cyberattacks-study-says.html | Iran Is Raising Sophistication and Frequency of Cyberattacks, Study Says | False | By David E. Sanger and Nicole Perlroth | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/economy/in-test-for-unions-and-politicians-a-nationwide-protest-on-pay.html | In Test for Unions and Politicians, a Nationwide Protest on Pay | False | By Noam Scheiber | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/even-in-new-hampshire-bridgegate-dogs-christie.html | Even in New Hampshire, â€šÃ„Â²Bridgegateâ€šÃ„Â´ Dogs Christie | False | By Michael Barbaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/the-best-and-the-worst-the-knicks-and-the-rangers-are-a-study-in-contrast.html | The Best and the Worst: The Rangers and the Knicks Are a Study in Contrast | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/california-parents-opposing-state-mandated-vaccinations-of-children-delay-vote.html | California Parents Opposing State-Mandated Vaccinations of Children Delay Vote | False | By Robert B. Gunnison | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/raul-h-castro-ex-governor-of-arizona-dies-at-98.html | Raul H. Castro, Arizonaâ€šÃ„Â´s Only Hispanic Governor, Dies at 98 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/politics/first-draft/2015/04/15/clinton-foundation-revises-policy-on-foreign-donations/ | Clinton Foundation Revises Policy on Foreign Donations | False | By Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/hockey/penguins-in-unfamiliar-spot-as-underdog-still-pose-a-threat-to-the-rangers.html | Penguins, in Unfamiliar Spot as Underdog, Still Pose a Threat to the Rangers | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/art-powell-78-receiver-who-fought-racism-dies.html | Art Powell, Star Receiver Who Protested Segregation, Dies at 78 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/russia-siberian-fires-spread.html | Russia: Siberian Fires Spread | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/city-council-speaker-draws-ire-of-allies-on-police-hiring.html | City Council Speaker Draws Ire of Allies on Police Hiring | False | By Nikita Stewart | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/france-radio-strike-is-ending.html | France: Radio Strike Is Ending | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/15/theater/review-hamlet-as-an-after-party-that-got-out-of-hand.html | Review: â€šÃ„Â²Hamletâ€šÃ„Â´ as an After-Party That Got Out of Hand | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/theater/review-finding-neverland-a-broadway-musical-with-matthew-morrison.html | Review: â€šÃ„Â²Finding Neverlandâ€šÃ„Â´ a Broadway Musical With Matthew Morrison | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/20-million-gift-to-promote-tolerance-on-wnet/ | $20 Million Gift to Promote Tolerance on WNET | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/egypt-blast-kills-military-cadets.html | Egypt: Blast Kills Military Cadets | False | By Merna Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/nbc-news-alters-account-of-correspondents-kidnapping-in-syria.html | NBC News Alters Account of Correspondentâ€šÃ„Â´s Kidnapping in Syria | False | By Ravi Somaiya, C. J. Chivers and Karam Shoumali | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/mother-settles-for-2-5-million-in-lawsuit-claiming-abuse-of-disabled-man-at-o-d-heck.html | Mother Settles for $2.25 Million in Lawsuit Claiming Abuse of Disabled Man at O. D. Heck | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/once-again-david-wright-is-foiled-by-an-injury.html | Once Again, David Wright Is Foiled by an Injury | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/yankees-sluggers-produce-but-the-bullpen-comes-up-short.html | Yankeesâ€šÃ„Â´ Sluggers Produce, but the Bullpen Comes Up Short | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/tax-returns-show-cuomos-income-rose-in-2014-largely-from-memoir-deal.html | Tax Returns Show Cuomoâ€šÃ„Â´s Income Rose in 2014, Largely From Memoir Deal | False | By Jesse McKinley and Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/mets-complete-3-game-sweep-of-phillies.html | Mets Complete 3-Game Sweep of Phillies | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/thunders-playoff-streak-ends-at-5-years.html | Thunderâ€šÃ„Â´s Playoff Streak Ends at 5 Years | False | By Pat Borzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/ben-bernanke-will-work-with-citadel-a-hedge-fund-as-an-adviser.html | Ben Bernanke Will Work With Citadel, a Hedge Fund, as an Adviser | False | By Andrew Ross Sorkin and Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/win-and-help-put-nets-in-playoffs.html | Win and Help Put Nets in Playoffs | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/pageoneplus/corrections-april-16-2015.html | Corrections: April 16, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/pakistans-nuclear-arms.html | Pakistanâ€šÃ„Â´s Nuclear Arms | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/nursing-home-case-dementia-and-sexual-consent.html | Nursing Home Case: Dementia and Sexual Consent | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/honoring-russias-war-dead.html | Honoring Russiaâ€šÃ„Â´s War Dead | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/nicholas-kristof-starving-for-wisdom.html | Starving for Wisdom | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/the-pope-calls-it-genocide.html | The Pope Calls It Genocide | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/why-journalism-matters.html | Why Journalism Matters | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/a-new-day-for-the-minimum-wage.html | A New Day for the Minimum Wage? | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/congressional-pressure-on-an-iran-deal.html | Congressional Pressure on an Iran Deal | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/president-vladimir-putins-dangerous-moves.html | President Vladimir Putinâ€šÃ„Â´s Dangerous Moves | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/a-landing-place-on-the-upper-west-side.html | A Landing Place on the Upper West Side | False | By Joyce Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/olympics/support-for-bostons-olympic-bid-is-still-lacking.html | Support for Bostonâ€šÃ„Â´s Olympic Bid Is Still Lacking | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/automobiles/hydrogen-fuel-cell-cars-return-for-another-run.html | Hydrogen Fuel Cell Cars Return for Another Run | False | By Lawrence Ulrich | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/gilberto-valle-ex-new-york-police-officer-talks-about-his-cannibalism-fantasies-in-film.html | Gilberto Valle, Ex-New York Police Officer, Talks About His Cannibalism Fantasies in Film | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/television/behind-outlander-on-starz-true-hearts-in-the-highlands.html | Behind â€šÃ„Â´Outlander,â€šÃ„Â´ on Starz, True Hearts in the Highlands | False | By Bruce Fretts | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/legal-battle-begins-over-obama-bid-to-curb-greenhouse-gases.html | Judges Skeptical of Challenge to Proposed E.P.A. Rule on Climate Change | False | By Coral Davenport | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/turkeys-century-of-denial-about-an-armenian-genocide.html | A Century After Armenian Genocide, Turkeyâ€šÃ„Â´s Denial Only Deepens | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/another-clinton-now-vows-to-fix-political-finance-system.html | Another Clinton Promises to Fix Political Financing | False | By Nicholas Confessore | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/at-marathon-in-north-korea-curiosity-goes-a-long-way.html | At Marathon in North Korea, Curiosity Goes a Long Way | False | By Jerã´sÃ© Longman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/south-african-investment-firm-to-pay-1-billion-for-stake-in-virgin-active.html | South African Investment Firm to Pay $1 Billion for Stake in Virgin Active | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/park-geun-hye-sewol-ferry-disaster-anniversary-memorial-in-south-korea.html | Snub at Sewol Ferry Memorial Shows Rawness of Wounds in South Korea | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/envisioning-a-colorado-haven-for-readers-nestled-amid-mountains-of-books.html | Envisioning a Colorado Haven for Readers, Nestled Amid Mountains of Books | False | By Julie Turkewitz | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/19bkr-kanon.t.html | â€šÃ„Â´Operation Nemesis,â€šÃ„Â´ by Eric Bogosian | False | By Joseph Kanon | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/19bkr-clark.t.html | â€šÃ„Â´The Fall of the Ottomans,â€šÃ„Â´ by Eugene Rogan | False | By Bruce Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/scribd-expands-audiobook-catalog-in-deal-with-penguin-random-house.html | Scribd Expands Audiobook Catalog in Deal With Penguin Random House | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/macedonia-steps-backward.html | Macedonia Steps Backward | False | By Nikola Dimitrov | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/alexa-von-tobel-of-learnvest-no-really-whats-your-weakness.html | Alexa von Tobel of LearnVest: No, Really, Whatâ€šÃ„Â´s Your Weakness? | False | By Adam Bryant | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/19qanda.html | Maria Loi on Greeceâ€šÃ„Â´s Quiet Islands | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/19EssayLostEurope.html | Reclaiming the Age-Old Art of Getting Lost | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/a-visual-remix.html | A Visual Remix | False | By Teju Cole | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/the-cost-of-sally-manns-exposure.html | Sally Mannâ€šÃ„Â´s Exposure | False | By Sally Mann | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/china-building-airstrip-in-disputed-spratly-islands-satellite-images-show.html | China Building Aircraft Runway in Disputed Spratly Islands | False | By Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/greathomesanddestinations/a-distinctive-address-in-surrey-england.html | A Distinctive Address in Surrey, England | False | By Nicola Venning | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/greathomesanddestinations/branded-homes-make-waves-among-the-elite-in-india.html | Branded Homes Make Waves Among the Elite in India | False | By Rebecca Bundhun | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/malaysia-airlines-flight-370-search.html | Doubling of Search Zone Planned if Malaysia Airlines Flight 370 Isnâ€šÃ„Â´t Found Before June | False | By Thomas Fuller and Michelle Innis | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-21 | https://www.nytimes.com/2015/04/16/arts/international/reviving-giacomettis-legacy.html | Reviving Giacomettiâ€šÃ„Â´s Legacy | False | By Farah Nayeri | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/rugby/new-elite-emerges-in-european-rugby.html | New Elite Emerges in European Rugby | False | By Huw Richards | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/lindstrom-minnesota-umlaut-scandinavian-roots-governor-dayton.html | Lindströâ€¹m Loses Umlauts on Road Signs, and the Town is Dotted With Displeasure | False | By Julie Bosman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/soccer/bayern-caught-a-break-but-it-didnt-help.html | Bayern Caught a Break, but It Didn't Help | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/roger-cohen-the-french-republic-resolute.html | The French Republic Resolute | False | By Roger Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/mustafa-akyol-paranoia-and-polarization-in-turkey.html | Paranoia and Polarization in Turkey | False | By Mustafa Akyol | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/teaching-western-values-in-china.html | Teaching â€šÃ„Â²Western Valuesâ€šÃ„Â´ in China | False | By Daniel A. Bell | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/19bkr-bythebook_dyson.t.html | Freeman Dyson: By the Book | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/books/review-in-toni-morrisons-god-help-the-child-adults-are-hobbled-by-the-pain-of-the-past.html | Review: In Toni Morrison's 'God Help the Child,' Adults Are Hobbled by the Pain of the Past | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/in-something-rotten-if-music-be-the-food-of-farce-play-on.html | In 'Something Rotten!,' if Music Be the Food of Farce, Play On | False | By Charles McGrath | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/le-pen-vs-le-pen.html | Le Pen vs. Le Pen | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/pakistan-supreme-court-military-death-sentences.html | Pakistani Justices Suspend Executions Ordered by Military Courts | False | By Salman Masood | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-18 | https://www.nytimes.com/2015/04/16/arts/music/celebrating-the-fast-moving-bug-eyed-wily-world-of-hip-hop-mixtape-covers.html | Celebrating the Fast-Moving, Bug-Eyed, Wily World of Hip-Hop Mixtape Covers | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/nba-playoffs-storylines-to-watch.html | N.B.A. Playoffs: Story Lines to Watch | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/goldman-sachs-reports-robust-earnings-as-trading-revives.html | Goldman Sachs Reports Robust Earnings as Trading Revives | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/cost-cutting-helps-citigroup-beat-estimates.html | Cost-Cutting Helps Citigroup Beat Estimates | False | By Michael Corkery | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/cycling-start-up-peloton-raises-30-million.html | Cycling Start-Up Peloton Raises $30 Million | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/anne-hathaway-and-julie-taymor-bring-grounded-to-the-public-theater.html | Anne Hathaway and Julie Taymor Bring 'Grounded' to the Public Theater | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/16/travel/dita-von-teese-brings-burlesque-to-a-desert-getaway.html | Dita Von Teese Brings Burlesque to a Desert Getaway | False | By Sara Lieberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/international/china-suspends-rules-on-tech-companies-serving-banks.html | China Halts New Policy on Tech for Banks | False | By Paul Mozur and Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/international/with-rembrandt-the-selfie-takes-on-new-meaning.html | With Rembrandt, the Selfie Takes On New Meaning | False | By Nina Siegal | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://tmagazine.blogs.nytimes.com/2015/04/16/cristobal-balenciaga-museum-of-lace-and-fashion/ | Cristobal Balenciaga's Lace Legacy | False | By Brooke Bobb | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/jobs/colleagues-addicted-to-tech.html | Colleagues Addicted to Tech | False | By Rob Walker | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://artsbeat.blogs.nytimes.com/2015/04/16/contested-artifacts-from-internment-camps-withdrawn-from-auction/ | Contested Artifacts from Internment Camps Withdrawn from Auction | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/catholic-church-ends-takeover-of-leadership-conference-of-women-religious.html | Vatican Ends Battle With U.S. Catholic Nuns' Group | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/brooklyn-landlords-joel-and-aaron-israel-arrested.html | 2 Brooklyn Landlords, Accused of Making Units Unlivable, Are Charged With Fraud | False | By Mireya Navarro | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/etsy-ipo-tests-pledge-to-emphasize-social-mission-over-profit.html | Etsy I.P.O. Tests Pledge to Balance Social Mission and Profit | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/-2015-04-17-nyregion-a-party-celebrating-50-years-of-new-yorks-landmarks-lawhtml.html | Celebrating 50 Years of New York's Landmarks Law (at a Landmark, of Course) | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/la-bandera-estadounidense-se-ve-por-todas-partes-en-cuba-menos-en-un-asta.html | La bandera estadounidense se ve por todas partes en Cuba, menos en un asta | False | Por Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/hungry-city-casa-del-chef-in-woodside-queens.html | At Casa Del Chef in Woodside, Queens, the Goals Are Lofty | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/technology/local-broadcasters-could-reap-billions-in-airwaves-auction.html | Jackpots for Local TV Stations in F.C.C. Auction of Airwaves | False | By Rebecca R. Ruiz | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/a-generous-and-unwanted-gift.html | A Generous (and Unwanted) Gift | False | By Michael Bahler | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/blackrock-says-assets-grew-8-in-quarter.html | BlackRock Says Assets Grew 8% in Quarter | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/palestinian-women-join-effort-to-keep-jews-from-contested-holy-site.html | Palestinian Women Join Effort to Keep Jews From Contested Holy Site | False | By Diaa Hadid | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/khaled-bahah-houthi-rebel-yemen-fighting.html | War in Yemen Is Allowing Qaeda Group to Expand | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/eugene-ore-to-host-first-world-track-championships-in-us-in-2021.html | Without Bidding, Eugene, Ore., Is Abruptly Awarded World Track Championships | False | By Christopher Clarey | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/dealing-with-being-dissed-by-a-disinvite.html | Dealing With Being Dissed by a Disinvite | False | By Philip Galanes | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/health/use-of-e-cigarettes-rises-sharply-among-teenagers-report-says.html | Use of E-Cigarettes Rises Sharply Among Teenagers, Report Says | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/the-hillary-clinton-reboot-both-off-the-cuff-and-meticulously-planned.html | Hillary Clinton Re-emerges, by Design (but Also by Surprise) | False | By Patrick Healy and Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/its-nba-playoff-time-pay-no-attention-to-those-losing-records.html | Itâ€šÂ‚Ã„Â´s N.B.A. Playoff Time. Pay No Attention to Those Losing Records. | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/obama-trade-legislation-fast-track-authority-trans-pacific-partnership.html | Deal Reached on Fast-Track Authority for Obama on Trade Accord | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/blackstone-reports-sharp-rise-in-profit.html | Blackstone Reports Sharp Rise in Profit | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/nyu-labor-rules-failed-to-protect-10000-workers-in-abu-dhabi.html | N.Y.U. Labor Guidelines Failed to Protect 10,000 Workers in Abu Dhabi, Report Says | False | By Stephanie Saul | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/a-yale-graduate-leaves-a-trail-of-ventures-and-debts.html | A Yale Graduate Leaves a Trail of Ventures and Debts | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/british-vote-risks-veering-into-chaos.html | British Vote Risks Veering Into Chaos | False | By Alan Cowell | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/technology/yahoo-and-microsoft-revise-10-year-search-partnership.html | With Eye on Mobile, Yahoo Revises Its Search Partnership With Microsoft | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/florida-governor-to-sue-obama-administration-over-medicaid-expansion.html | Florida Governor to Sue Obama Administration Over Medicaid Expansion | False | By Lizette Alvarez | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/book-by-slain-charlie-hebdo-editor-argues-islam-is-not-exempt-from-ridicule.html | Book by Slain Charlie Hebdo Editor Argues Islam Is Not Exempt From Ridicule | False | By Aurelien Breeden and Dan Bilefsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/for-jeb-bush-the-businessman-some-deals-brought-grief.html | For Jeb Bush the Businessman, Some Deals Brought Grief | False | By Steve Eder | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/football/nfl-reinstates-vikings-adrian-peterson.html | N.F.L. to Reinstate Vikingsâ€šÂ‚Ã„Â´ Adrian Peterson | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/generic-version-of-copaxone-multiple-sclerosis-drug-is-approved.html | Generic Version of Copaxone, Multiple Sclerosis Drug, Is Approved | False | By Andrew Pollack | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/africa/ebola-researchers-take-new-look-at-risk-of-sexual-transmission.html | Ebola Researchers Take New Look at Risk of Sexual Transmission | False | By Sheri Fink | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/investigates-possible-misconduct-in-chicago-public-schools.html | U.S. Investigates Possible Misconduct in Chicago Public Schools | False | By Mitch Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/putin-takes-questions-more-economy-less-ukraine.html | Putin Takes Questions: More Economy, Less Ukraine | False | By Neil MacFarquhar | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/wine-review-santa-rita-hills-pinot-noir.html | Exploring Californiaâ€šÂ‚Ã„Â´s Bold Pinot Noir | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/american-woman-wounded-in-shooting-in-pakistan.html | American Woman Wounded in Shooting in Karachi, Pakistan | False | By Saba Imtiaz | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/two-museums-to-host-pollock-black-pourings.html | Two Museums to Host Pollock â€šÂ‚Ã„Â²Black Pouringsâ€šÂ‚Ã„Â´ | False | By Hilarie M. Sheets | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/ohio-man-trained-in-syria-is-charged-with-planning-terrorism-in-us.html | Ohio Man Trained in Syria Is Charged With Planning Terrorism in U.S. | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/telephone-an-international-arts-experiment-by-nathan-langston.html | â€šÂ‚Ã„Â²Telephone: An International Arts Experimentâ€šÂ‚Ã„Â´ by Nathan Langston | False | By Melena Ryzik | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/nba-to-test-players-for-hgh-starting-next-season.html | N.B.A. to Test Players for H.G.H. Starting Next Season | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-child-44-a-secret-police-thriller-in-soviet-russia.html | Review: â€šÂ‚Ã„Â²Child 44,â€šÂ‚Ã„Â´ a Secret-Police Thriller in Soviet Russia | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-tangerines-is-a-tale-of-war-and-honor.html | Review: â€šÂ‚Ã„Â²Tangerinesâ€šÂ‚Ã„Â´ Is a Tale of War and Honor | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/house-votes-to-repeal-estate-tax.html | House Votes to Repeal Estate Tax | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-salad-days-revisits-washingtons-punk-moment.html | Review: â€šÂ‚Ã„Â²Salad Daysâ€šÂ‚Ã„Â´ Revisits Washingtonâ€šÂ‚Ã„Â´s Punk Moment | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-true-story-stars-jonah-hill-and-james-franco.html | Review: â€šÂ‚Ã„Â²True Storyâ€šÂ‚Ã„Â´ Stars Jonah Hill and James Franco | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/clashes-intensify-over-stalled-nomination-of-loretta-lynch.html | Clashes Intensify Over Stalled Nomination of Loretta Lynch | False | By Emmarie Huetteman and Carl Hulse | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-the-human-experiment-were-the-unwitting-guinea-pigs.html | Review: In â€šÂ‚Ã„Â²The Human Experiment,â€šÂ‚Ã„Â´ Weâ€šÂ‚Ã„Â´re the Unwitting Guinea Pigs | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://artsbeat.blogs.nytimes.com/2015/04/16/seaport-museum-picks-interim-president-to-lead-as-new-executive-director/ | Seaport Museum Picks Interim President to Lead as New Executive Director | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/preet-bharara-and-federal-judges-trade-barbs-and-some-fear-consequences.html | Some Fear Fallout From Preet Bhararaâ€š,Ã´s Tension With Judges | False | By James B. Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-alex-of-venice-a-career-workaholic-learns-to-shoulder-family-burdens.html | Review: In â€š,Ã´Alex of Venice,â€š,Ã´ a Career Workaholic Learns to Shoulder Family Burdens | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/former-jpmorgan-case-broker-charged-in-20-million-fraud.html | Former JPMorgan Chase Broker Charged in $20 Million Fraud | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-human-highway-and-muddy-track-whimsical-80s-artifacts-from-neil-young.html | Review: â€š,Ã²Human Highwayâ€š,Ã´ and â€š,Ã²Muddy Track,â€š,Ã´ Whimsical â€š,Ã´80s Artifacts From Neil Young | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/something-old-bridal-wear-meets-the-new-3-d-printing.html | Something Old (Bridal Wear) Meets the New (3-D Printing) | False | By Dorian Geiger | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-monkey-kingdom-invests-a-wild-chimp-with-girl-power.html | Review: â€š,Ã²Monkey Kingdomâ€š,Ã´ Invests a Wild Chimp With Girl Power | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-unfriended-in-the-scariest-ways-you-can-think-of.html | Review: â€š,Ã²Unfriended,â€š,Ã´ in the Scariest Ways You Can Think Of | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-08 | https://www.nytimes.com/es/2015/04/08/universal/es/receta-para-la-pizza-casera-facil-y-rapida.html | Receta para la pizza casera, fÃ¡Ã¢il y rÃ¡Ã¢pida | False | Por Suzanne Lenzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-closer-to-the-moon-recounts-a-bizarre-bit-of-romanian-history.html | Review: â€š,Ã²Closer to the Moonâ€š,Ã´ Recounts a Bizarre Bit of Romanian History | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/roadblocks-to-sharing-medical-records.html | Roadblocks to Sharing Medical Records | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-felix-and-meira-a-portrait-of-a-tempted-hasidic-wife.html | Review: â€š,Ã²Felix and Meira,â€š,Ã´ a Portrait of a Tempted Hasidic Wife | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-the-dead-lands-the-maori-fight-for-survival.html | Review: In â€š,Ã²The Dead Lands,â€š,Ã´ the Maori Fight for Survival | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/going-interactive-at-tribeca-with-storyscapes.html | Going Interactive at Tribeca With Storyscapes | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/sony-pictures-is-angered-by-wikileaks-posting-of-its-stolen-documents.html | WikiLeaks Posts Sony Pictures Documents, Angering the Studio | False | By Michael Cieply | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/on-holocaust-day-in-israel-strangers-answer-the-call-to-a-funeral.html | On Holocaust Day in Israel, Strangers Answer the Call to a Funeral | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-antarctic-edge-a-region-of-retreating-ice.html | Review: In â€š,Ã²Antarctic Edge,â€š,Ã´ a Region of Retreating Ice | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/10-galleries-to-visit-in-brooklyn-and-queens.html | 10 Galleries to Visit in Brooklyn and Queens | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/10-galleries-to-visit-on-the-lower-east-side.html | 10 Galleries to Visit on the Lower East Side | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/10-galleries-to-visit-in-chelsea.html | 10 Galleries to Visit in Chelsea | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/distinct-prisms-in-an-ever-shifting-kaleidoscope.html | Distinct Prisms in an Ever-Shifting Kaleidoscope | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-below-dreams-the-human-struggle-in-the-city-below-sea-level.html | Review: â€š,Ã²Below Dreams,â€š,Ã´ the Human Struggle in the City Below Sea Level | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/museum-gallery-listings-for-april-17-23.html | Museum & Gallery Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/music/jazz-listings-for-april-17-23.html | Jazz Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/movie-listings-for-april-17-23.html | Movie Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/international/ontario-to-expand-retail-beer-sales-to-largest-supermarkets.html | Ontario Will Loosen Rules to Allow Beer Sales in Largest Supermarkets | False | By Ian Austen | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/10-galleries-to-visit-in-soho-and-tribeca.html | 10 Galleries to Visit in SoHo and TriBeCa | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/see-art-now-50-new-york-art-galleries-to-visit-this-weekend.html | See Art Now: 50 New York Art Galleries to Visit This Weekend | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/10-galleries-to-visit-on-the-upper-east-side.html | 10 Galleries to Visit on the Upper East Side | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-beyond-the-reach-michael-douglas-as-a-greedy-ogre-in-the-desert.html | Review: In â€˜Â³Beyond the Reach,â€šÂ„Â´ Michael Douglas as a Greedy Ogre in the Desert | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/music/classical-opera-listings-for-april-17-22.html | Classical & Opera Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-20 | https://bits.blogs.nytimes.com/2015/04/16/is-slack-really-worth-2-8-billion-a-conversation-with-stewart-butterfield/ | Is Slack Really Worth $2.8 Billion? A Conversation With Stewart Butterfield | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/comedy-listings-for-april-17-22.html | Comedy Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/football/jameis-winston-being-sued-by-accuser-in-alleged-rape-in-2012.html | Jameis Winston Being Sued by Woman Who Accused Him of Rape in 2012 | False | By Marc Tracy | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/design/allan-mccollums-one-of-a-kind-shapes-in-for-the-millions-just-for-you.html | Allan McCollumâ€šÂ„Â´s One-of-a-Kind Shapes in â€šÂ„Â³For the Millions/Just for Youâ€šÂ„Â´ | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/dance/review-beth-gills-portrait-study-improvised-death-at-the-live-ideas-festival.html | Review: Beth Gillâ€šÂ„Â´s â€šÂ„Â³Portrait Study,â€šÂ„Â´ Improvised Death at the Live Ideas Festival | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/music/pop-rock-cabaret-listings-for-april-17-22.html | Pop, Rock & Cabaret Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/music/review-robert-ashleys-crash-opens-at-roulette.html | Review: Robert Ashleyâ€šÂ„Â´s â€šÂ„Â³Crashâ€šÂ„Â´ Opens at Roulette | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/dance/dance-listings-for-april-17-22.html | Dance Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/theater/theater-listings-for-april-17-22.html | Theater Listings for April 17-23 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/music/review-mata-festivals-sounds-of-play.html | Review: MATA Festivalâ€šÂ„Â´s Sounds of Play | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/spare-times-for-children-for-april-17-22.html | Spare Times for Children for April 17-23 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/vanity-fair-updates-article-by-nbc-reporter-engel.html | Vanity Fair Updates Article by NBC Reporter Engel | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/spare-times-for-april-17-22.html | Spare Times for April 17-23 | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/city-of-new-yorks-no-2-lawyer-to-retire.html | No. 2 Lawyer for New York City, Set to Retire, Looks Back | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/david-makol-known-for-turning-insider-trading-witnesses-at-fbi-joins-sec.html | David Makol, Known for Pursuit of Insider Trading Cases While at F.B.I., Joins S.E.C. | False | By Ben Protess and Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/italy-accuses-muslim-migrants-of-killing-christians-at-sea.html | Italy Accuses Muslim Migrants of Killing Christians at Sea | False | By Jim Yardley and Gaia Pianigiani | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/journalists-at-gawker-medias-websites-are-planning-to-unionize.html | Journalists at Gawker Mediaâ€šÂ„Â´s Websites Are Planning to Unionize | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/after-1-billion-loss-senior-citadel-manager-derek-kaufman-steps-down.html | After $1 Billion Loss, Senior Citadel Manager Derek Kaufman Steps Down | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/deesha-dyer-a-former-music-writer-is-named-presidents-social-secretary.html | Deesha Dyer, a Former Music Writer, Is Named Presidentâ€šÂ„Â´s Social Secretary | False | By Jada F. Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/un-security-council-sees-video-evidence-of-a-chemical-attack-in-syria.html | U.N. Security Council Sees Video Evidence of a Chemical Attack in Syria | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/iraqi-premier-softens-tone-about-saudis.html | Iraqi Premier Softens Tone About Saudis | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/fired-at-queens-boy-fatal-1973-police-shot-still-reverberates.html | A Police Shot to a Boyâ€šÂ„Â´s Back in Queens, Echoing Since 1973 | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/an-indian-heir-apparent-ends-a-secretive-absence.html | Rahul Gandhi, an Heir Apparent in India, Ends a Secretive Absence | False | By Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/trial-of-karma-al-khayat-lebanese-journalist-begins-in-hague-tribunal.html | Trial ofÂâ€ Karma al-Khayat, Lebanese Journalist, Begins in Hague Tribunal | False | By Marlise Simons | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/contracting-by-nassau-county-faces-review-amid-dean-skelos-inquiry.html | Amid Dean Skelos Inquiry, Contracting by Nassau County Faces Review | False | By William K. Rashbaum and Susanne Craig | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/de-blasio-in-iowa-cites-rampant-inequality-in-us.html | Mayor de Blasio, in Iowa, Cites â€šÂ„Â³Rampant Inequalityâ€šÂ„Â´ in U.S. | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/hockey/in-canada-its-march-madness-in-april.html | In Canada, Itâ€šÃ„Â´s March Madness in April | False | By Ian Austen | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/mix-of-curiosity-and-outrage-on-the-hill-after-pilot-buzzes-capitol.html | Mix of Curiosity and Outrage on the Hill After Pilot Buzzes Capitol | False | By Ashley Parker and Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/health/levi-watkins-70-pioneering-heart-surgeon-is-dead.html | Levi Watkins, 70, Dies; Pioneering Heart Surgeon Pushed Civil Rights | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/17/theater/ira-lewis-actor-and-playwright-dies-at-82.html | Ira Lewis, Actor and Playwright, Dies at 82 | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/tennis/thelma-coyne-long-australian-tennis-champion-dies-at-96.html | Thelma Coyne Long, Australian Tennis Champion, Dies at 96 | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/playoffs-are-a-crucial-time-for-the-knicks-phil-jackson.html | A Time for Phil Jackson to Raise His Game | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/new-york-city-council-votes-to-restrict-credit-checks-in-hiring.html | New York City Council Votes to Restrict Credit Checks in Hiring | False | By Nikita Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/theater/review-the-king-and-i-back-on-broadway.html | Review: â€šÃ„Â?The King and I,â€šÃ„Â´ Back on Broadway | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/for-sale-aging-boat-that-had-an-unenviable-job.html | For Sale: Aging Boat That Had an Unenviable Job | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/fee-to-be-charged-for-video-of-south-carolina-shooting-publicist-says.html | Fee to Be Charged for Video of South Carolina Shooting, Publicist Says | False | By Frances Robles | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/hockey/rangers-take-game-1-defeating-penguins.html | Rangers Seize Quick Lead and Donâ€šÃ„Â´t Let Go | False | By Ben Shpigel | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/americas/mexicos-president-rolls-out-plan-to-save-endangered-porpoise.html | Mexicoâ€šÃ„Â´s President Rolls Out Plan to Save Endangered Porpoise | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/two-found-dead-on-brooklyn-railroad-tracks.html | Two Found Dead on Brooklyn Railroad Tracks | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/ukraine-gunmen-kill-pro-russian-journalist-in-kiev.html | Ukraine: Gunmen Kill Pro-Russian Journalist in Kiev | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/new-york-state-elections-board-retains-a-corporate-donation-loophole.html | New York State Elections Board Retains a Corporate Donation Loophole | False | By Jesse McKinley | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/china-journalist-gao-yu-gets-7-year-sentence.html | Chinese Journalist Sentenced to 7 Years on Charges of Leaking State Secrets | False | By Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/jewell-loyd-and-amanda-zahui-b-are-top-two-picks-in-wnba-draft.html | Jewell Loyd and Â¬â€ Amanda Zahui B. Are Top Two Picks in W.N.B.A. Draft | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/baseball/just-like-mets-imagined-it-clutch-offense-fifth-straight-win-first-place.html | Just Like Mets Imagined It: Clutch Offense, Fifth Straight Win, First Place | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/under-deal-living-wage-for-workers-at-a-tower-in-hudson-yards.html | Under Deal, Living Wage for Workers at a Tower in Hudson Yards | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/unlicensed-dental-work-in-the-bronx-leads-to-arrest.html | Unlicensed Dental Work in the Bronx Leads to Arrest | False | By Liam Stack | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/pageoneplus/corrections-april-17-2015.html | Corrections: April 17, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/17/travel/17Helsinki-Intransit.html | At Helsinki Airport, a New Snooze Option | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/help-for-victims-of-crooked-schools.html | Help for Victims of Crooked Schools | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/racial-terror-fast-and-slow.html | Racial Terror, Fast and Slow | False | By Michael Eric Dyson | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/a-view-from-thailands-ambassador.html | A View From Thailandâ€šÃ„Â´s Ambassador | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/paul-krugman-that-old-time-economics.html | That Old-Time Economics | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/david-brooks-when-cultures-shift.html | When Cultures Shift | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/alan-dershowitz-responds.html | Alan Dershowitz Responds | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/republicans-today-what-would-lincoln-think.html | Republicans Today: What Would Lincoln Think? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/want-reform-principals-matter-too.html | Want Reform? Principals Matter, Too | False | By Will Miller | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/the-revolt-over-standardized-tests-in-new-york-schools.html | The Revolt Over Standardized Tests in New York Schools | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/auschwitz-in-our-memory.html | Auschwitz in Our Memory | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/turkeys-willful-amnesia.html | Turkeyâ€šÃ„Â´s Willful Amnesia | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/an-islands-turning-point.html | Staten Islandâ€šÃ„Â´s Turning Point? | False | By C. J. Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/for-lucasfilm-the-way-of-its-force-lies-in-its-star-wars-fans.html | For Lucasfilm, the Way of Its Force Lies in Its â€šÃ„Â²Star Warsâ€šÃ„Â´ Fans | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/obamas-immigration-overhaul-halted-by-judge-comes-before-appeals-court.html | Appeals Panel Weighs Fate of Obamaâ€šÃ„Â´s Immigration Overhaul | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/ncaabasketball/in-nod-to-future-and-past-notre-dame-receives-5-million-to-endow-coachs-job.html | In Nod to Future and Past, Notre Dame Receives $5 Million to Endow Coachâ€šÃ„Â´s Job | False | By Tim Casey | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/where-was-modern-flight-invented-connecticut-believes-it-holds-the-answer.html | First in Flight? Connecticut Stakes a Claim | False | By Kristin Hussey | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/un-calls-on-western-nations-to-shelter-syrian-refugees.html | U.N. Calls on Western Nations to Shelter Syrian Refugees | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/17/ask-well-do-i-need-an-annual-physical/ | Ask Well: Do I Need an Annual Physical? | False | By Karen Weintraub | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/dealbook/bloomberg-terminals-outage.html | Bloomberg Terminals Suffer Widespread Failures | False | By Nathaniel Popper and Neil Gough | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/reining-in-soldiers-of-fortune.html | Reining In Soldiers of Fortune | False | By Sean Mcfate | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/sweet-and-salty-majorcas-traditional-cuisine.html | Sweet and Salty: Majorcaâ€šÃ„Â´s Traditional Cuisine | False | By Lisa Abend | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/in-ireland-chasing-the-wandering-soul-of-yeats.html | In Ireland, Chasing the Wandering Soul of Yeats | False | By Russell Shorto | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/letter-of-recommendation-kneipp-herbal-bath-oils.html | Letter of Recommendation: Kneipp Herbal Bath Oils | False | By Molly Young | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/crossing-to-safety.html | Crossing to Safety | False | As told to Will Bleakley | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/nem-poem-jericho-brown.html | â€šÃ„Â²â€šÃ„Â´Nâ€šÃ„Â´emâ€šÃ„Â´ | False | By Jericho Brown | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/how-to-negotiate-a-ransom.html | How to Negotiate a Ransom | False | By Malia Wollan | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/re-note-to-self.html | Re: Note to Self | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/mona-eltahawy-doesnt-need-to-be-rescued.html | Mona Eltahawy Doesnâ€šÃ„Â´t Need to Be Rescued | False | Interview by Lydia Polgreen | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/17/sports/hockey/cam-talbot-one-of-the-most-valuable-rangers-now-just-sits-and-watches.html | Cam Talbot, One of the Most Valuable Rangers, Now Just Sits and Watches | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/arnaldur-indridasons-reykjavik-nights-and-more.html | Arnaldur Indridasonâ€šÃ„Â´s â€šÃ„Â²Reykjavik Nights,â€šÃ„Â´ and More | False | By Marilyn Stasio | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/opinion/sunday/armenians-shouldnt-let-genocide-define-us.html | We Armenians Shouldnâ€šÃ„Â´t Let Genocide Define Us | False | By Meline Toumani | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/american-warlord-by-johnny-dwyer.html | â€šÃ„Â²American Warlord,â€šÃ„Â´ by Johnny Dwyer | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/fareed-zakarias-in-defense-of-a-liberal-education-and-more.html | Education | False | By Kevin Carey | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/general-electric-q1-earnings.html | General Electric Reports Strong Growth in Industrial Businesses | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/jon-ronsons-so-youve-been-publicly-shamed.html | Jon Ronsonâ€šÃ„Â´s â€šÃ„Â²So Youâ€šÃ„Â´ve Been Publicly Shamedâ€šÃ„Â´ | False | By Choire Sicha | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/your-money/gritty-details-are-behind-the-glitter-at-fund-raising-galas.html | Gritty Details Are Behind the Glitter at Fund-Raising Galas | False | By Paul Sullivan | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/galileos-middle-finger-by-alice-dreger.html | â€šÃ„Â²Galileoâ€šÃ„Â´s Middle Finger,â€šÃ„Â´ by Alice Dreger | False | By David Dobbs | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/opinion/sunday/manil-suri-a-ban-on-beef-in-india-is-not-the-answer.html | A Ban on Beef in India Is Not the Answer | False | By Manil Suri | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/serving-all-your-heroin-needs.html | Serving All Your Heroin Needs | False | By Sam Quinones | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/designs-for-a-fast-paced-market.html | Ferrari Interiors for a Miami Condo | False | By Nick Madigan | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/rain-a-natural-and-cultural-history-by-cynthia-barnett.html | â€šÃ„Â²Rain: A Natural and Cultural History,â€šÃ„Â´ by Cynthia Barnett | False | By Bill Streever | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/shame-and-the-captives-and-the-evening-chorus.html | â€šÃ„Â²Shame and the Captivesâ€šÃ„Â´ and â€šÃ„Â²The Evening Chorusâ€šÃ„Â´ | False | By Gary Krist | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/opinion/sunday/foot-fungus-is-better-in-america.html | Foot Fungus Is Better in America | False | By Firoozeh Dumas | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/new-york-times-co-elevates-meredith-kopit-levien-to-chief-revenue-officer.html | New York Times Co. Elevates Meredith Kopit Levien to Chief Revenue Officer | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/infested-about-bedbugs-by-brooke-borel.html | â€šÃ„Â²Infestedâ€šÃ„Â´ About Bedbugs, by Brooke Borel | False | By Marlene Zuk | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/rust-the-longest-war-by-jonathan-waldman.html | â€šÃ„Â²Rust: The Longest War,â€šÃ„Â´ by Jonathan Waldman | False | By Mark Miodownik | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/verizon-to-offer-slimmer-tv-channel-packages-to-battle-streaming-rivals.html | Verizon to Offer Slimmer TV Channel Packages to Battle Streaming Rivals | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-triumph-of-seeds-by-thor-hanson.html | â€šÃ„Â²The Triumph of Seeds,â€šÃ„Â´ by Thor Hanson | False | By Mark Kurlansky | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/17/your-money/banking-on-apple-watch-will-be-limited-for-now.html | Banking on Apple Watch Will Be Limited, for Now | False | By Ann Carrns | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/homevideo/orson-welless-the-lady-from-shanghai-is-reissued-on-blu-ray.html | Orson Wellesâ€šÃ„Â´s â€šÃ„Â²The Lady From Shanghaiâ€šÃ„Â´ is Reissued on Blu-ray | False | By J. Hoberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/more-married-couples-are-leading-houses-of-worship.html | More Married Couples, Same-Sex and Straight, Are Sharing the Job of Pastor | False | By Mark Oppenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/your-money/more-older-adults-are-becoming-inventors.html | More Older Adults Are Becoming Inventors | False | By Constance Gustke | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://artsbeat.blogs.nytimes.com/2015/04/17/cast-of-hamilton-pays-tribute-to-a-chorus-line-with-a-song/ | Cast of â€šÃ„Â²Hamiltonâ€šÃ„Â´ Pays Tribute to â€šÃ„Â²A Chorus Lineâ€šÃ„Â´ With a Song | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/saddam-hussein-aide-izzat-ibrahim-al-douri-reported-killed.html | Top Saddam Hussein Aide Reported Killed in Northern Iraq | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/international/auctioning-the-relics-of-technology-pioneers.html | Auctioning the Relics of Technology Pioneers | False | By Scott Reyburn | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/mapo-tofu-goes-vegetarian.html | Mapo Tofu Goes Vegetarian | False | By David Tanis | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/demi-moores-san-remo-penthouse-for-sale.html | Demi Moore Is Seeking $75 Million for Her Central Park West Penthouse | False | By Robin Finn | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/as-iraqis-flee-anbar-province-and-isis-questions-persist-on-role-of-shiite-militias.html | Humanitarian Crisis Grows as Iraqis Flee ISIS Threat | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/martin-richard-boston-marathon-bombing.html | Parents of Youngest Boston Marathon Victim Oppose Death Penalty for Tsarnaev | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/asia/once-prized-tibetan-mastiffs-are-discarded-as-fad-ends-in-china.html | Once-Prized Tibetan Mastiffs Are Discarded as Fad Ends in China | False | By Andrew Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/springtime-sheet-pan-chicken.html | Springtime Sheet-Pan Chicken | False | By Melissa Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/music/review-cantata-profanas-indefinable-dreams-and-visions.html | Review: Cantata Profanaâ€šÃ„Â´s Indefinable â€šÃ„Â²Dreams and Visionsâ€šÃ„Â´ | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/asia/writer-retreats-to-a-kabul-that-lives-only-in-his-memories-and-books.html | Writer Retreats to a Kabul That Lives Only in His Memories and Books | False | By Mujib Mashal | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/upshot/why-americans-dont-want-to-soak-the-rich.html | Why Americans Donâ€šÃ„Â´t Want to Soak the Rich | False | By Neil Irwin | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/africa/south-africa-moves-to-quell-anti-immigrant-violence.html | South Africa Moves to Quell Anti-Immigrant Violence | False | By Norimitsu Onishi | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/floyd-mayweather-jrand-manny-pacquiao-to-split-fight-payday-60-40.html | The Logistics Behind Mayweather and Pacquiaoâ€šÃ„Â´s 60-40 Split | False | By John Branch | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/everythings-coming-up-daisies.html | Everythingâ€šÃ„Ã´s Coming Up Daisies | False | By Rosie Schaap | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/colors-pop-at-sally-hershbergers-chelsea-home.html | Colors Pop at Sally Hershbergerâ€šÃ„Ã´s Chelsea Home | False | By Joanne Kaufman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/fraud-fed-the-mortgage-crisis.html | Fraud Fed the Mortgage Crisis | False | By Lisa Prevost | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/basketball/nba-playoff-preview-and-predictions-new-contenders-emerge.html | N.B.A. Playoff Preview and Predictions: New Contenders Emerge | False | By Benjamin Hoffman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/us-army-trainers-arrive-in-ukraine.html | U.S. Army Trainers Arrive in Ukraine | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/seroquel-xr-drug-trial-frayed-promise.html | A Drug Trialâ€šÃ„Ã´s Frayed Promise | False | By Katie Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/nyregion/dan-farrell-photographer-who-captured-kennedy-funeral-salute-dies-at-84.html | Dan Farrell, Photographer Who Captured Kennedy Funeral Salute, Dies at 84 | False | By Andy Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/france-announces-stronger-fight-against-racism-and-anti-semitism.html | France Announces Stronger Fight Against Racism and Anti-Semitism | False | By Alissa J. Rubin and Aurelien Breeden | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/your-money/a-childs-vulnerability-to-identity-theft.html | Identity Theft Poses Extra Troubles for Children | False | By Ron Lieber | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/universal/es/el-nuevo-documental-kurt-cobain-montage-of-heck-desmitifica-a-una-leyenda | El nuevo documental â€šÃ„Â²Kurt Cobain: Montage of Heckâ€šÃ„Â´ desmitifica a una leyenda | False | Por Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/avigdor-lieberman-denounces-eu-settlement-product-label-plan.html | Israeli Foreign Minister Denounces E.U. Proposal to Label Settlement Products | False | By Diaa Hadid | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/international/at-global-economic-gathering-concerns-that-us-is-ceding-its-leadership-role.html | At Global Economic Gathering, U.S. Primacy Is Seen as Ebbing | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/aid-agencies-increasingly-alarmed-by-yemen-crisis.html | Yemeni Army Tries to Safeguard Oil Fields as Qaeda Fighters Advance | False | By Saeed Al-Batati and David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/univisions-sabado-gigante-ends-a-53-year-run.html | Univisionâ€šÃ„Ã´s â€šÃ„Â²SáÂ°bado Giganteâ€šÃ„Ã´ Ends a 53-Year Run | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/obama-praises-congress-on-iran-and-trade-but-chides-senate-gop-over-nominee.html | Obama Urges â€šÃ„Â²Creativeâ€šÃ„Â´ Talks to Bridge Divide With Iran on Sanctions | False | By Peter Baker and Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/participatory-budgeting-opens-up-voting-to-the-disenfranchised-and-denied.html | Participatory Budgeting Opens Up Voting to the Disenfranchised and Denied | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/making-a-home-in-sickness-and-health.html | Making a Home, in Sickness and Health | False | By Stephanie Rosenbaum Klassen | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/sports/olympics/michael-phelps-the-person-is-back-not-just-the-swimmer.html | Second Wind for Michael Phelps, as a Swimmer and a Person | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/turkish-premier-says-european-stance-on-armenian-genocide-reflects-racism.html | Turkish Premier Says European Stance on Armenian Genocide Reflects Racism | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/duplex-at-one-57-for-91-million.html | A Duplex at One57 for $91.5 Million | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/after-manhattan-explosion-familys-real-estate-business-faces-scrutiny.html | After Manhattan Explosion, Familyâ€šÃ„Ã´s Real Estate Business Faces Scrutiny | False | By Sarah Maslin Nir, Benjamin Mueller and Mireya Navarro | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/promised-a-supermarket-five-years-ago-a-housing-project-is-still-waiting.html | Promised a Supermarket Five Years Ago, a Housing Project Is Still Waiting | False | By Keith Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/19/world/europe/serbian-presidents-plane-takes-harrowing-plunge.html | Serbian Presidentâ€šÃ„Ã´s Plane Takes Harrowing Plunge | False | By Joanna Berendt | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/review-in-tatau-a-pacific-idyll-for-dodgy-londoners.html | Review: In â€šÃ„Â²Tatau,â€šÃ„Ã´ a Pacific Idyll for Dodgy Londoners | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/a-new-spring-for-old-dodgertown.html | A New Spring for Old Dodgertown | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/19listingsLI.html | Things to Do on Long Island, April 19 to 25, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/international/martin-winterkorn-to-stay-as-volkswagen-chief-even-after-slight.html | Martin Winterkorn to Stay as Volkswagen Chief, Even After Slight | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/things-to-do-in-new-jersey-april-19-to-25-2015.html | Things to Do in New Jersey, April 19 to 25, 2015 | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/books/nick-caves-the-sick-bag-song-an-epic-poem-composed-on-tour.html | Nick Caveâ€šÃ„Ã´s â€šÃ„Ã²The Sick Bag Songâ€šÃ„Ã´ an Epic Poem Composed on Tour | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/enfoque-en-tacticas-pacificas-para-garantizar-la-seguridad-en-la-champions-league.html | Enfoque en tÃ¡cticas pacÃficas para garantizar la seguridad en la Champions League | False | Por Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/on-tv-ecological-themes-for-a-small-planet.html | On TV, Ecological Themes for a Small Planet | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/design/seller-in-canceled-internment-camp-auction-comes-forward.html | Seller in Canceled Internment-Camp Auction Comes Forward | False | By Randy Kennedy, Eve M. Kahn and Patricia Leigh Brown | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/can-you-be-a-waitress-and-a-feminist.html | Can You Be a Waitress and a Feminist? | False | By Brittany Bronson | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/theater/review-se-llama-cristina-a-search-for-identity-at-the-intar-theater.html | Review: â€šÃ„Ã²Se Llama Cristina,â€šÃ„Ã´ a Search for Identity, at the Intar Theater | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/when-a-gun-is-not-a-gun.html | When a Gun Is Not a Gun | False | By Lisa Feldman Barrett and Jolie Wormwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/dining/trying-to-make-sense-of-homaro-cantus-death.html | Puzzling Death of Chicagoâ€šÃ„Ã´s Whirlwind Chef, Homaro Cantu | False | By Jeff Gordinier | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/dance/dances-of-india-rich-in-breadth-and-addressing-the-sublime.html | Dances of India, Rich in Breadth and Addressing the Sublime | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/two-piece-wedding-dresses-make-their-statement.html | Two-Piece Wedding Dresses Make Their Statement | False | By Bee Shapiro | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/why-is-spring-being-so-passive-aggressive.html | Why Is Spring Being So Passive Aggressive? | False | By Marisa Meltzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/dance/review-at-youth-america-grand-prix-gala-young-and-older-stars-align.html | Review: At Youth America Grand Prix Gala, Young and Older Stars Align | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/anna-clyne-a-composer-who-creates-with-images.html | Anna Clyne, a Composer Who Creates With Images | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/theater/review-in-third-rail-projects-genuine-plastic-reliquaries-all-the-citys-a-stage.html | Review: In Third Rail Projectsâ€šÃ„Ã´ â€šÃ„Ã²Genuine Plastic Reliquaries,â€šÃ„Ã´ All the Cityâ€šÃ„Ã´s a Stage | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/new-york-citys-landmarks-law-at-50.html | New York Cityâ€šÃ„Ã´s Landmarks Law at 50 | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/dont-confuse-jeremy-piven-with-ari-gold.html | Donâ€šÃ„Ã´t Confuse Jeremy Piven With Ari Gold | False | By Ruth La Ferla | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/reviews-jidenna-chastity-belt-sicko-mobb-and-mickey-guyton.html | Reviews: Jidenna, Chastity Belt, Sicko Mobb and Mickey Guyton | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/dance/review-heidi-latsky-dance-at-montclair-state-university.html | Review: Heidi Latsky Dance at Montclair State University | False | By Siobhan Burke | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/crosswords/bridge/in-shanghai-a-convincing-win-in-the-open-pairs.html | In Shanghai, a Convincing Win in the Open Pairs | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/bill-cunningham-joy-blooms.html | Bill Cunningham Â¦â€ Joy Blooms | False | By Bill Cunningham | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/things-to-do-in-westchester-april-19-to-25-2015.html | Things to Do in Westchester, April 19 to 25, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/asia/tibetan-dies-after-setting-himself-on-fire-in-protest.html | Tibetan Dies After Setting Himself on Fire in Protest | False | By Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/hey-kids-look-at-me-when-were-talking.html | Hey, Kids, Look at Me When Weâ€šÃ„Ã´re Talking | False | By Bruce Feiler | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/movies/review-paul-blart-mall-cop-2-starring-kevin-james-heads-to-las-vegas.html | Review: â€šÃ„Ã²Paul Blart: Mall Cop 2,â€šÃ„Ã´ Starring Kevin James, Heads to Las Vegas | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/a-new-face-at-20-percent-off-sign-me-up.html | A New Face at 20 Percent Off? Sign Me Up. | False | By Joyce Wadler | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/anger-management-why-the-genius-founders-turned-to-couples-therapy.html | Anger Management: Why the Genius Founders Turned to Couples Therapy | False | By Laura M. Holson | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/dance/christopher-wheeldons-american-in-paris-brings-ballet-values-to-broadway.html | Christopher Wheeldonâ€šÃ„Ã´s â€šÃ„Ã²An American in Parisâ€šÃ„Ã´ Brings Ballet Values to Broadway | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/khalik-allahs-movie-captures-harlem-faces-and-voices-by-moonlight.html | Khalik Allahâ€šÃ„Ã¢'s Movie Captures Harlem Faces and Voices by Moonlight | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/things-to-do-in-connecticut-april-19-to-25-2015.html | Things to Do in Connecticut, April 19 to 25, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-20 | https://www.nytimes.com/2015/04/19/theater/review-revenge-of-the-popinjay-at-dixon-place.html | Review: â€šÃ„Â²Revenge of the Popinjayâ€šÃ„Â´ at Dixon Place | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/a-little-off-the-sides-camaraderie-on-top.html | A Little Off the Sides, Camaraderie on Top | False | By Andrew Cotto | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/59th-street-bridge-singer.html | 59th Street Bridge Singer | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/two-visual-tales-of-new-york.html | Two Visual Tales of New York | False | By Alex Vadukul | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/dealbook/stock-markets-fall-around-the-world.html | Stock Markets Fall Around the World | False | By Peter Eavis | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/a-challenge-to-lumber-liquidators-tests.html | A Challenge to Lumber Liquidatorsâ€šÃ„Â´ Tests | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/chief-leaves-music-service-taken-over-by-jay-z.html | Chief Leaves Music Service Taken Over by Jay Z | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/energy-environment/safety-regulations-issued-for-trains-carrying-oil.html | Safety Regulations Issued for Trains Carrying Oil | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/a-battle-over-cats-and-birds-on-a-long-island-beach.html | At a Long Island Beach, Human Tempers Flare Over Claws and Feathers | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/free-the-president.html | Free the President | False | By Steven Rattner | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/why-we-let-prison-rape-go-on.html | Why We Let Prison Rape Go On | False | By Chandra Bozelko | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/for-a-mother-many-worries-and-few-clues-about-her-runaway-daughter.html | For a Mother, Many Worries and Few Clues About Her Runaway Daughter | False | By Michael Wilson | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/republicans-in-quandary-over-vote-on-loretta-lynch.html | Republicans in Quandary Over Vote on Loretta Lynch | False | By Carl Hulse | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/keep-pilots-in-the-cockpit.html | Keep Pilots in the Cockpit | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/putins-threats-how-should-the-us-react.html | Putinâ€šÃ„Â´s Threats: How Should the U.S. React? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/jury-in-etan-patz-case-focuses-on-confession-and-video.html | Jury in Etan Patz Case Focuses on Confession and Video | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/teenage-pressures-and-suicide-risks.html | Teenage Pressures and Suicide Risks | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/senator-jeff-sessions-argues-for-a-cut-in-immigration.html | Senator Jeff Sessions Argues for a Cut in Immigration | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/the-pope-and-the-nuns.html | The Pope and the Nuns | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/review-of-comcast-deal-is-said-to-raise-concerns.html | Review of Comcast Deal Is Said to Raise Concerns | False | By Emily Steel and Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/declassify-the-9-11-pages.html | Declassify the 9/11 Pages | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/marco-rubio-swings-through-new-hampshire.html | Marco Rubio Swings Through New Hampshire | False | By Ashley Parker | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/basketball/sunny-skies-but-nba-has-eye-to-the-horizon.html | Sunny Skies, but N.B.A. Has Eye to the Horizon | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/ichiro-suzukis-hitting-remains-constant-amid-changes.html | Ichiro Suzukiâ€šÃ„Â´s Hitting Remains Constant Amid Changes | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/referendum-reshapes-scottish-political-terrain.html | Referendum Reshapes Scottish Political Terrain | False | By Steven Erlanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/robert-p-griffin-dies-at-91-senator-urged-nixon-to-quit.html | Robert P. Griffin Dies at 91; Michigan Senator Urged Nixon to Quit | False | By Dennis Hevesi | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/british-prosecutors-drop-charges-against-9-journalists-in-tabloid-inquiry.html | British Prosecutors Drop Charges Against 9 Journalists in Tabloid Inquiry | False | By Stephen Castle | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/hillary-clinton-hiring-gary-gensler-is-called-signal-to-possible-donors.html | Hillary Clinton Hiring of C.F.O. Is Called Signal to Possible Donors | False | By Michael S. Schmidt and Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/rules-to-make-retirement-investing-safer.html | Rules to Make Retirement Investing Safer | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/pope-stops-investigating-the-good-sisters.html | Pope Stops Investigating the Good Sisters | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/after-walter-scott-shooting-scrutiny-turns-to-2nd-officer.html | After Walter Scott Shooting, Scrutiny Turns to 2nd Officer | False | By Manny Fernandez | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/hope-still-bright-for-cubs-kris-bryant-after-shaky-debut.html | Hope Still Bright for Cubsâ€šÃ„Ã´â€ Kris Bryant After Shaky Debut | False | By Ben Strauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/pageoneplus/quotation-of-the-day-for-saturday-april-18-2015.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/civil-rights-groups-in-south-carolina-ask-us-to-investigate-killings-by-police.html | Civil Rights Groups in South Carolina Ask U.S. to Investigate Killings by Police | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/cardinal-francis-e-george-who-urged-zero-tolerance-in-abuse-scandal-dies-at-78.html | Cardinal Francis E. George, 78, Dies; Urged â€šÃ„Ã²Zero Toleranceâ€šÃ„Ã´ in Abuse Scandal | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/military-deaths-in-afghan-and-isis-operations.html | Military Deaths in Afghan and ISIS Operations | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/joe-nocera-peering-through-the-haze.html | Peering Through the Haze | False | By Joe Nocera | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/design/arrest-by-fbi-is-tied-to-unsolved-boston-art-theft-lawyer-says.html | Arrest by F.B.I. Is Tied to $500 Million Art Theft From Boston Museum, Lawyer Says | False | By Tom Mashberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/stanislav-gross-czech-leader-who-erred-on-iraq-link-to-9-11-dies-at-45.html | Stanislav Gross, Czech Leader Who Erred on Iraq Link to 9-11, Dies at 45 | False | By Jan Richter | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/bartolo-colons-arm-and-bat-help-push-mets-to-6th-straight-win.html | Bartolo Colonâ€šÃ„Ã´s Arm and Bat Help Push Mets to 6th Straight Win | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/vivian-nicholson-rags-to-riches-icon-dies-at-79.html | Vivian Nicholson, 79, Dies; A Rags-to-Riches Story Left in Tatters | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/alex-rodriguez-a-maligned-source-of-power-lifts-the-anemic-yankees.html | Alex Rodriguez, a Maligned Source of Power, Lifts the Anemic Yankees | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/one-teenager-killed-and-another-injured-in-shooting-outside-brooklyn-housing-project.html | One Teenager Is Killed and Another Is Injured in Shooting Outside Brooklyn Housing Project | False | By Liam Stack and Rebecca White | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/pageoneplus/corrections-april-18-2015.html | Corrections: April 18, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/afghanistan-jalalabad-suicide-bombing-bank.html | Afghan President Blames ISIS for a Bombing | False | By Khalid Alokozay and Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/australian-police-arrest-5-men-they-say-were-planning-terror-attacks.html | Australian Police Arrest 5 Men They Say Were Planning Terror Attacks | False | By Michelle Innis | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/at-afghan-weddings-his-side-her-side-and-600-strangers.html | At Afghan Weddings, His Side, Her Side and 600 Strangers | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/this-star-burns-brighter.html | Catherine Deneuve Celebrated at IFC Center | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/deciding-the-fate-of-a-beloved-tree.html | Deciding the Fate of a Beloved Tree | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/germanwings-plane-crash-andreas-lubitz-lufthansa-pilot-suicide.html | Germanwings Crash Exposes History of Denial on Risk of Pilot Suicide | False | By Nicholas Kulish and Nicola Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/gop-hopefuls-in-new-hampshire-attack-clinton-more-than-one-another.html | At Republican Gathering, All Talk Is of Hillary Clinton (None of It Is Good) | False | By Patrick Healy and Jonathan Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/surveying-how-their-gardens-grow.html | Surveying How Their Gardens Grow | False | By John Leland | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/regulatory-relief-for-banks-that-rarely-fail.html | Regulatory Relief for Banks That Rarely Fail | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/moleskine-notebooks-adapt-to-the-digital-world.html | Moleskine Notebooks Adapt to the Digital World | False | By Claire Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-18 | https://cityroom.blogs.nytimes.com/2015/04/18/the-trout-lilys-brief-spring/ | The Trout Lilyâ€šÃ„Ã´s Brief Spring | False | By Dave Taft | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/an-inspirational-interior-for-a-digital-designer.html | An Inspirational Interior for a Digital Designer | False | Interview by Patricia R. Olsen | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/one-killed-in-kashmir-valley-protest.html | One Killed in Kashmir Valley Protest | False | By Nida Najar | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/middleeast/israel-and-palestinians-reach-tax-deal.html | Israel and Palestinians Reach Tax Deal | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/books-on-a-photographer-the-underground-railroad-and-ancestry.html | Books on a Photographer, the Underground Railroad and Ancestry | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/jobs/beyond-horse-whispering.html | Beyond Horse-Whispering | False | Interview by Perry Garfinkel | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/the-first-film-shot-in-new-york-city.html | The First Film Shot in New York City | False | By Michael Pollak | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/technology/technology-that-prods-you-to-take-action-not-just-collect-data.html | Technology That Prods You to Take Action, Not Just Collect Data | False | By Natasha Singer | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/out-of-africa-kuba-fabrics-that-dazzle-and-teach.html | Out of Africa, Kuba Fabrics That Dazzle and Teach | False | By Joyce Beckenstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/technology/googles-steely-foe-in-europe.html | Googleâ€šÃ„Â´s Steely Foe in Europe | False | By Natasha Singer and James Kanter | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/whooshing-trains-and-sweeping-views-at-hudson-social-in-dobbs-ferry.html | Whooshing Trains and Sweeping Views at Hudson Social in Dobbs Ferry | False | By Brooke Lea Foster | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/t-m-luhrmann-faith-vs-facts.html | Faith vs. Facts | False | By T. M. Luhrmann | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/the-machines-are-coming.html | The Machines Are Coming | False | By Zeynep Tufekci | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/trout-fishing-a-taut-line-to-our-past.html | Trout Fishing, a Taut Line to Our Past | False | By James Prosek | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/responses-to-david-brooks-the-road-to-inner-virtue.html | Responses to David Brooks: The Road to Inner Virtue | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/nicholas-kristof-the-giant-rats-that-save-lives.html | The Giant Rats That Save Lives | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/frank-bruni-hillarys-shelved-crown.html | Hillaryâ€šÃ„Â´s Shelved Crown | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/maureen-dowd-granny-get-your-gun.html | Granny Get Your Gun | False | By Maureen Dowd | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/ross-douthat-checking-charlie-hebdos-privilege.html | Checking Charlie Hebdoâ€šÃ„Â´s Privilege | False | By Ross Douthat | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/vance-joy.html | Vance Joy | False | By Kate Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://opinionator.blogs.nytimes.com/2015/04/18/i-was-an-animal-experimenter/ | I Was an Animal Experimenter | False | By Paul Gazda | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/the-other-side-of-boredom.html | The Other Side of Boredom | False | By Mary Mann | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/voting-rights-by-the-numbers.html | Voting Rights, by the Numbers | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sunday-review/would-you-want-to-smell-bbq-all-the-time.html | Would You Want to Smell BBQ All the Time? | False | By Kate Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/anti-semitism-in-the-soccer-stands.html | Anti-Semitism in the Soccer Stands | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/europes-tough-case-against-google.html | Europeâ€šÃ„Â´s Tough Case Against Google | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/public-editor/hey-google-check-out-this-column-on-headlines.html | Hey, Google! Check Out This Column on Headlines | False | By Margaret Sullivan | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/lawsuit-in-spain-seeks-recognition-of-another-dali-creation-a-daughter.html | Lawsuit in Spain Seeks Recognition of Another Dalíâ€šât‰€ Creation: A Daughter | False | By Raphael Minder | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/as-detroit-tigers-evolve-success-is-a-constant.html | As Detroit Tigers Evolve, Success Is a Constant | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/the-art-of-music-and-conversation.html | The Art of Music and Conversation | False | By Jane L. Levere | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/at-organico-where-organic-isnt-simply-healthy.html | At Organico, Where Organic Isnâ€šÃ„Â´t Simply Healthy | False | By Joanne Starkey | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/nearly-20-years-later-another-yankees-replacement-is-struggling.html | Nearly 20 Years Later, Another Yankees Replacement Is Struggling | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/review-in-tammy-ryans-play-tar-beach-a-summer-night-of-partying-boys-and-regrets | Review: In Tammy Ryanâ€šÃ„Ã´s Play â€šÃ„Ã²Tar Beach,â€šÃ„Ã´ a Summer Night of Partying, Boys and Regrets | False | By Michael Sommers | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/ever-changing-flavors-with-a-hint-of-daring-at-pairings-palateplate.html | Ever-Changing Flavors, With a Hint of Daring at Pairings Palate+Plate | False | By Joel Keller | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/basketball/nets-hopes-rest-on-deron-williams-if-hes-up-to-carrying-them.html | Netsâ€šÃ„Ã´ Hopes Rest on Deron Williams, if Heâ€šÃ„Ã´s Up to Carrying Them | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/an-american-dreamland-from-the-beginning.html | An American Dreamland, From the Beginning | False | By Sylviane Gold | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/basketball/an-architect-of-hawks-success-in-purgatory-as-playoffs-begin.html | An Architect of Hawksâ€šÃ„Ã´ Success, in Purgatory as Playoffs Begin | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/la-foresta-in-killingworth-is-a-farmhouse-with-big-visions-and-big-portions.html | La Foresta in Killingworth is a Farmhouse With Big Visions and Big Portions | False | By Sarah Gold | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/hockey/after-collapsing-in-game-2-the-islanders-relish-the-comforts-of-home.html | After Collapsing in Game 2, the Islanders Relish the Comforts of Home | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/a-marathoner-outruns-a-childhood-of-poverty.html | A Marathoner Outruns a Childhood of Poverty | False | By Lindsay Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/football/a-free-spirit-prepares-to-make-an-nfl-splash.html | A Free Spirit Prepares to Make an N.F.L. Splash | False | By Patrick Maks | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/california-releases-revised-water-consumption-rules-for-drought.html | California Releases Revised Water Consumption Rules | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/chinas-crackdown-on-corruption-targets-golf-a-sport-for-millionaires.html | China Cracks Down on Golf, the â€šÃ„Ã²Sport for Millionairesâ€šÃ„Ã´ | False | By Austin Ramzy | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/police-unions-facing-public-anger-rethink-how-to-address-shootings.html | Police Unions, Facing Public Anger, Rethink How to Address Shootings | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/cornells-chocolate-milk-fills-refueling-gap.html | Cornellâ€šÃ„Ã´s Chocolate Milk Fills Refueling Gap | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/health/irwin-schatz-83-rare-critic-of-tuskegee-study-is-dead.html | Irwin Schatz, 83, Rare Critic of Tuskegee Syphilis Study, Is Dead | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/pakistan-47-indian-fishermen-arrested.html | Pakistan: 47 Indian Fishermen Arrested | False | By Agence France-Presse | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-20 | https://www.nytimes.com/2015/04/19/business/a-alfred-taubman-shopping-mall-tycoon-involved-in-price-fixing-scandal-dies-at-91.html | A. Alfred Taubman, 91, Dies; Developer, Sothebyâ€šÃ„Ã´s Owner and Focus of Scandal | False | By Robert D. McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/middleeast/sale-of-us-arms-fuels-the-wars-of-arab-states.html | Sale of U.S. Arms Fuels the Wars of Arab States | False | By Mark Mazzetti and Helene Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/conflict-over-soil-and-water-quality-puts-iowa-nice-to-a-test.html | Conflict Over Soil and Water Quality Puts â€šÃ„Ã²Iowa Niceâ€šÃ„Ã´ to a Test | False | By Mitch Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/energy-environment/solar-power-battle-puts-hawaii-at-forefront-of-worldwide-changes.html | Solar Power Battle Puts Hawaii at Forefront of Worldwide Changes | False | By Diane Cardwell | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/workers-seeking-productivity-in-a-pill-are-abusing-adhd-drugs.html | Workers Seeking Productivity in a Pill Are Abusing A.D.H.D. Drugs | False | By Alan Schwarz | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/on-this-day-five-pitches-and-youre-done.html | On This Day, Five Pitches and Youâ€šÃ„Ã´re Done | False | By Jonathan Zeller | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/basketball/derrick-rose-puts-injuries-and-doubts-behind-him-as-bulls-defeat-bucks.html | Derrick Rose Puts Injuries, and Doubts, Behind Him as Bulls Defeat Bucks | False | By Ben Strauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/19/arts/television/jonathan-crombie-actor-known-as-romantic-lead-in-anne-of-green-gables-dies-at-48.html | Jonathan Crombie, Romantic Lead in â€šÃ„Ã²Anne of Green Gables,â€šÃ„Ã´ Dies at 48 | False | By Liam Stack | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/mets-hottest-theyve-been-since-2010-extend-their-streak-to-7-wins.html | Mets, Hottest Theyâ€šÃ„Ã´ve Been Since 2010, Extend Their Streak to 7 Wins | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/masahiro-tanaka-is-stellar-as-yankees-blank-rays.html | Masahiro Tanaka Is Stellar as Yankees Blank Rays | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19RajanBhatia.html | Smriti Rajan, Ravi Bhatia | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/19pesante.html | Kiara Pesante and Malik Haughton | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19JacksonTarbi.html | Summer Jackson and Luke Tarbi | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19StavropoulosPapp.html | Daphne Stavropoulos, Robert Papp | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19CabanGerrard.html | Bianca Caban, Justin Gerrard | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19fielding.html | James Fielding and Edison Briones | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19fawcett.html | Madeleine Fawcett, Adam Atenasio | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19stahl.html | Danielle Stahl and David Kirsch | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19PaniccioliLinehan.html | Melissa Paniccioli, Daniel Linehan | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19savoie.html | Rebecca Savoie, Christian Patry | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19scheinfeld.html | Caroline Scheinfeld, Jeremy Leventhal | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/19palamarchuk.html | Ilona Palamarchuk, David Johansson | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19SchisanoReidy.html | Jessica Schisano, Kyle Reidy | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19niu.html | Amanda Niu, Patrick Swieskowski | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19meliambro.html | Kristin Meliambro, James Crismale II | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19mccormack.html | Natalie McCormack, Jonathan Richards | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/19deNeufville.html | Julie de Neufville, Nick Monier | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19LammMorales.html | Katherine Lamm, Nicholas Morales | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19PryorLeavitt.html | Antonia Pryor and William Leavitt | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19KeimParsons.html | Leah Keim, Bates Parsons | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19peter.html | Patricia Peter and Henry Park | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19DetwilerCramer.html | â€˜Â‚Â'Booyahâ€˜Â‚Â' at the End of This First Date | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/hockey/crosby-scores-twice-as-penguins-tie-series-with-rangers.html | Crosby Scores Twice as Penguins Tie Series With Rangers | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/pageoneplus/corrections-april-19-2015.html | Corrections: April 19, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/finding-fame-in-the-frame.html | Finding Fame In the Frame | False | By Ken Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/party-rap-tunes-served-up-light.html | Party-Rap Tunes, Served Up Light | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/television/finally-an-interview.html | Finally, An Interview | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/a-merger-of-art-and-life.html | A Merger of Art and Life | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/pageoneplus/quotation-of-the-day-for-sunday-april-19-2015.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/whats-on-sunday.html | Whatâ€˜Â‚Â's On Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/soccer/chelsea-following-pragmatic-path-toward-a-title.html | Chelsea Following Pragmatic Path Toward a Title | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/europe/italy-migrants-capsized-boat-off-libya.html | Hundreds of Migrants Are Feared Dead as Ship Capsizes Off Libyan Coast | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/middleeast/isis-video-purports-to-show-killing-of-ethiopian-christians.html | ISIS Video Appears to Show Executions of Ethiopian Christians in Libya | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/19/arts/music/rock-and-roll-hall-of-fame-ceremony-joan-jett-bill-withers-green-day-ringo-starr.html | At Rock and Roll Hall of Fame Ceremony, a Generational Push and Pull | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://artsbeat.blogs.nytimes.com/2015/04/19/kenneth-branagh-starting-london-theater-company/ | Kenneth Branagh Starting London Theater Company | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://artsbeat.blogs.nytimes.com/2015/04/19/los-angeles-county-museum-of-art-reveals-new-acquisitions/ | Los Angeles County Museum of Art Reveals New Acquisitions | False | By Jori Finkel | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/a-response-to-alec-baldwins-complaints-that-a-living-wage-rally-snarled-traffic.html | A Response to Alec Baldwinâ€šÃ„Ã´s Complaints That a Living Wage Rally Snarled Traffic | False | By Rachel L. Swarns | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://artsbeat.blogs.nytimes.com/2015/04/19/gone-with-the-wind-dress-sells-for-six-figures/ | â€šÃ„Ã²Gone With the Windâ€šÃ„Ã´ Dress Sells for Six Figures | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-21 | https://www.nytimes.com/2015/04/20/opinion/europes-duty-on-migrants.html | Europe's Duty on Migrants | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/how-to-avert-a-nuclear-war.html | How to Avert a Nuclear War | False | By James E. Cartwright and Vladimir Dvorkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/health/blood-test-shows-promise-as-alternative-to-cancer-biopsy.html | New Blood Test Shows Promise in Cancer Fight | False | By Gina Kolata | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/praise-and-skepticism-as-one-executive-sets-minimum-wage-to-70000-a-year.html | Praise and Skepticism as One Executive Sets Minimum Wage to $70,000 a Year | False | By Patricia Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/a-studio-and-sanctuary-to-artists-and-don-draper.html | With â€šÃ„Â²Mad Menâ€šÃ„Ã´ Shoot, Unwittingly Adding to Atelierâ€šÃ„Ã´s Colorful Past | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/as-a-cable-network-dispute-plays-out-dodgers-fans-turn-to-resourceful-ways-to-watch.html | As a Cable Network Dispute Plays Out, Dodgers Fans Scramble to Pull Up a Chair | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/ibm-project-in-china-raises-us-concerns.html | IBM Venture With China Stirs Concerns | False | By Paul Mozur | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/autoracing/lewis-hamilton-wins-bahrain-grand-prix-and-kimi-raikkonen-craftily-storms-into-2nd-place.html | Lewis Hamilton Wins Bahrain Grand Prix, and Kimi Raikkonen Craftily Storms Into 2nd Place | False | By Brad Spurgeon | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/oklahoma-city-bombing-20th-anniversary-bill-clinton.html | Bill Clinton Leads Tribute on 20th Anniversary of Oklahoma City Bombing | False | By Michael Wines | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/china-frees-up-200-billion-for-lending.html | China Frees Up $200 Billion for Lending to Stimulate Economy | False | By Neil Gough | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/international/greece-flashes-warning-signals-about-its-debt.html | Greece Flashes Warning Signals About Its Debt | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/hockey/john-tavaress-overtime-goal-lifts-islanders-over-capitals.html | Tavaresâ€šÃ„Ã´s Overtime Goal Lifts Islanders Over Capitals | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/asia/th-tsien-scholar-of-chinese-written-word-dies-at-105.html | T.H. Tsien, 105, Dies; Scholar of Chinese Books Rescued 30,000 of Them | False | By Margalit Fox | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/mets-injuries-steal-joy-from-eighth-straight-victory-jerry-blevins-travis-darnaud-marlins.html | Mets Win Again, but With 2 Injuries, â€šÃ„Ã´Itâ€šÃ„Ã´s Not a Good Dayâ€šÃ„Ã´ | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/trevor-noah-next-daily-show-host-aggressively-sunny-in-performance.html | Trevor Noah, Next â€šÃ„Â²Daily Showâ€šÃ„Ã´ Host, â€šÃ„Ã´ Aggressively Sunny in Performance | False | By Jason Zinoman | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/dance/review-the-mineralogy-of-objects-with-a-most-flexible-guest-star.html | Review: â€šÃ„Â²The Mineralogy of Objects,â€šÃ„Ã´ With a Most Flexible Guest Star | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/dance/review-david-hallberg-presents-legacy-at-the-koch-theater.html | Review: â€šÃ„Â²David Hallberg Presents: Legacyâ€šÃ„Ã´ at the Koch Theater | False | By Siobhan Burke | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/americas/peace-talks-between-colombia-and-farc-rebels-hit-snag.html | In Colombia, Land Mines Are Cleared, Inch by Inch | False | By William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/music/reviews-ian-bostridge-tenet-and-tallis-scholars-in-performance.html | Reviews: Ian Bostridge, Tenet and Tallis Scholars in Performance | False | By David Allen, Zachary Woolfe and James R. Oestreich | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/crosswords/bridge/venice-cup-womens-qualifying-unfolds.html | Venice Cup Womenâ€šÃ„Ã´s Qualifying Unfolds | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/yankees-sweep-in-tampa-bay-is-their-first-since-2005.html | Yankeesâ€šÃ„Ã´ Sweep at Tampa Bay Is Their First Since 2005 | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/second-stage-buys-helen-hayes-theater-and-settles-suit.html | Second Stage Buys Helen Hayes Theater and Settles Suit | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/music/review-andris-nelsons-makes-new-york-debut-as-boston-symphony-leader.html | Review: Andris Nelsons Makes New York Debut as Boston Symphony Leader | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/books/review-jon-krakauers-missoula-looks-at-date-rape-in-a-college-town.html | Review: Jon Krakauerâ€šÃ„Ã´s â€šÃ„Â²Missoulaâ€šÃ„Ã´ Looks at Date Rape in a College Town | False | By Janet Maslin | 2015-07-06 | TX 8-125-604 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/design/shift-of-christies-auction-crowds-art-collectors-calendars.html | Shift of Christieâ€šÃ„Ã´s Auction Crowds Art Collectorsâ€šÃ„Ã´ Calendars | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/on-time-lapse-rocket-ride-to-trade-centers-top-ghostly-glimpse-of-doomed-tower.html | On Time-Lapse Rocket Ride to Trade Centerâ€šÃ„Ã´s Top, Glimpse of Doomed Tower | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/middleeast/billboards-in-iran-say-death-to-america-but-officials-say-lets-make-a-deal.html | Billboards in Iran Say â€šÃ„Ã²Death to America,â€šÃ„Ã´ but Officials Say â€šÃ„Ã²Letâ€šÃ„Ã´s Make a Dealâ€šÃ„Ã´ | False | By Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/hockey/rangers-lose-ground-as-power-play-falters.html | Rangers Lose Ground as Power Play Falters | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/in-immigrant-rich-queens-vienna-convention-is-part-of-criminal-court-routine.html | Vienna Convention Is Part of Criminal Court Routine in Immigrant-Rich Queens | False | By Tanzina Vega | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/asia/chinas-president-heads-to-pakistan-with-billions-in-infrastructure-aid.html | Xi Jinping Heads to Pakistan, Bearing Billions in Infrastructure Aid | False | By Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/meb-keflezighi-is-back-in-boston-this-time-as-a-superstar.html | Meb Keflezighi Is Back at the Boston Marathon as a Superstar | False | By Lindsay Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/skip-child-support-go-to-jail-lose-job-repeat.html | Skip Child Support. Go to Jail. Lose Job. Repeat. | False | By Frances Robles and Shaila Dewan | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/airline-and-automaker-earnings-euro-finance-meeting.html | Airline and Automaker Earnings; Euro Finance Meeting | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/middleeast/yemen-houthi-leader-is-defiant-in-face-of-saudi-airstrikes.html | Yemen Houthi Leader Is Defiant in Face of Saudi Airstrikes | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/treasury-auctions-set-for-the-week-of-april-20.html | Treasury Auctions Set for the Week of April 20 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/netflix-is-betting-its-future-on-exclusive-programming.html | Netflix Is Betting Its Future on Exclusive Programming | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/service-members-are-left-in-dark-on-health-errors.html | Service Members Are Left in Dark on Health Errors | False | By Sharon LaFraniere | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/interpublic-to-buy-minority-stake-in-samba-tv-a-start-up-for-tv-analytics.html | Interpublic to Buy Minority Stake in Samba TV, a Start-Up for TV Analytics | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/start-up-solves-star-wars-droid-puzzle.html | Start-Up Solves â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Droid Puzzle | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/review-the-tailor-of-inverness-a-father-son-tale-at-brits-off-broadway.html | Review: â€šÃ„Ã²The Tailor of Inverness,â€šÃ„Ã´ a Father-Son Tale at Brits Off Broadway | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/politics/new-book-clinton-cash-questions-foreign-donations-to-foundation.html | New Book, â€šÃ„Ã²Clinton Cash,â€šÃ„Ã´ Questions Foreign Donations to Foundation | False | By Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/small-film-producers-form-a-group-to-counter-piracy.html | Small Film Producers Form a Group to Counter Piracy | False | By Michael Cieply | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/for-americas-cup-more-challenges-than-challengers.html | Familiar Shoals for Americaâ€šÃ„Ã´s Cup: A Spat Over Rules | False | By Christopher Clarey | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/americas/mexican-police-capture-leader-of-juarez-cartel.html | Mexican Police Capture Leader of Juâˆšâ€žrez Cartel | False | By Elisabeth Malkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/seeking-business-cuomo-heads-to-cuba-with-a-new-york-trade-delegation.html | Seeking Business, Cuomo Heads to Cuba With aÂ†â€ž€ New York Trade Delegation | False | By Susanne Craig | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/basketball/hawks-hold-off-nets-in-their-series-opener.html | Nets Drop Series Opener but Gain Sense of Hope | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/basketball/thabo-sefolosha-side-plots-for-hawks-arrests-and-injury.html | Side Plots for Hawks as They Navigate Playoffs: Arrests and Injury | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/gays-and-christians-two-faces-of-tourism-are-clashing-in-arkansas.html | In Arkansas, Gay Rights Ordinance Highlights Clash Between Two Faces of Tourism | False | By Richard Fausset | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/laid-off-walmart-workers-head-to-labor-board.html | Laid-Off Walmart Workers Head to Labor Board | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/mets-managing-to-overcome-pain-for-now.html | Mets Managing to Overcome Pain, for Now | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/technology/box-provider-of-cloud-computing-services-faces-make-or-break-moment.html | Box, Provider of Cloud-Computing Services, Faces Make-or-Break Moment | False | By Quentin Hardy | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/basketball/lebron-james-and-cavaliers-smooth-out-kinks-then-roll-past-the-celtics.html | LeBron James and Cavaliers Smooth Out Kinks, Then Roll Past the Celtics | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/technology/personaltech/changing-tactics-apple-promotes-watch-as-a-luxury-item.html | Changing Tactics, Apple Promotes Watch as a Luxury Item | False | By Brian X. Chen | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/review-fun-home-at-the-circle-in-the-square-theater.html | Review: â€˜Â²Fun Homeâ€™â€™ at the Circle in the Square Theater | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/animals-put-at-risk-in-new-york-citys-shelters-audit-finds.html | Animals Put at Risk in New York Cityâ€™s Shelters, Audit Finds | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/africa/signs-ebola-spreads-in-sex-prompt-a-cdc-warning.html | Signs Ebola Spreads in Sex Prompt a C.D.C. Warning | False | By Sheri Fink | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/actors-equity-pushes-for-a-minimum-wage-but-not-all-its-members-want-it.html | Actorsâ€™ Equity Pushes for Minimum Wage, but Not All Members Want It | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/television/whats-on-tv-monday.html | Whatâ€™s on TV Monday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/pageoneplus/corrections-april-20-2015.html | Corrections: April 20, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/golden-dawn-trial-greece.html | Trial Postponed for Greek Neo-Fascist Golden Dawn Party Members | False | By Niki Kitsantonis | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/shinzo-abe-and-japans-history.html | Shinzo Abe and Japanâ€™s History | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/look-to-the-states-on-broadband.html | Look to the States on Broadband | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/paul-krugman-greece-on-the-brink.html | Greece on the Brink | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/mohammad-javad-zarif-a-message-from-iran.html | Mohammad Javad Zarif: A Message From Iran | False | By Mohammad Javad Zarif | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/charles-blow-has-the-nra-won.html | Has the N.R.A. Won? | False | By Charles M. Blow | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/the-american-response-to-ebola.html | The American Response to Ebola | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/trout-fishing-a-sport-with-serious-consequences.html | Trout Fishing: A â€˜Â²Sportâ€™ With Serious Consequences | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/farming-sunshine-by-the-megawatt.html | Farming Sunshine by the Megawatt | False | By Francis X. Clines | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/saving-a-plane-that-saves-lives.html | Saving a Plane That Saves Lives | False | By Martha McSally | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/the-assassination-of-archduke-franz-ferdinand-of-austria.html | The Assassination of Archduke Franz Ferdinand of Austria | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/upshot/mike-huckabee-would-be-a-more-important-candidate-than-you-might-think.html | Mike Huckabee Would Be a More Important Candidate Than You Might Think | False | By Nate Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/pilots-at-allegiant-air-question-safety-standards.html | Pilots Fault Allegiant on Safety as Talks Stall | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/football/byron-joness-displays-of-speed-and-leaping-ability-intrigue-nfl-scouts.html | Byron Jonesâ€™s Displays of Speed and Leaping Ability Intrigue N.F.L. Scouts | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/in-brief-to-justices-former-military-officials-support-same-sex-marriage.html | In Brief to Justices, Former Military Officials Support Same-Sex Marriage | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/new-law-to-strip-social-security-numbers-from-medicare-cards.html | New Cards for Medicare Recipients Will Omit Social Security Numbers | False | By Robert Pear | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/2-manhattan-aeries-with-hearsts-lasting-imprint-are-for-sale.html | 2 Manhattan Aeries With Hearstâ€™s Imprint Are on the Market | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-road-to-character-by-david-brooks.html | â€˜Â²The Road to Character,â€™ by David Brooks | False | By Pico Iyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/asne-seierstads-one-of-us-about-rampage-in-norway.html | Asne Seierstadâ€™s â€˜Â²One of Us,â€™ About Rampage in Norway | False | By Eric Schlosser | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/africa/somalia-shabab-unicef-attack.html | Roadside Bomb in Somalia Kills 4 Unicef Workers | False | By Ismaâ€™ Â·il Kushkush | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-20 | https://well.blogs.nytimes.com/2015/04/20/mystery-and-danger-of-type-1-diabetes/ | Mystery and Danger of Type 1 Diabetes | False | By Jane E. Brody | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/european-union-immigration-migrant-ship-capsizes.html | Rising Toll on Migrants Leaves Europe in Crisis; 900 May Be Dead at Sea | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/ed-miliband-not-americas-poodle.html | Ed Miliband, Not America's Poodle | False | By Mehdi Hasan | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/getting-isis-out-of-iraq.html | Getting ISIS Out of Iraq | False | By Robert A. Pape | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/muslims-and-jews-on-the-seine.html | Muslims and Jews on the Seine | False | By Roger Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/benjamin-netanyahu-reuven-rivlin-may-6-government.html | Israeli President Gives Netanyahu Until May 6 to Form Government | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/sana-yemen-explosion.html | At Least 25 Die as Airstrike Sets Off Huge Blast in Yemen | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/morgan-stanley-profit-jumps-on-higher-trading-revenue.html | Morgan Stanley Profit Jumps on Higher Trading Revenue | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/6-somali-americans-arrested-in-isis-recruiting-case.html | 6 Minnesotans Held in Plot to Join ISIS | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/tim-tebow-joining-a-crowd-of-eagles-quarterbacks.html | Signing of Tim Tebow Adds to Eaglesâ€šÃ„Â´ Abundance of Quarterbacks | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/tartine-expansion-plans-include-new-york.html | Tartine Expansion Plans Include New York | False | By Oliver Strand | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/giant-youth-parties-fueled-by-alcohol-and-the-internet-face-a-crackdown.html | Social Media Publicity Turns Wild Parties Into Trouble That Canâ€šÃ„Â´t Be Ignored | False | By Jess Bidgood | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/late-night-comedy-needs-a-shakeup-says-conan-writer-make-my-show-funnier-obrien-replies/ | Late-Night Comedy Needs a Shakeup, Says â€šÃ„Â²Conanâ€šÃ„Â´ Writer. Make My Show Funnier, Oâ€šÃ„Â´Brien Replies. | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/cirque-de-soleil-deal.html | Sale of Cirque du Soleil Aims to Open Doors in China | False | By Ian Austen | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/competing-over-world-war-iis-memory.html | Competing Over World War IIâ€šÃ„Â´sÃ„¬â€ Memory | False | By Celestine Bohlen | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/chamber-music-society-announces-first-summer-season/ | Chamber Music Society Announces First Summer Season | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/20/tylenol-may-blunt-emotions-and-not-just-pain/ | Tylenol May Blunt Emotions, and Not Just Pain | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/20/sleek-spring-sandals-building-block/ | Sleek Spring Sandals to Complement, and Elevate, Any Look | False | By Eviana Hartman | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/chelsea-miller-most-treasured-cooking-tool-knife.html | Chelsea Millerâ€šÃ„Â´s Most Treasured Cooking Tool | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/international/europe-is-expected-to-charge-gazprom-in-antitrust-case.html | Europe Is Expected to Bring Antitrust Charges Against Gazprom | False | By James Kanter | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/use-of-african-american-dates-to-nations-early-days.html | Use of â€šÃ„Â²African-Americanâ€šÃ„Â´ Dates to Nationâ€šÃ„Â´s Early Days | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/boston-marathon-lelisa-desisa-caroline-rotich.html | This Time, Lelisa Desisa Wins Boston Marathon for Himself | False | By Lindsay Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/carl-heastie-new-york-assembly-speaker-benefited-from-mothers-embezzling.html | Carl Heastie, New York Assembly Speaker, Benefited From His Motherâ€šÃ„Â´s Embezzling | False | By Russ Buettner and David W. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/conquering-the-fear-of-cooking-fish.html | Conquering the Fear of Cooking Fish | False | By Julia Moskin | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/chinese-property-developer-kaisa-defaults-on-debt.html | Chinese Property Developer Kaisa Defaults on Debt | False | By David Barboza | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/coyote-attack-in-new-jersey-is-second-this-month.html | 2nd Person Is Attacked by a Coyote in New Jersey | False | By Andy Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-23 | https://www.nytimes.com/2015/05/01/fashion/mens-style/shoe-polish-worthy-of-wall-street.html | Shoe Polish Worthy of Wall Street | False | By Andrew Adam Newman | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/poland-angry-james-comey-fbi-director-holocaust.html | Poland Demands Apology Over F.B.I. Directorâ€šÃ„Â´s Holocaust Remarks | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/washington-post-reporter-held-in-iran-faces-4-charges-lawyer-says.html | Charges Against Jason Rezaian, Washington Post Reporter Held in Iran, Include Espionage | False | By Rick Gladstone and Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/flower-shaped-pasta-to-herald-spring.html | Flower-Shaped Pasta to Herald Spring | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/baltimore-officials-promise-investigation-into-death-of-freddie-gray.html | Baltimore Suspends 6 Police Officers in Inquiry in Death of Freddie Gray | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/tulsa-sheriff-apologizes-to-family-of-man-killed-by-volunteer.html | Tulsa Sheriff Defends Volunteer Deputy in Shooting | False | By Richard Pérez-Peña | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/pollen-deprived-bees-dont-make-good-dancers.html | Pollen-Deprived Bees Donâ€™t Make Good Dancers | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/hbo-orders-six-episodes-of-the-pot-dealer-series-high-maintenance/ | HBO Orders Six Episodes of the Pot-Dealer Series â€˜High Maintenanceâ€™ | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/how-a-cracking-knuckle-makes-a-noise.html | How a Cracking Knuckle Makes a Noise | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/marijuana-and-the-body.html | Marijuana and the Body | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/digging-up-the-root-of-carbon-dating.html | Digging Up the Root of Carbon Dating | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/media/pandora-to-replace-2-board-members-with-music-industry-figures.html | Pandora to Replace 2 Board Members With Music-Industry Figures | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/vampire-squid-outlast-their-shallower-peers.html | Vampire Squid Outlast Their Shallower Peers | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/batteries-and-renewable-energy-set-to-grow-together.html | Batteries and Renewable Energy Set to Grow Together | False | By Henry Fountain | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-12 | https://www.nytimes.com/2015/04/12/universal/es/david-brooks-seis-principios-eticos-que-mejoraran-su-vida.html | Comentario: Seis principios â'šâ©ticos que mejorarâ°sân su vida | False | Por David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/africa/who-promises-reform-after-criticism-over-ebola-response.html | W.H.O. Promises Reform After Criticism Over Ebola Response | False | By Sheri Fink | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/vaccine-phobia-in-california.html | Vaccine Phobia in California | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/poor-door-building-draws-88000-applicants-for-55-rental-units.html | 88,000 Applicants and Counting for 55 Units in â€˜Poor Doorâ€™ Building | False | By Mireya Navarro | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/media/pulitzer-prize-winners-2015.html | 2015 Pulitzer Winners:Â in South Carolina Paper Wins Public Service Prize; New York Times Wins 3 | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/finding-zero-a-long-journey-for-naught.html | â€˜Finding Zeroâ€™: A Long Journey for Naught | False | By Amir Alexander | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/books/review-karl-ove-knausgaards-my-struggle-book-four.html | Review: Karl Ove Knausgaardâ€™s â€˜My Struggle: Book Fourâ€™ | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/politics/first-draft/2015/04/20/koch-brothers-signal-support-for-scott-walker/ | David Koch Signals a Favorite: Scott Walker | False | By Nicholas Confessore | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/upbeat-cuomo-arrives-in-cuba-seeking-trade-and-recalling-his-father.html | Cuomo Stays Optimistic After Seeing the Challenges of Doing Business in Cuba | False | By Susanne Craig | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/aliaskhab-kebekov-reported-killed-russia.html | Leader of Militant Group in Russia Is Killed, Reports Say | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/health/ebola-lying-in-wait.html | Ebola Lying in Wait | False | By Pam Belluck and William J. Broad | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/dance/review-in-i-understand-everything-better-ruthless-elemental-forces.html | Review: In â€˜I Understand Everything Better,â€™ Ruthless Elemental Forces | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/review-ben-williams-sturdily-steps-up-on-coming-of-age.html | Review: Ben Williams Steps Up on â€˜Coming of Ageâ€™ | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/silicon-valleys-water-conservation-conundrum.html | Silicon Valleyâ€™s Water Conservation Conundrum | False | By John Markoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/dark-matters-deep-reach.html | Dark Matterâ€™s Deep Reach | False | By George Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/our-world-ever-green.html | Our Ever Green World | False | By Natalie Angier | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-on-john-morelands-high-on-tulsa-heat-world-weariness-and-clarity.html | Review: On John Morelandâ€™s â€˜High on Tulsa Heat,â€™ World-Weariness and Clarity | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-ava-luna-welcoming-but-weird-in-infinite-house.html | Review: Ava Luna, Welcoming but Weird in â€˜Infinite Houseâ€™ | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/health/rabies-deaths-higher-than-previously-thought.html | Rabies Deaths Higher Than Previously Thought | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-in-the-news-a-cacophony-of-current-events.html | Review: In â€˜The News,â€™ a Cacophony of Current Events | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/television/on-the-americans-holly-taylor-plays-a-15-year-old-whose-whole-life-is-a-lie.html | On â€Å"The Americans,â€Å" Holly Taylor Plays a 15-Year-Old Whose â€Å"Whole Life Is a Lieâ€Å" | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/technology/ibm-first-quarter-earnings-top-wall-st-expectations.html | IBM First-Quarter Earnings Top Wall St. Expectations | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/television/tv-review-inside-amy-schumer-season-3.html | TV Review: â€Å"Inside Amy Schumerâ€Å" Season 3 | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-marilyn-mayes-tribute-to-frank-sinatra.html | Review: Marilyn Mayeâ€Å"s Tribute to Frank Sinatra | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/theater/review-in-sequence-8-acrobats-defy-gravity-and-constrictive-words.html | Review: In â€Å"Sã©Å©quence 8â€Å" Acrobats Defy Gravity and Constrictive Words | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/letters-to-the-editor-and-online-comments.html | Letters to the Editor and Online Comments | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/theater/in-emily-climbs-machine-mechant-a-botched-rebirth.html | Review: In â€Å"Emily Climbs (Machine Mã©chant),â€Å" a Botched Rebirth | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/20/audiences-flying-to-neverland-and-paris/ | Audiences Flying to â€Å"Neverlandâ€Å" and â€Å"Parisâ€Å" | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/education/teachers-unions-reasserting-themselves-with-push-against-standardized-testing.html | Teachersâ€Å" Unions Fight Standardized Testing, and Find Diverse Allies | False | By Kate Taylor and Motoko Rich | 2015-07-06 | TX 8-125-604 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/online-art-buying-rises-in-new-market-report/ | Online Art Buying Rises in New Market Report | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/millions-of-hens-in-iowa-to-be-destroyed-as-bird-flu-spreads.html | Bird Flu Spreads to a Farm in Iowa With 5.3 Million Chickens | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/young-slovakians-find-hotel-mama-easy-to-check-into-hard-to-leave.html | Empty Nest? In Slovakia, It May Begin When the Child Is 35 | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/politics/justices-hear-second-round-of-arguments-on-case-hinging-on-phrases-meaning.html | Justices Hear Second Round of Arguments on Case Hinging on Phraseâ€Å"s Meaning | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/hiv-cases-lead-indiana-to-extend-needle-exchanges.html | H.I.V. Cases Lead Indiana to Extend Needle Exchanges | False | By Abby Goodnough | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/africa/south-africa-zulu-king-criticizes-anti-foreign-mayhem.html | Zulu King Tries to Calm Anti-Foreigner Violence in South Africa | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/in-missoula-anxiety-over-book-about-campus-assaults.html | Anxiety in Missoula Over Book About Campus Assaults | False | By Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/baseball/a-mets-newcomer-must-squat-in-the-fire.html | A Mets Newcomer Is Thrown Into the Fire | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/media/dr-oz-to-respond-on-show-to-criticism-by-physicians.html | Dr. Oz to Respond on Show to Criticism by Physicians | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/technology/google-adds-mobile-friendliness-to-its-search-criteria.html | Google Adds â€Å"Mobile Friendlinessâ€Å" to Its Search Criteria | False | By Conor Dougherty | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/bill-would-give-fda-more-muscle-on-cosmetics.html | Bill Would Give F.D.A. More Muscle on Cosmetics | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/judge-denies-ashley-diamonds-a-transgender-inmate-request-for-transfer.html | Judge Denies Transgender Inmateâ€Å"s Request for Transfer | False | By Deborah Sontag | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/americas/federal-prosecutor-drops-kirchner-conspiracy-case.html | Federal Prosecutor Drops Kirchner Conspiracy Case | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/asia/uber-adds-a-low-tech-twist-to-its-modern-business-model-in-india.html | Uber Adds a Low-Tech Twist to Its Modern Business Model in India | False | By Nida Najar | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/teva-to-pay-512-million-to-settle-suit-over-delay-of-sleep-disorder-drug.html | Teva to Pay $512 Million to Settle Suit Over Delay of Sleep Disorder Drug | False | By Katie Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/new-york-subway-use-rose-in-2014-especially-in-growing-neighborhoods.html | New York Subway Use Rose in 2014, Especially in Growing Neighborhoods | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/warning-iran-us-sends-two-more-ships-to-yemen.html | Warning Iran, U.S. Sends Two More Ships to Yemen | False | By Michael D. Shear and Matthew Rosenberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/ruling-clears-way-for-jury-verdict-on-former-goldman-sachs-programmer.html | Ruling Clears Way for Jury Verdict on Former Goldman Sachs Programmer | False | By Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/basketball/a-grizzlies-fan-finds-fame-as-the-bongo-lady.html | A Grizzlies Fan Finds Fame as the Bongo Lady | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/a-veteran-of-the-financial-crisis-tells-china-to-be-wary.html | A Veteran of the Financial Crisis Tells China to Be Wary | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/california-court-rules-water-pricing-plan-violates-law.html | California Court Rules Water Pricing Plan Violates Law | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/washington-though-still-divided-comes-together-on-trade-and-other-issues.html | Washington, Though Still Divided, Comes Together on Trade and Other Issues | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/timing-and-publicity-are-right-as-pete-rose-looks-to-shake-stigma.html | Timing and Publicity Are Right as Pete Rose Looks to Shake Stigma | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/nj-transit-proposes-fare-increase-and-service-cuts.html | N.J. Transit Proposes Fare Increase and Service Cuts | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/21/us/joseph-phelps-dies-at-87-brought-innovation-to-california-wines.html | Joseph Phelps Dies at 87; Brought Innovation to California Wines | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/elio-toaff-spiritual-leader-of-italian-jews-dies-at-99.html | Elio Toaff, Spiritual Leader of Italian Jews, Dies at 99 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/soccer/on-one-point-voters-agree-barcelona-election-has-intrigue.html | On One Point Voters Agree: Barcelona Election Has Intrigue | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/theater/review-renee-fleming-plays-against-type-in-living-on-love.html | Review: Renéâ€šÃ„Ã¢e Fleming Plays Against Type in â€šÃ„Ã²Living on Loveâ€šÃ„Ã¹ | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/israel-leaders-decline-to-meet-carter.html | Israel: Leaders Decline to Meet Carter | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/new-york-investigates-whether-boy-scouts-employment-practices-discriminated-against-gays.html | New York Investigates Whether Boy Scoutsâ€šÃ„Ã¢ Employment Practices Discriminated Against Gays | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/asia/south-korean-premier-offers-his-resignation.html | South Korean Premier Offers His Resignation | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/hockey/rangers-stifle-penguins-for-40-minutes-then-withstand-a-flurry.html | Rangers Stifle Penguins for 40 Minutes, Then Withstand a Flurry | False | By Chris Adamski | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/baseball/c-c-sabathia-flashes-old-form-for-yankees-result-evokes-more-recent-past.html | C. C. Sabathia Flashes Old Form for Yankees; Result Evokes More Recent Past | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/hockey/amiable-but-intense-defenseman-adds-punch-to-islanders.html | Amiable but Intense Defenseman Adds Punch to Islanders | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/football/giants-says-contract-will-not-be-his-focus.html | Giantsâ€šÃ„Ã¢ Eli Manning Says Contract Will Not Be His Focus | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/more-accurate-affordable-tests-for-detecting-breast-cancer-genes.html | New Genetic Tests for Breast Cancer Hold Promise | False | By Andrew Pollack | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/21/world/asia/shinzo-abe-japanese-prime-minister-sends-gift-to-yasukuni-shrine.html | Shinzo Abe, Japanese Premier, Sends Gift to Contentious Yasukuni Shrine | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/pageoneplus/editors-note-april-21-2015.html | Editorsâ€šÃ„Ã´ Note: April 21, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/congresss-voice-on-iran.html | Congressâ€šÃ„Ã´s Voice on Iran | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/art-made-in-internment.html | Art Made in Internment | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/acquittal-of-us-nuns.html | â€šÃ„Ã²Acquittalâ€šÃ„Ã´ of U.S. Nuns | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/rand-paul-lukewarm-libertarian.html | Rand Paul, Lukewarm Libertarian | False | By Brian Doherty | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/david-brooks-the-talented-mr-rubio.html | The Talented Mr. Rubio | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/joe-nocera-lessons-from-racetogether.html | Lessons From #RaceTogether | False | By Joe Nocera | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/prosecutors-misconduct.html | Prosecutorsâ€šÃ„Ã´ Misconduct | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/fix-the-flaws-in-forensic-science.html | Fix the Flaws in Forensic Science | False | By Eric S. Lander | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/in-trade-talks-secrecy-or-openness.html | In Trade Talks, Secrecy or Openness? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/the-violent-legacy-of-chicagos-police.html | The Violent Legacy of Chicagoâ€šÃ„Ã´s Police | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/credit-suisse-profit-rises-23-percent-in-first-quarter.html | Credit Suisse Profit Rises 23 Percent in First Quarter | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/italy-libya-migrant-boat-capsize.html | Migrant Boat Captain Steered Toward Tragedy in Mediterranean, Authorities Say | False | By Jim Yardley and Dan Bilefsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/basketball/steven-a-ballmers-inner-fan-finds-its-voice-in-a-corner-of-the-nba.html | Steven A. Ballmer Speaks Loudly and Carries a Big Wallet | False | By Karen Crouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/at-supreme-court-holders-justice-dept-routinely-backs-officers-use-of-force.html | At Supreme Court, Eric Holderâ€šÃ„â€™s Justice Dept. Routinely Backs Officersâ€šÃ„â€™ Use of Force | False | By Matt Apuzzo and Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/victims-in-boston-marathon-bombings-are-split-on-death-penalty.html | Penalty Phase Opens With Image of Boston Marathon Bomber Making Obscene Gesture | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/negotiated-at-the-hague-a-child-support-treaty-falters-in-boise.html | Negotiated at The Hague, a Child Support Treaty Falters in Boise | False | By Kirk Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/politics/hillary-clintons-quest-to-prove-her-populist-edge-is-as-strong-as-elizabeth-warrens.html | Campaign Casts Hillary Clinton as the Populist It Insists She Has Always Been | False | By Amy Chozick | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/realestate/commercial/targets-hasty-exit-from-canada-leaves-anger-behind.html | Targetâ€šÃ„â€™s Hasty Exit From Canada Leaves Anger Behind | False | By Ian Austen | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/oskar-groning-auschwitz-birkenau-guard-trial.html | Former SS Member, on Trial in Germany, Says He Was â€šÃ„â€™Morally Complicitâ€šÃ„â€™ at Auschwitz | False | By Alison Smale | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/infamy-and-the-train-to-crystal-city.html | â€šÃ„â€™Infamyâ€šÃ„â€™ and â€šÃ„â€™The Train to Crystal Cityâ€šÃ„â€™ | False | By Evan Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-light-of-the-world-by-elizabeth-alexander.html | â€šÃ„â€™The Light of the World,â€šÃ„â€™ by Elizabeth Alexander | False | By Meghan Oâ€šÃ„Â´Rourke | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/egypt-sentences-an-american-to-life.html | Egypt Sentences an American to Life | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/how-to-fix-the-mess-in-venezuela.html | How to Fix the Mess in Venezuela | False | By Alejandro Toledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/a-nations-dying-democracy.html | A Nation's Dying Democracy | False | By Mariyam Shiuna | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/toward-a-saudi-pakistani-rift.html | Pakistan, the Saudisâ€šÃ„â€™ Indispensable Nuclear Partner | False | By Pervez Hoodbhoy | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/soccer/at-bayern-munich-doctor-takes-the-blame-for-rash-of-injuries.html | At Bayern Munich, Doctor Takes the Blame for Rash of Injuries | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/nearly-100-million-in-heroin-believed-seized-off-india-west-coast.html | India Says It Seized Heroin Believed to Be Worth Nearly $100 Million From Boat | False | By Hari Kumar | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/report-seeks-overhaul-of-postal-service-surveillance-program.html | Lawyersâ€šÃ„â€™ Group Seeks Overhaul of a Postal Service Surveillance Program | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/freddie-freeman-the-next-chipper-jones-is-shudder-headed-to-citi-field.html | Freddie Freeman Is Another Mets Tormentor, on a Far Different Braves Team | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/fall-of-ruble-benefits-tourists-to-russia.html | For Travelers to Russia, itâ€šÃ„Â´s Deals and More Deals | False | By Charly Wilder | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/seeking-the-elusive-fee-free-exchange-rate.html | Seeking the Elusive Fee-Free Exchange Rate | False | By Seth Kugel | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/jon-stewart-announces-august-date-for-final-show/ | Jon Stewart Announces August Date for Final Show | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/hundreds-of-chinese-cities-dont-meet-air-standards-report-finds.html | Hundreds of Chinese Cities Donâ€šÃ„â€™t Meet Air Standards, Report Finds | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/missouri-bishop-convicted-of-shielding-pedophile-priest-resigns.html | Robert Finn, Missouri Bishop Convicted of Shielding Pedophile Priest, Resigns | False | By Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/international/greece-tsipras-russia-gazprom-pipeline.html | As Cash Dwindles, Greece Negotiates With Gazprom on â€šÃ„â€™Energy Cooperationâ€šÃ„â€™ | False | By Niki Kitsantonis | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/what-do-you-read-while-you-write.html | What Do You Read While You Write? | False | By Zoe Heller and Anna Holmes | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/egypt-mohamed-morsi-sentenced.html | Egyptian Court Sentences Mohamed Morsi to 20 Years in Prison | False | By David D. Kirkpatrick and Merna Thomas | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/teva-offers-to-acquire-mylan-for-40-billion.html | Teva, Maker of Generic Drugs, Bids $40 Billion to Acquire Its Rival Mylan | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/chinese-state-owned-company-in-a-first-defaults-in-domestic-bond-market.html | Chinese State-Owned Company, in a First, Defaults on Its Domestic Bonds | False | By Neil Gough | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/eritrea-and-north-korea-are-worlds-most-censored-countries-advocacy-group-says.html | Eritrea and North Korea Are Worldâ€Â‚Â´s Most Censored Countries, Advocacy Group Says | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-27 | https://www.nytimes.com/2015/04/22/arts/international/australian-director-barrie-koskie-carries-on-innovative-operatic-tradition-in-berlin.html | Australian Director Barrie Kosky Carries on Innovative Operatic Tradition in Berlin | False | By Alison Smale | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/crimea-russia-sanctions-medvedev.html | Russian Premier Says Annexation of Crimea Was Worth Sanctions Fallout | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-27 | https://bits.blogs.nytimes.com/2015/04/21/twitter-broadens-ban-on-violent-threats/ | Twitter Broadens Ban on Violent Threats | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/a-new-way-to-look-at-endive.html | A New Way to Look at Endive | False | By Martha Rose Shulman | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/senate-loretta-lynch-confirmation-vote-to-replace-eric-holder.html | Senate, Clearing Hurdle, Sets a Thursday Vote on Loretta Lynch | False | By Emmarie Huetteman and Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-24 | https://artsbeat.blogs.nytimes.com/2015/04/21/charlie-parker-to-return-to-the-apollo-theater-in-gotham-chamber-opera-season/ | Charlie Parker to Return to the Apollo Theater in Gotham Chamber Opera Season | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-20 | https://www.nytimes.com/2015/04/20/universal/es/el-desminado-y-la-paz-avanzan-lentamente-en-colombia.html | El desminado y la paz avanzan lentamente en Colombia | False | Por William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/russian-workers-take-aim-at-putin-as-economy-exacts-its-toll.html | Unpaid Russian Workers Unite in Protest Against Putin | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/new-york-libraries-citing-dire-need-for-renovation-seek-funds-from-city.html | New York Public Libraries Warn of a â€Â‚Â´Staggeringâ€Â‚Â´ Crisis With Infrastructure | False | By Winnie Hu | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/full-house-sequel-coming-to-netflix/ | â€Â‚Â´Full Houseâ€Â‚Â´ Sequel Coming to Netflix | False | By Jeremy Egner | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/finding-the-right-credit-card-no-matter-how-much-you-travel.html | Finding the Right Credit Card, No Matter How Much You Travel | False | By Stephanie Rosenbloom | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/co-pilots-coffee-spill-blamed-in-plunge-of-serbian-presidents-plane.html | Co-Pilotâ€Â‚Â´s Coffee Spill Blamed in Plunge of Serbian Presidentâ€Â‚Â´s Plane | False | By Joanna Berendt | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/international/chinas-economy-puts-new-pressure-on-a-changing-job-market.html | Chinaâ€Â‚Â´s Economy Puts New Pressure on Its Lopsided Job Market | False | By Neil Gough | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/21/christie-auction-koons-kippenberger/ | A Christieâ€Â‚Â´s Auction Brings Together the Art, and History, of Jeff Koons and Martin Kippenberger | False | By Linda Yablonsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/former-met-director-becomes-chairman-of-hispanic-society-museum/ | Former Met Director Becomes Chairman of Hispanic Society Museum | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/baryshnikov-to-perform-in-a-show-based-on-brodskys-poetry/ | Baryshnikov to Perform in a Show Based on Brodskyâ€Â‚Â´s Poetry | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/utah-gymnastics-coach-greg-marsden-to-retire.html | Utah Gymnastics Coach Greg Marsden to Retire | False | By John Branch | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/africa/south-african-army-deployed-in-areas-hit-by-anti-immigrant-violence.html | South African Army Deployed in Areas Hit by Anti-Immigrant Violence | False | By Norimitsu Onishi | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/21/phil-rudd-acdc-drummer-pleads-guilty-to-threatening-murder-and-having-drugs/ | Phil Rudd, AC/DC Drummer, Pleads Guilty to Threatening Murder and Having Drugs | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/restaurant-review-santina-in-the-meatpacking-district.html | Restaurant Review: Santina in the Meatpacking District | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/trader-in-britain-arrested-on-charges-of-manipulation-that-led-to-2010-flash-crash.html | Trader Arrested in Manipulation That Contributed to 2010 â€Â‚Â´Flash Crashâ€Â‚Â´ | False | By Nathaniel Popper and Jenny Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/supreme-court-limits-drug-sniffing-dog-use-in-traffic-stops.html | Justices Rule That Police Canâ€Â‚Â´t Extend Traffic Stops | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://bits.blogs.nytimes.com/2015/04/21/smart-city-technology-may-be-vulnerable-to-hackers/ | Smart City Technology May Be Vulnerable to Hackers | False | By Nicole Perlroth | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/israel-adds-name-of-palestinian-teenager-who-was-abducted-and-killed-to-memorial.html | Israel to Remove Name of Slain Palestinian Teenager From Memorial | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-23 | https://www.nytimes.com/2015/04/22/upshot/why-workers-without-much-education-are-being-hammered.html | Why American Workers Without Much Education Are Being Hammered | False | By Neil Irwin | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/judge-orders-hearing-for-2-chimps-said-to-be-unlawfully-detained.html | Judge Orders Stony Brook University to Defend Its Custody of 2 Chimps | False | By Jesse McKinley | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/obama-fast-track-pacific-trade-deal.html | Deal on Trade Pact Gives Obama Authority but Builds In a Delay | False | By Jonathan Weisman and Michael D. Shear | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/saudis-announce-halt-to-yemen-bombing-campaign.html | Saudis Announce Halt to Yemen Bombing Campaign | False | By Kareem Fahim and Mark Mazzetti | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/thursday-afternoon-cooking-club-124-years-old-and-counting.html | A Cooking Club Thatâ€™s 124 Years Old and Counting | False | By Kim Severson | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-16 | https://www.nytimes.com/2015/04/16/universal/es/abominable-inventario-en-auschwitz-es-un-desafio-para-la-conservacion.html | Los desafíâ€™os de la conservaciÃ³nÃ¢â‚¬n del abominable inventario en Auschwitz | False | Por Rachel Donadio | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-23 | https://www.nytimes.com/2015/04/21/fashion/the-whitneys-inaugural-dinner-and-first-look.html | Whitney Inaugurates New Museum with Dinner | False | By Julia Chaplin | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/midsummer-night-swing-at-lincoln-center-to-kick-off-june-23/ | Midsummer Night Swing at Lincoln Center to Kick Off June 23 | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/television/cecily-strongs-trial-by-fire-at-the-white-house-correspondents-dinner.html | Cecily Strongâ€™s Trial by Fire at the White House Correspondents Dinner | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/books/colm-toibin-on-elizabeth-bishop-a-different-kind-of-literary-tango.html | Colm Toibin on Elizabeth Bishop: A Different Kind of Literary Tango | False | By Jeff Gordinier | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/decatur-a-commuter-town-near-atlanta-turns-trendsetter.html | Decatur, a Commuter Town Near Atlanta, Turns Trendsetter | False | By Alex Crevar | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/michele-leonhart-top-dea-official-is-expected-to-resign.html | Michele Leonhart, Head of D.E.A., to Retire Over Handling of Sex Scandal | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/basketball/phil-jackson-looks-ahead-to-knicks-summer-plans.html | Reassembling Woeful Knicks Tops Phil Jacksonâ€™s To-Do List | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/technology/yahoo-quarterly-earnings.html | Yahoo Shows Growth in Mobile Advertising, but Results Miss Estimates | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/chipotle-quarterly-earnings.html | Chipotle Posts Another Quarter of Billion-Dollar Sales | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/migrants-face-the-mediterranean-europes-deadly-moat.html | Migrants Face Fortress Europeâ€™s Deadly Moat | False | By Kenan Malik | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/ecb-tightens-flow-of-money-to-greek-banks.html | European Central Bank Squeezes Greek Banks, Tightening Access to Loans | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/television/review-for-the-prancing-elites-project-the-march-goes-on.html | Review: For â€˜The Prancing Elites Project,â€™ the March Goes On | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/music/nea-jazz-masters-hail-from-inside-and-outside-the-club.html | N.E.A. Jazz Masters Hail From Inside and Outside the Club | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/music/in-don-carlo-productions-singers-tease-out-a-kings-humanity.html | In â€˜Don Carloâ€™ Productions, Singers Tease Out a Kingâ€™s Humanity | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/movies/review-emptying-the-skies-follows-the-rescue-of-songbirds-at-most-any-cost.html | Review: â€˜Emptying the Skiesâ€™ Follows the Rescue of Songbirds at Most Any Cost | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/theater/review-in-8-stops-finding-humor-amid-hardships.html | Review: In â€˜8 Stops,â€™ Finding Humor Amid Hardships | False | By Anita Gates | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/big-mac-test-shows-job-market-is-not-working-to-distribute-wealth.html | Big Mac Test Shows Job Market Is Not Working to Distribute Wealth | False | By Eduardo Porter | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/movies/review-1915-a-ghostly-evocation-of-bygone-slaughter.html | Review: â€˜1915,â€™ a Ghostly Evocation of Bygone Slaughter | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/oklahoma-acknowledges-wastewater-from-oil-and-gas-wells-as-major-cause-of-quakes.html | Oklahoma Recognizes Role of Drilling in Earthquakes | False | By Michael Wines | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/movies/review-i-dont-think-ive-forgotten-cambodias-lost-generation-of-pop-stars.html | Review: In â€˜Donâ€™t Think Iâ€™ve Forgotten,â€™ Cambodiaâ€™s Lost Generation of Pop Stars | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/statcast-offers-a-way-to-quantify-baseballs-every-move.html | Statcastâ€™ Arrives, Offering Way to Quantify Nearly Every Move in Game | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/realestate/commercial/a-conversation-with-r-byron-carlock-jr-partner-at-pricewaterhousecoopers.html | A Conversation With R. Byron Carlock Jr., Partner at PricewaterhouseCoopers | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/one-israeli-soldier-23-namesakes-and-a-day-of-remembrance.html | One Israeli Soldier, 23 Namesakes and a Day of Remembrance | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/the-boardroom-strikes-back.html | The Boardroom Strikes Back | False | By Steven Davidoff Solomon | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/politics/congress-passes-bipartisan-bill-to-improve-energy-efficiency.html | Congress Passes Bipartisan Bill to Improve Energy Efficiency | False | By Coral Davenport | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/india-seeking-a-boost-plans-to-put-its-idle-gold-to-work.html | India, Seeking a Boost, Plans to Put Its â€šÃ„Ã¢Idle Goldâ€šÃ„Ã¢ to Work | False | By Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/media/meredith-publisher-of-magazines-lays-off-100-as-it-reorganizes.html | Meredith, Publisher of Magazines, Lays Off 100 as It Reorganizes | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/americas/study-finds-low-cost-in-reducing-methane-emissions.html | Study Finds Low Cost in Reducing Methane Emissions | False | By John Schwartz | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/media/6-senators-urge-rejection-of-comcast-time-warner-cable-deal.html | Comcastâ€šÃ„Ã¢s Track Record in Past Deals May Be Hitch for Merger With Time Warner Cable | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/africa/kenya-plans-to-build-a-border-wall-that-keeps-shabab-violence-out.html | Kenya Envisions a Border Wall That Keeps Shabab Violence Out | False | By Ismaâ€šÃ„Ã¢il Kushkush | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/mta-must-run-bus-ad-from-pro-israel-group-judge-says.html | M.T.A. Must Run Bus Ad From Pro-Israel Group, Judge Says | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/football/bob-st-clair-a-towering-49ers-tackle-dies-at-84.html | Bob St. Clair, Towering 49ers Tackle in the Hall of Fame, Dies at 84 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/new-york-sometimes-is-a-faithful-place.html | New York Is Sometimes a Faithful Place | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/promises-are-made-amid-obstacles-during-cuomos-trade-mission-to-cuba.html | Promises Are Made Amid Obstacles During Cuomoâ€šÃ„Ã¢s Trade Mission to Cuba | False | By Susanne Craig | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/the-legal-odds-are-shifting-in-the-aig-case.html | The Legal Odds Are Shifting in the A.I.G. Case | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/answer-found-to-mystery-of-missing-bourbon-kentucky-officials-say.html | Answer Found to Mystery of Missing Bourbon, Kentucky Officials Say | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/white-house-acknowledges-armenian-genocide-but-avoids-the-term.html | White House Acknowledges Armenian Genocide, but Avoids the Term | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/xi-jinping-plans-to-fund-pakistan.html | Xi Jinping Plans to Fund Pakistan | False | By Salman Masood and Declan Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/new-york-citys-environment-program-to-focus-on-income-inequality.html | New York Cityâ€šÃ„Ã¢s Environment Program Will Focus on Income Inequality | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/in-atomic-labs-across-us-a-race-to-stop-iran.html | Atomic Labs Across the U.S. Race to Stop Iran | False | By David E. Sanger and William J. Broad | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/persistence-of-a-steroid-bedevils-baseball.html | Persistence of a Steroid Bedevils Baseball | False | By Juliet Macur | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/books/frederic-morton-author-and-essayist-dies-at-90.html | Frederic Morton, Author Who Chronicled the Rothschilds, Dies at 90 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/listeria-leads-to-major-ice-cream-recall.html | For Blue Bell, a Drastic Move to Recall Ice Cream as Listeria Findings Rose | False | By Rachel Abrams and Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/soccer/a-sublime-champions-league-matchup-if-soccer-gods-cooperate.html | A Sublime Champions League Matchup, if Soccer Gods Cooperate | False | By Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/another-mans-death-another-round-of-questions-for-the-police-in-baltimore.html | Freddie Gray in Baltimore: Another City, Another Death in the Public Eye | False | By Sheryl Gay Stolberg and Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/parks-commissioner-pledges-to-speed-pace-of-new-york-city-projects.html | Parks Commissioner Pledges to Speed Pace of New York City Projects | False | By Lisa W. Foderaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/theater/review-doctor-zhivago-the-broadway-musical.html | Review: â€šÃ„Ã²Doctor Zhivago,â€šÃ„Ã´ the Broadway Musical | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/man-20-faces-hate-crime-charges-in-brooklyn-robberies.html | Man, 20, Faces Hate Crime Charges in Brooklyn Robberies | False | By Ashley Southall | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/encouraged-by-darnaud-a-mets-rookie-has-a-strong-debut.html | Encouraged by dâ€šÃ„Ã¢Arnaud, a Mets Rookie Has a Strong Debut | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/22/world/europe/james-venture-french-resistance-fighter-who-survived-nazi-death-train-dies-at-93.html | James Venture, 93, Dies; Resistance Fighter Survived Nazi Death Train | False | By Phil Davison | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/two-resurgent-yankees-fuel-road-victory-over-tigers.html | Two Resurgent Yankees Fuel Road Victory Over Tigers | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/hockey/capitals-even-series-by-toppling-islanders-in-overtime.html | AlexÃ¢â€ž¢ Ovechkin Helps Capitals Even Series With Islanders | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/pageoneplus/editors-note-april-22-2015.html | Editorsâ€šÃ„Â´ Note: April 22, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/hong-kong-presents-plan-for-elections-offering-little-to-democrats.html | Hong Kong Presents Plan for Elections, Offering Little to Democrats | False | By Chris Buckley and Alan Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/voice-of-americas-mission.html | Voice of Americaâ€šÃ„Â´s Mission | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/thomas-friedman-deal-or-no-deal.html | Deal or No Deal? | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/health-and-e-cigarettes.html | Health and E-Cigarettes | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/double-the-nih-budget.html | Newt Gingrich: Double the N.I.H. Budget | False | By Newt Gingrich | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/faith-and-justice.html | Faith and Justice | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/the-iranian-foreign-ministers-call-for-a-nuclear-deal.html | The Iranian Foreign Ministerâ€šÃ„Â´s Call for a Nuclear Deal | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/homaro-cantu-a-chicago-chefs-suicide.html | Homaro Cantu: A Chicago Chefâ€šÃ„Â´s Suicide | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/frank-bruni-hollywood-trumps-harvard.html | Hollywood Trumps Harvard | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/fresh-outlooks-from-a-summer-getaway.html | Fresh Outlooks From a Summer Getaway | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/the-gulf-still-at-risk.html | The Gulf, Still at Risk | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/profiting-from-his-mothers-crime.html | Profiting From His Motherâ€šÃ„Â´s Crime | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/who-flew-first-gustave-whitehead-or-the-wright-brothers.html | Who Flew First? Gustave Whitehead or the Wright Brothers? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/a-pawn-in-the-iran-nuclear-deal.html | A Pawn in the Iran Nuclear Deal | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/sewol-ferry-to-be-raised-south-korea-says.html | A Year After Sinking, South Korea Will Try to Salvage Sewol Ferry | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/in-chatham-nj-a-strollable-downtown-and-good-schools.html | In Chatham, N.J., a Strollable Downtown and Good Schools | False | By Tammy La Gorce | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/on-the-night-willie-mays-hit-no-660-it-was-just-another-number.html | On the Night Willie Mays Hit No. 660, It Was Just Another Number | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/wladimir-klitschko-seeks-recognition-of-himself-and-ukraine.html | Wladimir Klitschko Seeks Recognition of Himself and Ukraine | False | By Joe DePaolo | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/computer-attacks-spur-congress-to-act-on-cybersecurity-bill-years-in-making.html | House Passes Cybersecurity Bill After Companies Fall Victim to Data Breaches | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/ted-cruz-honed-political-skills-in-princeton-debate-club.html | Ted Cruz Showed Eloquence, and Limits, as Debater at Princeton | False | By Jason Horowitz | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/brooklyn-movie-palace-throws-regal-arms-around-restored-lobby-suite.html | Brooklyn Movie Palace Throws Regal Arms Around Restored Lobby Suite | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/design/the-prada-foundations-new-arts-complex-in-milan.html | The Prada Foundationâ€šÃ„Â´s New Arts Complex in Milan | False | By Carol Vogel | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/taliban-are-said-to-target-hazaras-to-try-to-match-isis-brutality.html | Taliban Are Said to Target Hazaras to Try to Match ISISâ€šÃ„Â´ Brutality | False | By Rod Nordland and Jawad Sukhanyar | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/new-orleans-smoking-ban.html | New Orleans Bars Issue Last Call for Smoking | False | By Campbell Robertson | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-do-over-by-kathleen-ossip.html | â€šÃ„Â¨The Do-Over,â€šÃ„Â´ by Kathleen Ossip | False | By Stephen Burt | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/wislawa-szymborskas-map-collected-and-last-poems.html | Wislawa Szymborskaâ€šÃ„Â´s â€šÃ„Â¨Map: Collected and Last Poemsâ€šÃ„Â´ | False | By Richard Lourie | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/mr-west-sarah-blakes-poems-about-kanye-west.html | â€˜Â"Mr. West,â€™Â' Sarah Blakeâ€™Â's Poems About Kanye West | False | By Andrew DuBois | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/22/the-worlds-fastest-everyday-runners/ | The Worldâ€™Â's Fastest Recreational Runners | False | By Gretchen Reynolds | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/new-zealands-premier-apologizes-for-pulling-waitresss-hair.html | New Zealandâ€™Â's Premier Apologizes for Pulling Waitressâ€™Â's Hair | False | By Austin Ramzy | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/earth-day-green-is-the-new-denim-fashion.html | This Earth Day, Green Is the New Denim | False | By Vanessa Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/-2015-04-23-us-politics-obama-everglades-trip-climate-agenda.html | Obama Uses a Visit to the Everglades to Press His Climate Agenda | False | By Michael D. Shear and Coral Davenport | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/gazprom-european-antitrust-european-union.html | In Accusing Russian Energy Giant Gazprom, E.U. Begins a Test of Wills | False | By James Kanter | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/france-student-attack-arrest.html | Student Arrested on Suspicion of Planning Attack in France | False | By Aurelien Breeden | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/tesco-posts-9-5-billion-pretax-loss.html | Tesco Posts $9.5 Billion Loss in Latest Hurdle | False | By Jenny Anderson and Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/middleeast/yemen-airstrikes.html | Saudi Resolve on Yemen Reflects Limits of U.S. Strategy | False | By Eric Schmitt and Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/soccer/in-munich-it-was-the-mighty-against-the-meek.html | In Munich, It Was the Mighty Against the Meek | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/thatcher-wine-on-creating-a-travel-book-library.html | Thatcher Wine on Creating a Travel Book Library | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/for-visitors-to-the-florida-keys-more-hotel-choices.html | For Visitors to the Florida Keys, More Hotel Choices | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/tracing-the-source-of-conflict-minerals.html | Tracing the Source of â€˜Â'Conflict Mineralsâ€™Â' | False | By Denis Mukwege | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/international/opera-and-drama-deconstructed-in-london.html | Opera and Drama, Deconstructed in London | False | By Matt Wolf | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/us-and-south-korea-reach-revised-nuclear-deal.html | U.S. and South Korea Reach Revised Nuclear Deal | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/matteo-renzi-helping-the-migrants-is-everyones-duty.html | Matteo Renzi: Helping the Migrants Is Everyoneâ€™Â's Duty | False | By Matteo Renzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/james-spader-prepares-for-avengers-age-of-ultron.html | James Spader Prepares for â€˜Â²Avengers: Age of Ultronâ€™Â' | False | By Dave Itzkoff | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/japan-must-join-chinas-bank.html | Japan Must Join Chinaâ€™Â's Bank | False | By Yoichi Funabashi | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/spains-ominous-gag-law.html | Spainâ€™Â's Ominous Gag Law | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/coyote-upper-west-side.html | A Coyote Eludes the Police on the Upper West Side | False | By Benjamin Mueller and Lisa W. Foderaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/theater/in-permission-robert-askins-pairs-romance-and-spanking.html | In â€˜Â²Permission,â€™Â' Robert Askins Pairs Romance and Spanking | False | By Jason Zinoman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/xi-jinping-of-china-and-shinzo-abe-of-japan-meet-in-indonesia.html | Xi Jinping of China and Shinzo Abe of Japan Meet Amid Slight Thaw in Ties | False | By Jane Perlez | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/international/in-globally-connected-world-local-music-dominates.html | In Globally Connected World, Local Music Dominates | False | By Stephen Heyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/mcdonalds-q1-earnings.html | McDonaldâ€™Â's Q1 Earnings Stumble on Sluggish Sales | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/an-online-tune-up-for-the-used-car-marketplace.html | An Online Tune-Up for the Used-Car Marketplace | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/22/sweet-spring-confections-paris/ | Sweet Spring Confections, Courtesy of Chic French Collaborations | False | By Lindsey Tramuta | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/in-this-corner-a-dominant-heavyweight-who-creates-much-less-buzz.html | In This Corner, a Dominant Heavyweight Who Creates Much Less Buzz | False | By Victor Mather | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/pope-francis-plans-to-visit-cuba-this-year.html | Pope Francis Plans to Visit Cuba This Year | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/opponents-of-gay-marriage-ponder-strategy-as-issue-reaches-supreme-court.html | Opponents of Gay Marriage Ponder Strategy as Issue Reaches Supreme Court | False | By Erik Eckholm | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-24 | https://www.nytimes.com/2015/04/24/automobiles/autoreviews/video-review-the-vw-jetta-hybrid-offers-fuel-efficient-fun.html | Video Review: The VW Jetta Hybrid Offers Fuel-Efficient Fun | False | By Tom Voelk | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/music/challenges-mount-for-the-new-york-philharmonic.html | New York Philharmonicâ€šÃ„Ã´s Challenges Go Beyond the Music | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/paul-mason-weight-loss-surgery.html | Losing 650 Pounds, and Preparing to Shed a Reminder of That Weight | False | By Sarah Lyall | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/what-to-do-in-36-hours-in-honolulu.html | 36 Hours in Honolulu | False | By Elaine Sciolino | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-05-03 | https://www.nytimes.com/2015/04/22/travel/the-new-flygirl-blog-focuses-on-women-and-travel.html | The New Flygirl Blog Focuses on Women and Travel | False | By Dan Saltzstein | 2015-09-04 | TX 8-229-285 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/science/ebola-drug-works-against-west-african-strain-in-study-of-monkeys.html | Ebola Drug Works Against West African Strain in Study of Monkeys | False | By Denise Grady | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/smallbusiness/start-up-blends-old-fashioned-matchmaking-and-algorithms.html | Start-Up Blends Old-Fashioned Matchmaking and Algorithms | False | By Eilene Zimmerman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/theater/maxim-gorki-theater-leads-an-immigrant-vanguard-in-berlin.html | Maxim Gorki Theater Leads an Immigrant Vanguard in Berlin | False | By Christopher D. Shea | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/milan-expo-2015.html | Milan Pins Hopes on World Expo After Graft Scandal | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/alex-rodriguezs-home-run-chase-dont-remind-the-yankees.html | Alex Rodriguezâ€šÃ„Ã´s Quest Is Going, Going ... Unobserved | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/drone-possibly-radioactive-is-found-at-office-of-japans-prime-minister.html | Drone, Possibly Radioactive, Is Found at Office of Japanâ€šÃ„Ã´s Prime Minister | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://artsbeat.blogs.nytimes.com/2015/04/22/study-of-sundance-filmmakers-finds-men-get-stronger-deals-at-festival-than-women-do/ | Study of Sundance Filmmakers Finds Men Get Stronger Deals at Festival Than Women Do | False | By Melena Ryzik | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/senate-vote-on-human-trafficking-bill.html | Senate Approves Stalled Human Trafficking Bill, Clearing Way for Lynch Vote | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/working-with-old-office-files-on-a-new-mac-os.html | Working With Old Office Files on a New Mac OS | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/dealbook/deutsche-bank-expects-1-6-billion-in-legal-costs.html | Deutsche Bank Expects $1.6 Billion in Legal Costs | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/22/fashion/kanye-west-amy-schumer-shake-up-time-100-gala.html | Kanye West, Amy Schumer Shake Up Time 100 Gala | False | By Denny Lee | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/germany-immigration-refugees-asylum-integration.html | Germanyâ€šÃ„Ã´s Small Towns Feel the Cost of Europeâ€šÃ„Ã´s Migrant Crisis | False | By Alison Smale | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/basketball/bulls-jimmy-butler-knows-the-drill-work-hard-get-paid.html | Bullsâ€šÃ„Ã´ Jimmy Butler Knows the Drill: Work Hard, Get Paid | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/football/nfl-concussion-settlement-is-given-final-approval.html | Judge Approves Deal in N.F.L. Concussion Suit | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/backers-say-usb-c-is-the-cable-of-the-future.html | Backers Say USB-C Is the Cable of the Future | False | By Brian X. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/bill-to-require-vaccination-of-children-advances-in-california.html | Bill Requiring Vaccination of Children Advances in California, but Hurdles Remain | False | By Jennifer Medina | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://artsbeat.blogs.nytimes.com/2015/04/22/a-trove-of-pop-art-and-other-works-goes-to-art-institute-of-chicago/ | A Trove of Pop Art and Other Works Goes to Art Institute of Chicago | False | By Jori Finkel | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/gazprom-faces-effects-of-politics-on-its-bottom-line.html | Gazprom Faces Effects of Politics on Its Bottom Line | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/india-farmer-commits-suicide-at-rally-against-narendra-modis-land-policies.html | Indian Farmer Commits Suicide at Rally Against Narendra Modiâ€šÃ„Ã´s Land Policies | False | By Hari Kumar and Nida Najar | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/audi-to-test-plan-to-deliver-amazon-packages-to-drivers-trunks.html | Audi to Test Plan to Deliver Amazon Packages to Driversâ€šÃ„Ã´ Trunks | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/google-introduces-phone-service-called-project-fi.html | Google Introduces Wireless Service Called Project Fi | False | By Conor Dougherty | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/style/whats-that-on-beyonces-wrist-let-me-guess-an-apple-watch.html | Whatâ€šÃ„Ã´s That on Beyoncéâ€šÃ„Ã´sâ€šÃ„Ã´s Wrist? Let Me Guess ... an Apple Watch | False | By Nick Bilton | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/supreme-court-hears-appeal-in-raisin-case.html | Supreme Court Hears Appeal in Raisin Case | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/biking-a-trail-of-history-from-pittsburgh-to-washington.html | Biking a Trail of History from Pittsburgh to Washington | False | By Matthew L. Wald | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/drones-smuggle-contraband-over-prison-walls.html | Airmail via Drones Is Vexing for Prisons | False | By Michael S. Schmidt | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/tres-exposicoes-trazem-design-e-arquitetura-da-america-latina-para-nova-york.html | Traï¿ä¿es exposiâ¿sÃ¿ä¿'s Ã¿es trazem design e arquitetura da Amï¿sÃ¿rica Latina para Nova York | False | Por Larry Rohter | 2015-07-06 | TX 8-125-586 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/world/asia/sri-lanka-basil-rajapaksa-charged-with-misuse-of-public-funds.html | Former Sri Lankan Minister Is Charged With Misuse of Public Funds | False | By Dharisha Bastians | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/true-story-the-jinx-and-serving-up-truth-with-the-imagination.html | â¿sÃ¿'True Story,â¿sÃ¿' â¿sÃ¿'The Jinxâ¿sÃ¿' and Serving Up Truth With the Imagination | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/working-through-the-past.html | Working Through the Past | False | By Serge Schmemann | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/music/review-john-pizzarelli-sings-love-songs-and-sinatra-at-cafe-carlyle.html | Review: John Pizzarelli Sings Love Songs and Sinatra at Cafï¿sÃ¿ Carlyle | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/home-depot-says-it-will-phase-out-chemical-used-in-vinyl-flooring.html | Home Depot Says It Will Phase Out Chemical Used in Vinyl Flooring | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/the-apple-watch-arrives-in-stores-just-not-its-own.html | The Apple Watch Arrives in Stores (Just Not Its Own) | False | By Vanessa Friedman and Brian X. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/television/review-now-en-espanol-uncovers-a-slice-of-latino-life-in-hollywood.html | Review: â¿sÃ¿²Now en Espaï¿sÃ¿±olâ¿sÃ¿' Uncovers a Slice of Latino Life in Hollywood | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/health/iowa-man-found-not-guilty-of-sexually-abusing-wife-with-alzheimers.html | Iowa Man Found Not Guilty of Sexually Abusing Wife With Alzheimerâ¿sÃ¿'s | False | By Pam Belluck | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/facebook-q1-earnings.html | Facebookâ¿sÃ¿'s Growth Slows Slightly, but Mobile Shift Intensifies | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/ebay-q1-earnings.html | PayPal Unit Helps Lift eBay Revenue | False | By Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/a-challenge-from-climate-change-regulations.html | A Challenge From Climate Change Regulations | False | By Coral Davenport | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/troubling-interdependency-of-water-and-power.html | Troubling Interdependency of Water and Power | False | By Felicity Barringer | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/new-balance-of-power.html | New Balance of Power | False | By Clifford Krauss | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/homes-try-to-reach-smart-switch.html | Homes Try to Reach Smart Switch | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/a-mayors-green-power-moonshot.html | A Mayorâ¿sÃ¿'s Green-Power Moonshot | False | By Anthony DePalma | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/recycling-peanuts-and-cracker-jack.html | Recycling Peanuts and Cracker Jack | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/liquid-batteries-for-solar-and-wind-power.html | Liquid Batteries for Solar and Wind Power | False | By Henry Fountain | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/football/cowboys-greg-hardy-suspended-for-10-games.html | Cowboysâ¿sÃ¿' Greg Hardy Suspended for 10 Games | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/europe-looks-offshore-for-wind-power.html | Europe Looks Offshore for Wind Power | False | By Mark Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/as-mad-men-ends-the-woman-behind-the-costumes-is-just-getting-started.html | As â¿sÃ¿²Mad Menâ¿sÃ¿' Ends, the Woman Behind the Costumes Is Just Getting Started | False | By Alexandra Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/style/julian-ungano-brings-a-cinematic-eye-to-fashion-photography.html | Julian Ungano Brings a Cinematic Eye to Fashion Photography | False | By Julia Chaplin | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/jonathan-groffs-life-imitates-his-art.html | Jonathan Groffâ¿sÃ¿'s Life Imitates His Art | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/research-suggests-pesticide-is-alluring-and-harmful-to-bees.html | Research Suggests Pesticide Is Alluring and Harmful to Bees | False | By Michael Wines | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/is-target-in-the-consumers-bulls-eye-after-the-lilly-pulitzer-dustup.html | Lilly Pulitzer for Target: They Came, They Waited, They Went Home Mad | False | By Matthew Schneier | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/alex-garland-of-ex-machina-talks-about-artificial-intelligence.html | Alex Garland of â¿sÃ¿²Ex Machinaâ¿sÃ¿' Talks About Artificial Intelligence | False | By Alex Garland | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/catching-waves-and-turning-them-into-electricity.html | Catching Waves and Turning Them Into Electricity | False | By Amy Yee | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/balancing-costs-and-competition.html | Balancing Costs and Competition | False | By Conrad De Aenlle | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/style/families-ditch-cars-for-cargo-bikes.html | Families Ditch Cars for Cargo Bikes | False | By Laura Moser | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/the-kooples-is-for-couples-usually-european.html | The Kooples Is for Couples (Usually European) | False | By Molly Young | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/music/review-tim-bernes-snakeoil-at-the-jazz-standard.html | Review: Tim Bernesâ€šÃ„Ã¢s Snakeoil at the Jazz Standard | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/crosswords/bridge/a-deal-from-the-trials-for-the-venice-cup.html | A Deal From the Trials for the Venice Cup | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/books/review-orson-welless-last-movie-by-josh-karp.html | Review: â€šÃ„Â²Orson Wellesâ€šÃ„Ã¢s Last Movie,â€šÃ„Â´ by Josh Karp | False | By Janet Maslin | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/theater/the-heidi-chronicles-is-trailed-by-questions-of-feminism-and-legacy.html | â€šÃ„Â²The Heidi Chroniclesâ€šÃ„Â´ Is Trailed by Questions of Feminism and Legacy | False | By Michael Paulson and Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/theater/review-the-unexpected-guest-from-agatha-christie-dispenses-with-a-bully.html | Review: â€šÃ„Â²The Unexpected Guest,â€šÃ„Â´ From Agatha Christie, Dispenses With a Bully | False | By Laura Collins-Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/books/gregory-pardlo-pulitzer-winner-for-poetry-on-his-sudden-fame.html | Gregory Pardlo, Pulitzer Winner for Poetry, on His Sudden Fame | False | By Alexandra Alter | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/dance/americas-ballroom-challenge-a-dance-series-on-pbs.html | â€šÃ„Â²Americaâ€šÃ„Ã¢s Ballroom Challenge,â€šÃ„Â´ a Dance Series on PBS | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/tsarnaevs-obscene-gesture-confirms-his-defiance-boston-marathon-jury-is-told.html | After Jury Sees Gesture by Boston Marathon Bomber, Defense Tries to Blunt Its Meaning | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/craft-distilleries-and-breweries-take-hold-in-south-bronx.html | Pitorro, Anyone? Craft Distilleries and Breweries Take Hold in South Bronx | False | By Winnie Hu | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/arizona-state-university-to-offer-online-freshman-academy.html | Promising Full College Credit, Arizona State University Offers Online Freshman Program | False | By Tamar Lewin | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/barry-bonds-obstruction-of-justice-conviction-is-overturned.html | Appeals Court Overturns Barry Bondsâ€šÃ„Ã¢s Only Conviction | False | By John Branch | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/africa/grief-mixes-with-anger-over-christian-ethiopian-deaths.html | Grief Mixes With Anger Over Christian Ethiopian Deaths | False | By Jacey Fortin | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/ships-captains-call-for-uniform-policies-on-migrants-at-sea.html | Shipâ€šÃ„Ã¢s Captains Call for Uniform Policies on Migrants at Sea | False | By Steven Erlanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/dealbook/traders-arrest-raises-concerns-about-market-rigging.html | Traderâ€šÃ„Ã¢s Arrest in â€šÃ„Â²Flash Crashâ€šÃ„Â´ Raises Concerns About Market Rigging | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/middleeast/white-house-mending-fences-with-netanyahu.html | White House Seeks to Publicly Mend Fences With Netanyahu, but Issues Remain | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/new-york-state-assembly-goes-digital-with-bills-on-computers.html | Turning Over a New Leaf, New York Assembly Pushes Paper Out and Adopts Tablets | False | By Jesse McKinley | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/boeing-droops-as-dreamliner-jet-fails-to-deliver.html | Boeing Droops as Dreamliner Jet Fails to Deliver | False | By Christopher Drew | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/dealbook/aig-bailout-lawsuit-trial-ends-as-it-began-with-most-issues-in-dispute.html | A.I.G. Bailout Lawsuit Trial Ends as It Began, With Most Issues in Dispute | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/new-york-citys-environment-program-is-praised-but-details-remain-hazy.html | New York Cityâ€šÃ„Ã¢s Environmental Goals Draw Praise, and Questions on How to Fulfill Them | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/media/disney-joins-in-criticism-of-verizons-cable-plan.html | Disney Joins in Criticism of Verizonâ€šÃ„Ã¢s Cable Plan | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/middleeast/richard-c-holbrookes-diary-of-disagreement-with-the-obama-administration.html | Richard C. Holbrookeâ€šÃ„Ã¢s Diary of Disagreement With Obama Administration | False | By Matthew Rosenberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/guardrail-maker-is-said-to-be-focus-of-us-case.html | Guardrail Maker Is Said to Be Focus of U.S. Case | False | By Aaron M. Kessler and Danielle Ivory | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/opening-salvos-in-a-condiment-war-and-the-hot-dog-is-the-battlefield.html | Opening Salvos in a Condiment War, and the Hot Dog Is the Battlefield | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/media/comcast-critics-cast-doubt-on-its-intentions.html | Comcast Critics Cast Doubt on Its Intentions | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/few-people-lost-jobs-with-va-in-scandal.html | Few People Lost Jobs With V.A. in Scandal | False | By Dave Philipps | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/books/mh-abrams-professor-who-shaped-the-study-of-romanticism-dies-at-102.html | M.H. Abrams, 102, Dies; Shaped Romantic Criticism and Literary â€šÃ„Â²Bibleâ€šÃ„Â´ | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/us-says-putin-adding-russian-forces-near-ukraine-crimea.html | Putin Bolsters His Forces Near Ukraine, U.S. Says | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/video-feature-apps-to-kindle-the-imagination.html | Video Feature: Apps to Kindle the Imagination | False | By Kit Eaton | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/swimmer-braves-brooklyns-gowanus-canal-a-superfund-site.html | Swimmer Braves Brooklynâ€šÃ„´s Gowanus Canal, a Superfund Site | False | By Vivian Yee | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/betty-willis-whose-sign-defined-las-vegas-dies-at-91.html | Betty Willis, Whose â€šÃ„¸Fabulousâ€šÃ„´ Sign Defined Las Vegas, Dies at 91 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/theater/review-something-rotten-an-over-the-top-take-on-shakespeare.html | Review: â€šÃ„¸Something Rotten!,â€šÃ„´ an Over-the-Top Take on Shakespeare | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/jury-reviews-the-testimony-of-etan-patzs-childhood-friend.html | Jury Reviews the Testimony of Etan Patzâ€šÃ„´s Childhood Friend | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/dog-bites-police-horse-in-brooklyn.html | Dog Bites Police Horse in Brooklyn | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/harlem-man-is-found-guilty-of-assault-for-stabbing-officer-in-the-head.html | Harlem Man Is Found Guilty of Assault for Stabbing Officer in the Head | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/basketball/nets-cant-sink-shot-to-stay-out-of-hole.html | Nets Canâ€šÃ„´t Sink Shot to Stay Out of Hole | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/mets-rally-past-braves-to-extend-their-streak-to-10-games.html | Mets Rally Past Braves to Extend Their Streak to 10 Games | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/television/season-3-finale-of-the-americans-more-secrets-lies-and-torture.html | Season 3 Finale of â€šÃ„¢The Americansâ€šÃ„´: More Secrets, Lies and Torture | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/dance/review-british-and-american-ballets-showcase-youthful-blend-of-style-and-skill.html | Review: British and American Ballets Showcase Youthful Blend of Style and Skill | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/hockey/rangers-penguins-secure-a-3-1-series-lead.html | Once Again, Rangers Edge the Penguins | False | By Chris Adamski | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/mayor-de-blasio-revives-plan-for-a-utica-avenue-subway-line.html | Mayor de Blasio Revives Plan for a Utica Avenue Subway Line | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/economy/democrats-are-rallying-around-12-wage-floor.html | Democrats Are Rallying Around $12 Minimum Wage | False | By Noam Scheiber | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/yankees-tigers-cold-weather-victory.html | A Snowy Trudge Yields a Big Win for the Yankees | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/cash-flowed-to-clinton-foundation-as-russians-pressed-for-control-of-uranium-company.html | Cash Flowed to Clinton Foundation Amid Russian Uranium Deal | False | By Jo Becker and Mike McIntire | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/international/chinese-regulators-fine-mercedes-benz-over-price-fixing.html | Mercedes-Benz to Pay Fine in China to Settle Price-Fixing Claims | False | By Neil Gough and Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/police-fatally-shoot-man-said-to-fire-at-officers-in-queens.html | Police Fatally Shoot Man Said to Fire at Officers in Queens | False | By Ashley Southall and Rebecca White | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„´s on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/pageoneplus/corrections-april-23-2015.html | Corrections: April 23, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/armenians-and-genocide.html | Armenians and Genocide | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/the-missing-black-men.html | The â€šÃ„¢Missingâ€šÃ„´ Black Men | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/its-time-to-regulate-e-cigarettes.html | Itâ€šÃ„´s Time to Regulate E-Cigarettes | False | By David A. Kessler and Matthew L. Myers | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/bill-de-blasio-and-hillary-clinton.html | Bill de Blasio and Hillary Clinton | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/disputing-anti-semitism-claims-at-stanford.html | Disputing Anti-Semitism Claims at Stanford | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/nicholas-kristof-beyond-education-wars.html | Beyond Education Wars | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/the-perils-of-smokeless-tobacco.html | The Perils of Smokeless Tobacco | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/bobby-jindal-im-holding-firm-against-gay-marriage.html | Bobby Jindal: Iâ€šÃ„´m Holding Firm Against Gay Marriage | False | By Bobby Jindal | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/eat-up-youll-be-happier.html | Eat Up. Youâ€šÃ„Â´ll Be Happier. | False | By Pamela Druckerman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/chinas-big-plunge-in-pakistan.html | Chinaâ€šÃ„Â´s Big Plunge in Pakistan | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/the-importance-of-good-principals.html | The Importance of Good Principals | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/the-independent-women-of-sweet-briar.html | The Independent Women of Sweet Briar | False | By Penelope Green | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/a-fixer-upper-in-riverdale.html | A Fixer-Upper in Riverdale | False | By Joyce Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/finding-easier-ways-to-charge-electric-vehicles.html | Finding Easier Ways to Charge Electric Vehicles | False | By Jim Motavalli | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/23/sports/the-stanwicks-one-of-the-first-families-of-lacrosse-find-the-ties-that-bind.html | The Stanwicks, One of the First Families of Lacrosse, Find the Ties That Bind | False | By Matt Sugam | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/resignations-after-election-of-black-mayor-put-missouri-hamlet-in-spotlight.html | Black Mayor Is Voted In and a Small Townâ€šÃ„Â´s Staff Empties Out | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/mets-fans-have-an-unfamiliar-feeling-optimism.html | An Unfamiliar Feeling for Mets Fans: Optimism | False | By Kirk Semple | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/armenians-turkey.html | Hidden Armenians of Turkey Seek to Reclaim Their Erased Identities | False | By Tim Arango | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-sultans-of-deccan-india-unearthly-treasures-of-a-golden-age-at-the-met.html | Review: â€šÃ„Â²Sultans of Deccan Indiaâ€šÃ„Â´ Unearthly Treasures of a Golden Age, at the Met | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/international/eurozone-economy-grows-for-22nd-straight-month-report-shows.html | Eurozone Economy Grows for 22nd Straight Month, Report Shows | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/23/inducing-labor-at-full-term-may-have-benefits/ | Inducing Labor at Full Term May Have Benefits | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/soccer/play-was-grim-but-juventus-and-real-madrid-will-take-the-results.html | Play Was Grim, but Juventus and Real Madrid Will Take the Results | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/jr-brings-new-yorks-immigrants-out-of-the-shadows.html | JR Brings New Yorkâ€šÃ„Â´s Immigrants Out of the Shadows | False | Photographs by Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-rat-paths-of-new-york.html | The Rat Paths of New York | False | By Ryan Bradley | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-secret-slang-of-the-diamond-district.html | The Secret Slang of the Diamond District | False | By Ben Schott | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/lee-friedlander-captures-the-citys-hustle-and-flow.html | Lee Friedlander Captures the Cityâ€šÃ„Â´s Hustle and Flow | False | Text by Teju Cole | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/how-do-we-protect-new-york-citys-pedestrians.html | How Do We Protect New York Cityâ€šÃ„Â´s Pedestrians? | False | By Susan Dominus | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/escape-to-the-l-train.html | Escape to the L Train | False | By Taffy Brodesser-Akner | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-history-of-a-city-underfoot.html | The History of a City Underfoot | False | By Nathaniel Rich | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-reunion.html | The Reunion | False | By Saâ€šÃ„´d Sayrafiezadeh | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/street-romance.html | Street Romance | False | By Anthony Giardina | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/can-king.html | Can King | False | Pierre Simmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/greathomesanddestinations/living-above-and-below-the-waters-surface-in-amsterdam.html | Living Above and Below the Waterâ€šÃ„Â´s Surface in Amsterdam | False | By Christopher F. Schuetze | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/special-delivery.html | Special Delivery | False | Mevy Valentino | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-old-haunts.html | The Old Haunts | False | By Russell Shorto | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-walking-cure.html | The Walking Cure | False | By Jonathan Rosen | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/speed-date.html | Speed Date | False | By Mona Simpson | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/among-the-rockets.html | Among the Rockets | False | By Bushra Rehman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/a-boys-dream.html | A Boyâ€šÃ„Â´s Dream | False | By Jerome Charyn | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-power-walker.html | The Power Walker | False | By Charles McGrath | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2018-01-14 | https://www.nytimes.com/2015/04/26/magazine/one-for-the-road.html | One for the Road | False | Dmc | 2018-03-28 | TX 8-532-702 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/first-time-out.html | First Time Out | False | By Rebecca Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/restaurant-report-athlete-eats-in-st-louis.html | Restaurant Report: Athlete Eats in St. Louis | False | By Robert Lillegard | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/hotel-review-noon-hotel-apartments-in-dubai.html | Hotel Review: Noon Hotel Apartments in Dubai | False | By Seth Sherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/without-her.html | Without Her | False | By Edwidge Danticat | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/in-amsterdam-loving-rembrandt-again.html | In Amsterdam, Loving Rembrandt Again | False | By Nina Siegal | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/sax-and-sky.html | Sax and Sky | False | Sonny Rollins | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/home-cooked.html | Home, Cooked | False | By Francis Lam | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/alone-after-dark.html | Alone After Dark | False | By Jim Nelson | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://niemann.blogs.nytimes.com/2015/04/23/the-geographically-impossible-west-village/ | The Geographically Impossible West Village | False | By Christoph Niemann | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/jane-fonda-and-lily-tomlin-together-again-in-grace-and-frankie.html | Jane Fonda and Lily Tomlin, Together Again, in â€šÃ„Â²Grace and Frankieâ€šÃ„Â´ | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/deutsche-bank-settlement-rates.html | Deutsche Bank to Pay $2.5 Billion Fine to Settle Rate-Rigging Case | False | By Ben Protess and Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/roger-cohen-long-live-europe.html | Long Live Europe | False | By Roger Cohen | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/the-cost-of-turkeys-genocide-denial.html | The Cost of Turkeyâ€šÃ„Â´s Genocide Denial | False | By Ronald Grigor Suny | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/nikos-konstandaras-greeces-eerie-calm.html | Greeceâ€šÃ„Â´s Eerie Calm | False | By Nikos Konstandaras | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/general-motors-q1-earnings.html | G.M. Reports Strong Sales and Higher Profit | False | By Bill Vlasic | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/26bkr-bythebook_steinhauer.t.html | Olen Steinhauer: By the Book | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/greathomesanddestinations/majorca-villa-offers-country-charm.html | Majorca Villa Offers Country Charm | False | By Nicola Venning | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/european-union-migration.html | Europeâ€šÃ„Â´s Promised Action on Migration Crisis Is Criticized as Inadequate | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/2-qaeda-hostages-were-accidentally-killed-in-us-raid-white-house-says.html | Obama Apologizes After Drone Kills American and Italian Held by Al Qaeda | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/jeffrey-eugenides-reviews-my-struggle-by-karl-ove-knausgaard.html | Karl Ove Â¬â€°u Knausgaardâ€šÃ„Â´s â€šÃ„Â²My Struggle: Book 4â€šÃ„Â´ | False | By Jeffrey Eugenides | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/david-petraeus-to-be-sentenced-in-leak-investigation.html | David Petraeus Is Sentenced to Probation in Leak Investigation | False | By Michael S. Schmidt and Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/despite-defeat-for-independence-nationalism-rises-anew-in-scotland.html | Despite Defeat for Independence, Nationalism Rises Anew in Scotland | False | By Steven Erlanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/france-student-church-attack-paris.html | French Investigators Seek Possible Accomplices in Plot to Attack Church | False | By Aurelien Breeden | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/homevideo/jet-setting-in-that-man-from-rio-and-chain-reactions-in-the-way-things-go.html | Jet-Setting in â€šÃ„Â²That Man From Rioâ€šÃ„Â´ and Chain Reactions in â€šÃ„Â²The Way Things Goâ€šÃ„Â´ | False | By J. Hoberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://artsbeat.blogs.nytimes.com/2015/04/23/royal-ballet-sets-cast-for-lincoln-center-visit/ | Royal Ballet Sets Cast for Lincoln Center Visit | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/letters-traumatic-terrain.html | Letters: Traumatic Terrain | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/us-maps-areas-of-increased-earthquakes-from-human-activity.html | U.S. Maps Pinpoint Earthquakes Linked to Quest for Oil and Gas | False | By Richard PãÊ¬â€°u Ã©â€°u¬Crez-PeãÊ¬â€°u Ã©â€°u¬a | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/lazard-reports-strong-earnings-even-after-departure-of-antonio-weiss.html | Lazard Reports Strong Earnings, Even After Departure of Antonio Weiss to Treasury Dept. | False | By David Gelles | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/theater/bad-jews-and-its-hair-club-for-women.html | â€˜Bad Jewsâ€™ and Its Hair Club for Women | False | By Erik Piepenburg | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/the-art-of-being-apart.html | The Art of Being Apart | False | By Lisa Grunwald | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/hungry-city-east-wind-snack-shop-in-windsor-terrace-brooklyn.html | Memories of Chinatowns Gone By | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/warren-weinsteins-devotion-to-pakistan-was-part-of-a-lifetime-of-service.html | Warren Weinsteinâ€™s Devotion to Pakistan Was Part of a Lifetime of Service | False | By Michael D. Shear | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://magazine.blogs.nytimes.com/2015/04/23/artists-unframed-hockney-jasper-johns-calder-book/ | Unpublished Photos of Artists in Their Element | False | By Alexandria Symonds | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/mets-close-gap-with-yankees-in-tv-viewership.html | Mets Close Gap With Yankees in TV Viewership | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/politics/at-new-york-reception-ted-cruz-is-said-to-strike-different-tone-toward-gays.html | Ted Cruz Is Guest of Two Gay Businessmen | False | By Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/dr-mehmet-oz-responds-to-critics-on-his-television-show.html | Dr. Oz Responds to Critics on His Television Show | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/brittney-griner-and-fiancee-glory-johnson-of-wnba-arrested.html | Brittney Griner Arrested With FiancÃ©e Glory Johnson | False | By JerÃ©â€ Longman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-barbara-kastens-set-motion-at-bortolami.html | Review: Barbara Kastenâ€™s â€˜Set Motionâ€™ at Bortolami | False | By Martha Schwendener | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/as-attorney-general-loretta-lynch-plans-to-shift-tone-for-justice-dept.html | As Attorney General, Loretta Lynch Plans Striking New Tone for the Justice Dept. | False | By Matt Apuzzo and Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-lucy-mackenzie-quiet-at-nancy-hoffman-gallery.html | Review: Lucy Mackenzie, â€˜Quiet,â€™ at Nancy Hoffman Gallery | False | By Ken Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/wine-review-manzanilla-sherry.html | A Hands-Off Approach to Manzanilla Sherry | False | By Eric Asimov | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/23/travel/a-new-take-on-tasmania.html | A New Take on Tasmania | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/interest-in-social-mission-gains-ground-among-small-companies.html | Interest in Social Mission Gains Ground Among Small Companies | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/upshot/in-battle-between-strong-dollar-and-cheap-gas-the-strong-dollar-is-winning.html | In Battle Between Strong Dollar and Cheap Gas, the Strong Dollar Is Winning | False | By Neil Irwin | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/re-divided-we-stand.html | Re: Divided We Stand | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/23/arts/music/bernard-stollman-record-label-founder-dies-at-85.html | Bernard Stollman, Founder of Adventurous Record Label, Dies at 85 | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/23/sugar-as-a-stress-reliever/ | Sugar as a Stress Reliever | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/soccer/brazilian-soccers-financial-disarray-starts-to-show-on-the-field.html | Brazilian Soccerâ€™s Financial Disarray Starts to Show on the Field | False | By Dan Horch | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/eric-schmidts-family-office-buys-stake-in-de-shaw.html | Family Office of Googleâ€™s Eric Schmidt Buys Stake in Hedge Fund D.E. Shaw | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/comcast-time-warner-cable-merger.html | Comcast Is Said to End $45 Billion Bid for Time Warner Cable | False | By Emily Steel, David Gelles, Rebecca R. Ruiz and Eric Lipton | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-new-whitney-museums-first-show-america-is-hard-to-see.html | Review: New Whitney Museumâ€™s First Show, â€˜America Is Hard to Seeâ€™ | False | By Holland Cotter | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/american-drone-strike-italian-aid-worker-giovanni-lo-porto.html | Giovanni Lo Porto Was Known as Aid Worker Drawn to Needy | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-wa-shoku-a-documentary-recounts-how-japanese-dishes-took-hold-in-the-us.html | Review: â€˜Wa-shoku,â€™ a Documentary, Recounts How Japanese Dishes Took Hold in the U.S. | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://well.blogs.nytimes.com/2015/04/23/tanning-salons-play-down-hazards-lawsuits-claim/ | Tanning Salons Play Down Hazards, Lawsuits Claim | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-francesca-dimattio-domestic-sculpture-at-salon-94-bowery.html | Review: Francesca DiMattio, â€˜Domestic Sculpture,â€™ at Salon 94 Bowery | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/health/chinese-scientists-edit-genes-of-human-embryos-raising-concerns.html | Chinese Scientists Edit Genes of Human Embryos, Raising Concerns | False | By Gina Kolata | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-charline-von-heyl-dusseldorf-paintings-from-the-early-1990s.html | Review: Charline von Heyl, â€šÃ„Ã²DãÃ¼sseldorf: Paintings From the Early 1990sâ€šÃ„Ã´ | False | By Roberta Smith | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/small-ball-and-a-balk-help-yankees-finish-strong-on-road.html | Small Ball and a Balk Help Yankees Finish Strong on Road | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-in-courtney-coxs-just-before-i-go-a-settling-of-accounts.html | Review: In Courteney Coxâ€šÃ„Ã´s â€šÃ„Ã²Just Before I Go,â€šÃ„Ã´ a Settling of Accounts | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/books/review-after-the-tall-timber-renata-adlers-collected-nonfiction.html | Review: â€šÃ„Ã²After the Tall Timber,â€šÃ„Ã´ Renata Adlerâ€šÃ„Ã´s Collected Nonfiction | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-27 | https://bits.blogs.nytimes.com/2015/04/23/chipotle-signs-exclusive-deal-with-food-delivery-start-up-postmates/ | Chipotle Signs Deal With Food Delivery Start-Up Postmates | False | By Mike Isaac and Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/mcleod-plantation-museum-tells-the-story-of-the-south.html | McLeod Plantation Museum Tells the Story of the South | False | By Eve M. Kahn | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/only-alternative-for-some-students-sitting-out-standardized-tests-do-nothing.html | Only Alternative for Some Students Sitting Out Standardized Tests: Do Nothing | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/mets-tie-a-franchise-record-with-11th-consecutive-win.html | Mets Tie a Franchise Record With 11th Consecutive Win | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/technology/google-q1-earnings.html | At $17.3 Billion, Googleâ€šÃ„Ã´s Quarterly Revenue Rose 12 Percent | False | By Conor Dougherty | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/24/nyregion/things-to-do-in-new-jersey-april-26-to-may-2-2015.html | Things to Do in New Jersey, April 26 to May 2, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-in-adult-beginners-with-rose-byrne-siblings-meet-stress.html | Review: In â€šÃ„Ã²Adult Beginners,â€šÃ„Ã´ With Rose Byrne, Siblings Meet Stress | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/what-to-do-about-feeling-faceless.html | What to Do About Feeling Faceless | False | By Philip Galanes | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/los-angeles-temple-chooses-koolhaas-for-a-grand-expansion.html | Los Angeles Temple Chooses Koolhaas for a Grand Expansion | False | By Jori Finkel, Randy Kennedy and Hilarie M. Sheets | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/oh-barry-bonds-how-could-we-have-doubted-you.html | Oh, Barry Bonds, How Could We Have Doubted You? | False | By Juliet Macur | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/imagining-a-warholian-chorus-line.html | Imagining a Warholian â€šÃ„Ã²Chorus Lineâ€šÃ„Ã´ | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-tseng-kwong-chis-darkly-comic-images-at-grey-art-gallery.html | Review: Tseng Kwong Chiâ€šÃ„Ã´s Darkly Comic Images at Grey Art Gallery | False | By Ken Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/your-money/justice-department-sues-quicken-loans.html | Justice Department Sues Quicken Loans Over Mortgages | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/things-to-do-on-long-island-april-26-to-may-2-2015.html | Things to Do on Long Island, April 26 to May 2, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/dance/review-mark-morris-dance-performs-whelm-and-words-at-bam.html | Review: Mark Morris Dance Performs â€šÃ„Ã²Whelmâ€šÃ„Ã´ and â€šÃ„Ã²Wordsâ€šÃ„Ã´ at BAM | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/michael-browns-family-sues-ferguson-police-officer-who-killed-him.html | Michael Brownâ€šÃ„Ã´s Family Sues Ferguson Police Officer Who Killed Him | False | By John Eligon | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/get-paid-to-borrow-money-risks-and-limits-apply.html | Get Paid to Borrow Money (Risks and Limits Apply) | False | By James B. Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/saving-place-exhibition-celebrates-new-york-landmarks-saved-and-lost.html | â€šÃ„Ã²Saving Placeâ€šÃ„Ã´ Exhibition Celebrates New York Landmarks, Saved and Lost | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-24-days-about-a-crime-that-fed-a-debate-about-anti-semitism.html | Review: â€šÃ„Ã²24 Days,â€šÃ„Ã´ About a Crime That Fed a Debate About Anti-Semitism | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/things-to-do-in-connecticut-april-26-to-may-2-2015.html | Things to Do in Connecticut, April 26 to May 2, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/television/review-showtimes-happyish-is-funnyish.html | Review: Showtimeâ€šÃ„Ã´s â€šÃ„Ã²Happyishâ€šÃ„Ã´ Is Funnyish | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/dance/review-rhythm-in-motion-lets-new-tap-ring-out.html | Review: â€šÃ„Ã²Rhythm in Motionâ€šÃ„Ã´ Lets New Tap Ring Out | False | By Siobhan Burke | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-in-the-water-diviner-russell-crowe-revisits-gallipoli.html | Review: In â€šÃ„Ã²The Water Diviner,â€šÃ„Ã´ Russell Crowe Revisits Gallipoli | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/things-to-do-in-westchester-april-26-to-may-2-2015.html | Things to Do in Westchester, April 26 to May 2, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-19 | https://www.nytimes.com/2015/04/19/universal/es/o-novo-documentario-kurt-cobain-montage-of-heck-desmistifica-uma-lenda.html | O novo documentârio Kurt Cobain: Montage of Heckâ€šÃ„Ã´ desmistifica uma lenda | False | Por Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-kurt-cobain-montage-of-heck-a-documentary-by-brett-morgen.html | Review: â€šÃ„Ã²Kurt Cobain: Montage of Heck,â€šÃ„Ã´ a Documentary by Brett Morgen | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/following-your-nose-to-a-banquet.html | Following Your Nose to a Banquet | False | By Christopher Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/comedy-listings-for-april-24-30.html | Comedy Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/nick-tonis-the-hamptons-celebrity-haven-embraces-a-bit-of-change.html | Nick & Toniâ€šÃ„Ã´s, the Hamptons Celebrity Haven, Embraces a Bit of Change | False | By Kurt Wenzel | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/classical-opera-listings-for-april-24-30.html | Classical & Opera Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-21 | https://www.nytimes.com/2015/04/21/universal/es/reina-la-intriga-en-las-elecciones-para-presidente-del-barcelona.html | Reina la intriga en las elecciones para presidente del Barcelona | False | Por Sam Borden | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/rivermarket-bar-kitchen-in-tarrytown-quietly-sophisticated-is-on-a-mission.html | Rivermarket Bar & Kitchen in Tarrytown, Quietly Sophisticated, Is on a Mission | False | By Emily DeNitto | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/pop-rock-listings-for-april-24-30.html | Pop & Rock Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/the-kitchen-at-grove-station-in-jersey-city-creates-surprising-combinations.html | The Kitchen at Grove Station in Jersey City Creates Surprising Combinations | False | By Fran Schumer | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/sales-and-profit-rise-for-starbucks-and-dunkin-brands.html | Sales and Profit Rise for Starbucks and Dunkinâ€šÃ„Ã´ Brands | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/jazz-listings-for-april-24-30.html | Jazz Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-the-age-of-adaline-coasts-through-the-decades.html | Review: â€šÃ„Ã²The Age of Adalineâ€šÃ„Ã´ Coasts Through the Decades | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/the-brain-of-a-tinnitus-sufferer.html | The Brain of a Tinnitus Sufferer | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-because-i-was-a-painter-a-documentary-about-art-made-in-nazi-camps.html | Review: â€šÃ„Ã²Because I Was a Painter,â€šÃ„Ã´ a Documentary About Art Made in Nazi Camps | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/niche-trade-in-lamb-pelts-proves-vital-to-ailing-afghan-economy.html | Niche Trade in Lamb Pelts Proves Vital to Ailing Afghan Economy | False | By Joseph Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/movie-listings-for-april-24-30.html | Movie Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-little-boy-is-a-fable-about-faith-versus-magical-thinking.html | Review: â€šÃ„Ã²Little Boyâ€šÃ„Ã´ is a Fable About Faith Versus Magical Thinking | False | By Stephen Holden | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/dance/dance-listings-for-april-24-30.html | Dance Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-misery-loves-comedy-puts-stand-up-in-the-spotlight.html | Review: â€šÃ„Ã²Misery Loves Comedyâ€šÃ„Ã´ Puts Stand-Up in the Spotlight | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/technology/kleiner-perkins-seeks-nearly-1-million-from-ellen-pao.html | Kleiner Perkins Seeks Nearly $1 Million From Ellen Pao | False | By David Streitfeld | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-laugh-killer-laugh-works-the-noir-waterfront.html | Review: â€šÃ„Ã²Laugh Killer Laughâ€šÃ„Ã´ Works the Noir Waterfront | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/museum-gallery-listings-for-april-24-30.html | Museum & Gallery Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-gardeners-of-eden-tracks-the-killing-of-elephants-for-ivory.html | Review: â€šÃ„Ã²Gardeners of Edenâ€šÃ„Ã´ Tracks the Killing of Elephants for Ivory | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/candidate-clinton-and-the-foundation.html | Candidate Clinton and the Foundation | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/resistance-to-verizon-fios-promotion.html | Resistance to VerizonÂ¬â€ FiOS Promotion | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/theater/theater-listings-for-april-24-30.html | Theater Listings for April 24-30 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/us-weighs-training-iraqis-to-call-in-american-airstrikes-in-isis-fight.html | U.S. Weighs Training Iraqis to Call in American Airstrikes in ISIS Fight | False | By Michael R. Gordon | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-body-and-soul-a-documentary-looks-at-jews-ties-to-the-land-of-israel.html | Review: â€šÃ„Â²Body and Soul,â€šÃ„Â´ a Documentary, Looks at Jewsâ€šÃ„Â´ Ties to the Land of Israel | False | By Daniel M. Gold | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/football/victor-cruz-says-he-will-be-ready-for-giants-opener-against-cowboys.html | An Optimistic Victor Cruz Says He Will Play in Giantsâ€šÃ„Â´ Opener Against Cowboys | False | By Bill Pennington | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-the-great-museum-a-stroll-through-the-kunsthistorisches-in-vienna.html | Review: â€šÃ„Â²The Great Museum,â€šÃ„Â´ a Stroll Through the Kunsthistorisches in Vienna | False | By Ben Kenigsberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/spare-times-for-april-24-30.html | Spare Times for April 24-30 | False | By Joshua Barone | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/spare-times-for-children-for-april-24-30.html | Spare Times for Children for April 24-30 | False | By Laurel Graeber | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-the-forger-stars-john-travolta-as-a-convict-and-painter.html | Review: â€šÃ„Â²The Forgerâ€šÃ„Â´ Stars John Travolta as a Convict and Painter | False | By A.O. Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-a-kung-fu-killer-doesnt-follow-the-rules.html | Review: A â€šÃ„Â²Kung Fu Killerâ€šÃ„Â´ Doesnâ€šÃ„Â´t Follow the Rules | False | By Nicolas Rapold | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/international/congressional-panels-approve-fast-track-for-trade-deal-with-conditions.html | Congressional Panels Approve Fast Track for Trade Deal, With Conditions | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/indian-authorities-put-restrictions-on-ford-foundation.html | Indian Authorities Put Restrictions on Ford Foundation | False | By Nida Najar | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/fighting-prompts-an-exodus-from-yemen-often-on-boats.html | Fighting Prompts an Exodus From Yemen, Often on Boats | False | By Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/man-killed-by-police-in-queens-had-a-history-of-instability.html | Man Killed by Police in Queens Had a History of Instability | False | By Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/turkey-fear-of-reparations-possibly-in-many-billions-is-a-factor-in-armenian-genocide-denials.html | Armenian Groups Are Increasingly Focused on Reparations for Genocide | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/americas/cuba-moves-closer-to-exit-us-terror-list.html | Cuba Moves Closer to Exit U.S. Terror List | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/adam-gadahn-propagandist-for-al-qaeda-who-sold-terror-in-english.html | Adam Gadahn Was Propagandist for Al Qaeda Who Sold Terror in English | False | By Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/23/fifty-shades-of-grey-sequels-get-release-dates/ | â€šÃ„Â²Fifty Shades of Greyâ€šÃ„Â´ Sequels Get Release Dates | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/politics/pentagon-announces-new-cyberwarfare-strategy.html | Pentagon Announces New Strategy for Cyberwarfare | False | By David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/once-comcasts-deal-shifted-to-a-focus-on-broadband-its-ambitions-were-sunk.html | Once Comcastâ€šÃ„Â´s Deal Shifted to a Focus on Broadband, Its Ambitions Were Sunk | False | By Jonathan Mahler | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/technology/amazon-reports-big-profits-in-its-cloud-computing-business.html | With Amazon Atop the Cloud, Big Tech Rivals Are Giving Chase | False | By David Streitfeld and Nick Wingfield | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://well.blogs.nytimes.com/2015/04/23/f-d-a-warns-supplement-makers-of-bmpea-stimulant-dangers/ | F.D.A. Warns Supplement Makers of Stimulant Dangers | False | By Anahad O'Connor | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/fatal-blunder-was-apparent-in-aftermath-of-drone-strike-in-pakistan.html | First Evidence of a Blunder in Drone Strike: 2 Extra Bodies | False | By Mark Mazzetti and Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/next-stop-on-mets-express-the-bronx.html | Next Stop on Metsâ€šÃ„Â´ Express: The Bronx | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/school-leadership-meetings-are-open-to-the-public-judge-says.html | School Leadership Meetings Are Open to the Public, Judge Says | False | By Elizabeth A. Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/sheldon-silver-faces-new-change-in-corruption-case.html | Sheldon Silver Faces New Change in Corruption Case | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/boston-marathon-prosecution-lets-victims-cap-case.html | Boston Marathon Prosecution Lets Victims Cap Case | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/biden-strikes-a-softer-tone-at-israel-independence-event.html | Biden Strikes a Softer Tone at Israel Independence Event | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/lois-lilienstein-78-of-the-childrens-trio-sharon-lois-bram-is-dead.html | Lois Lilienstein, of the Childrenâ€šÃ„Â´s Trio Sharon, Lois & Bram, Dies at 78 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/denying-new-york-libraries-the-fuel-they-need.html | Denying New York Libraries the Fuel They Need | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/drone-strikes-reveal-uncomfortable-truth-us-is-often-unsure-about-who-will-die.html | Drone Strikes Reveal Uncomfortable Truth: U.S. Is Often Unsure About Who Will Die | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/theater/review-airline-highway-is-a-portrait-of-the-underclass-of-new-orleans.html | Review: â€˜Â,Ã²Airline Highwayâ€˜Â,Ã´ Is a Portrait of the Underclass of New Orleans | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/theater/review-chita-rivera-stars-in-kander-and-ebbs-the-visit.html | Review: Chita Rivera Stars in Kander and Ebbâ€šÃ‚Â´s â€šÃ‚Â´The Visitâ€šÃ‚Â´ | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/jury-in-etan-patz-case-to-revisit-testimony-about-a-different-suspect.html | Jury in Etan Patz Case to Revisit Testimony About a Different Suspect | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/advocates-sue-new-york-school-district-claiming-weak-programs-for-refugees.html | Advocates Sue a New York School District, Claiming Weak Programs for Refugees | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/hockey/rangers-take-command-by-winning-scrums-at-mouth-of-the-goal.html | Rangers Take Command by Winning Scrums at Mouth of the Goal | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/accused-of-rape-a-student-sues-columbia-over-bias.html | Accused of Rape, a Student Sues Columbia Over Bias | False | By Benjamin Weiser | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/hockey/islanders-lose-early-steam-against-capitals-and-end-up-on-the-brink.html | Islanders Lose Early Steam Against Capitals and End Up on the Brink | False | By Jeff Seidel | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/television/whats-on-tv-friday.html | Whatâ€šÃ‚Â´s on TV Friday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/pageoneplus/corrections-april-24-2015.html | Corrections: April 24, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/indonesia-summons-envoys-to-inform-them-of-imminent-executions.html | Indonesia Moves to Execute Foreign Convicts | False | By Joe Cochrane | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/responses-to-gov-bobby-jindal-religious-objections-to-gay-marriage.html | Responses to Gov. Bobby Jindal: Religious Objections to Gay Marriage | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/who-gets-my-vote.html | Who Gets My Vote | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/paul-krugman-zombies-of-2016.html | Zombies of 2016 | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/libraries-still-relevant-in-the-digital-age.html | Libraries, Still Relevant in the Digital Age | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/david-brooks-love-and-merit.html | Love and Merit | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/catastrophe-in-yemen.html | Catastrophe in Yemen | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/open-the-supreme-court-to-cameras.html | End the Supreme Courtâ€šÃ‚Â´s Ban on Cameras | False | By Jonathan Sherman | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/the-armenian-tragedy-say-the-word-genocide.html | The Armenian Tragedy: Say the Word â€šÃ‚Â´Genocideâ€šÃ‚Â´ | False | By Anna North | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/what-the-single-ladies-have-wanted-for-more-than-a-century.html | What the Single Ladies Have Wanted for More Than a Century | False | By Anna North | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/24/business/international/battle-for-claridges-ends-in-sale-to-qatari-group.html | Battle for Claridge's Ends in Sale to Qatari Group | False | By Stephen Castle and Doreen Carvajal | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/renters-are-staying-put.html | Renters Are Staying Put | False | By Lisa Prevost | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/in-fairfield-the-builders-are-back.html | In Fairfield, the Builders Are Back | False | By Lisa Prevost | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/small-projects-big-payoff.html | Small Renovations, Big Payoff | False | By Tim McKeough | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/a-refuge-laden-neatly-with-keepsakes.html | Bethann Hardison, Among her Mementos | False | By Dan Shaw | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/a-newcomer-tries-to-fit-in.html | New Tower Tries to Fit Into Sutton Area | False | By Aileen Jacobson | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/ready-for-parties.html | A Duplex on the Upper East Side for $18.5 Million | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/the-firm-that-grew-too-fast.html | The Private Equity Firm That Grew Too Fast | False | By Julie Creswell | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/arctic-council-meeting-russia.html | Arctic Council Meeting Starts Amid Russia Tensions | False | By Steven Lee Myers | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/basketball/for-some-in-the-nba-pregame-chapel-can-be-a-spiritual-ankle-taping.html | N.B.A. Pregame Routine: Stretch. Tape Ankles. Join Hands in Prayer. | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/25/world/europe/where-poles-and-russians-meet-ideals-and-profits-clash.html | Where Poles and Russians Meet, Ideals and Profits Clash | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/with-dean-skeloss-son-aboard-abtech-seemed-confident-in-bid-for-nassau-county-contract.html | With Dean Skelosâ€™Â¿Â´s Son Aboard, AbTech Seemed Confident in Bid for Nassau County Contract | False | By Thomas Kaplan | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/paleo-diet-and-pizza-out-a-slimmer-jeb-bush-seems-intent-on-staying-that-way.html | Jeb Bush Is Definitely, Grumpily Running ... Away From Calories | False | By Michael Barbaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/health/surge-in-hospital-visits-linked-to-a-drug-called-spice-alarms-health-officials.html | Potent â€šÂ¿Â²Spiceâ€šÂ¿Â´ Drug Fuels Rise in Visits to Emergency Room | False | By Alan Schwarz | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/24/ask-well-do-microwaves-degrade-food-nutrients/ | Ask Well: Do Microwaves Degrade Food Nutrients? | False | By Karen Weintraub | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/dealbook/hsbc-annual-meeting.html | HSBC to Weigh Moving Headquarters From London | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/armenian-genocide-100th-anniversary.html | Armenia, on Day of Rain and Sorrow, Observes 100th Anniversary of Genocide | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/laurent-fabius-our-climate-imperatives.html | Laurent Fabius: Our Climate Imperatives | False | By Laurent Fabius | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/south-africa-turns-on-its-immigrants.html | South Africa Turns on Its Immigrants | False | By Daniel Magaziner and Sean Jacobs | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/25/opinion/sunday/how-i-got-converted-to-gmo-food.html | How I Got Converted to G.M.O. Food | False | By Mark Lynas | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/24/travel/in-england-soccer-is-the-pitch.html | In England, Soccer Is the Pitch | False | By Elaine Glusac | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/26ibiza-next-stop.html | On Ibizaâ€šÂ¿Â´s Quiet Side, Seafood Shacks and Deserted Coves | False | By Shivani Vora | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/26nicaragua-cover.html | In Paradisiacal Nicaragua, Contemplating a Canal | False | By Elizabeth Zach | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/review-the-night-dances-with-charlotte-rampling-and-sonia-wieder-atherton.html | Review: â€šÂ¿Â²The Night Dancesâ€šÂ¿Â´ Unites Plath and Britten | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/chinas-president-to-meet-with-head-of-taiwans-governing-party-next-month.html | Chinaâ€šÂ¿Â´s President to Meet With Head of Taiwanâ€šÂ¿Â´s Governing Party Next Month | False | By Austin Ramzy | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/soccer/its-barcelona-vs-bayern-munich-and-juventus-vs-real-madrid-in-the-champions-league.html | Itâ€šÂ¿Â´s Barcelona vs. Bayern Munich and Juventus vs. Real Madrid in the Champions League | False | By Andrew Das | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/lurid-cute-by-adam-thirlwell.html | â€šÂ¿Â²Lurid & Cute,â€šÂ¿Â´ by Adam Thirlwell | False | By Andrew Ervin | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/i-refuse-by-per-petterson-review.html | â€šÂ¿Â²I Refuse,â€šÂ¿Â´ by Per Petterson | False | By Harriet Lane | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/comcast-time-warner-cable-deal.html | Under Regulatorsâ€šÂ¿Â´ Scrutiny, Comcast and Time Warner Cable End Deal | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/books/review/romanticizing-the-reader.html | Romanticizing the Reader | False | By Diane Ackerman | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/vatican-italy-plot.html | Terrorist Cell May Have Sought to Attack the Vatican, Italian Officials Say | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/china-suspends-death-sentence-for-li-yan.html | China, in Suspending Womanâ€šÂ¿Â´s Death Sentence, Acknowledges Domestic Abuse | False | By Didi Kirsten Tatlow | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/24/tate-modern-director-chris-dercon-to-step-down/ | Tate Modern Director, Chris Dercon, to Step Down | False | By Christopher D. Shea | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/we-could-not-fail-by-richard-paul-and-steven-moss-and-more.html | Lives of the Scientists | False | By Laura Helmuth | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/patrick-chappatte-migrants-european-union.html | Migrants and the European Union | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-mad-boy-lord-berners-my-grandmother-and-me-by-sofka-zinovieff.html | â€šÂ¿Â²The Mad Boy, Lord Berners, My Grandmother and Me,â€šÂ¿Â´ by Sofka Zinovieff | False | By Miranda Seymour | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-longest-august-about-india-and-pakistan-by-dilip-hiro.html | â€šÂ¿Â²The Longest August,â€šÂ¿Â´ About India and Pakistan, by Dilip Hiro | False | By Declan Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/open-book-sing-o-muse.html | Sing, O Muse | False | By John Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/a-rapid-rise-for-shawn-mendes-in-tune-with-social-media.html | Shawn Mendes and the 6-Second Path to Stardom | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/review-dorothea-roschmann-and-mitsuko-uchida-in-recital.html | Review: DorotheaÂâ€ Râ¨Â¨â¨schmann and Mitsuko Uchida in Recital | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/26/world/asia/india-arranged-marriages-matrimonial-websites.html | Websites in India Put a Bit of Choice Into Arranged Marriages | False | By Gardiner Harris | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/international/greece-euro-finance-ministers-meeting.html | Eurozone Ministers Admonish Greece for Slow Progress on Overhauls | False | By James Kanter | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/upshot/college-for-the-masses.html | College for the Masses | False | By David Leonhardt | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sunday-review/push-dont-crush-the-students.html | Push, Donâ€šÃ„Ã´t Crush, the Students | False | By Matt Richtel | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/noninvasive-cosmetic-surgery-can-deliver-confidence-at-a-cost.html | Noninvasive Cosmetic Surgery Can Deliver Confidence, at a Cost | False | By Paul Sullivan | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-285 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/cia-qaeda-drone-strikes-warren-weinstein-giovanni-lo-porto-deaths.html | Drone Strikes on Al Qaeda Are Said to Take Toll on Leadership in Pakistan | False | By Declan Walsh | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/dance/david-alvarez-on-billy-elliot-the-army-and-on-the-town.html | David Alvarez on â€šÃ„Ã²Billy Elliot,â€šÃ„Ã´ the Army, and â€šÃ„Ã²On the Townâ€šÃ„Ã´ | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/the-problem-of-navigating-impenetrable-thickets-of-financial-aid-counseling.html | Navigating the Thickets of Student Loan Counseling | False | By Ron Lieber | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/bacalao-with-an-iberian-point-of-view.html | Salt Cod With an Iberian Point of View | False | By David Tanis | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/as-cognitivity-slips-financial-skills-are-often-the-first-to-go.html | As Cognition Slips, Financial Skills Are Often the First to Go | False | By Tara Siegel Bernard | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/creating-art-in-the-shadows.html | A Brooklyn Storefront Hid an Artistâ€šÃ„Ã´s Decades of Work | False | By Annie Correal | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/a-sudden-police-presence-in-a-brooklyn-park.html | Suddenly, a Police Presence Comes to Brooklyn Bridge Park | False | By Ginia Bellafante | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/upshot/economists-actually-agree-on-this-point-the-wisdom-of-free-trade.html | Economists Actually Agree on This: The Wisdom of Free Trade | False | By N. Gregory Mankiw | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/jonathan-franzen-ruffles-feathers-again.html | Jonathan Franzen Ruffles Feathers Again | False | By Emily S. Rueb | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/white-bread-thats-beyond-the-ordinary.html | White Bread Thatâ€šÃ„Ã´s Beyond the Ordinary | False | By Melissa Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/after-he-beat-floyd-mayweather-jr-they-said-ok-now-do-it-again.html | After He Beat Floyd Mayweather Jr., They Said, O.K., Now Do It Again | False | By John Branch | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/judge-robert-sweet-92-finds-balance-on-the-ice-and-the-bench.html | Judge Robert Sweet, 92, Finds Balance on the Ice and the Bench | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/basketball/pelicans-anthony-davis-considers-adding-a-3-to-his-arsenal.html | Pelicansâ€šÃ„Ã´ Anthony Davis Considers Adding a 3 to His Arsenal | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/victim-of-extremists-comes-to-understand-the-siren-song-of-isis.html | Victim of Extremists Comes to Understand the Siren Song of ISIS | False | By Kimiko de Freytas-Tamura | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/putting-an-end-to-a-bad-comcast-merger.html | Putting an End to a Bad Comcast Merger | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/worker-killed-at-manhattan-hotel-construction-site.html | Worker Killed at Manhattan Hotel Construction Site | False | By Al Baker and Alan Feuer | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/regret-over-a-drones-deadly-damage.html | Regret Over a Droneâ€šÃ„Ã´s Deadly Damage | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/poland-bars-russias-night-wolves-motorcycle-club.html | Poland Bars Russiaâ€šÃ„Ã´s Night Wolves Motorcycle Club | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/turkey-armenian-genocide-gallipoli.html | Turkeyâ€šÃ„Ã´s Focus Is Elsewhere on Anniversary of Armenian Genocide | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/landmark-status-for-corcoran-gallery-of-art-interior/ | Landmark Status for Corcoran Gallery of Art Interior | False | By Jonathan Wolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/how-to-appeal-college-financial-aid-offers.html | How to Appeal College Financial Aid Offers | False | By Ann Carrns | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-24 | https://artsbeat.blogs.nytimes.com/2015/04/24/ragtime-team-and-gentlemans-guide-director-join-for-new-musical/ | â€šÃ„Ã²Ragtimeâ€šÃ„Ã´ Team and â€šÃ„Ã²Gentlemanâ€šÃ„Ã´s Guideâ€šÃ„Ã´ Director Join For New Musical | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/nursing-homes-are-starting-to-supplant-hospitals-as-focus-of-basic-health-care.html | Nursing Homes Are Starting to Supplant Hospitals as Focus of Basic Health Care | False | By Paula Span | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/an-officers-killing-of-an-unarmed-man-convulsed-new-york-in-1858.html | Police Killing of Unarmed Man Agitated New York ... in the 1850s | False | By Ralph Blumenthal | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/europes-migration-crisis-cannot-be-solved-at-sea-analysts-say.html | Migration Crisis Puts Europeâ€šÃ„Ã´s Policy Missteps Into Focus, Experts Say | False | By Jim Yardley | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-cost-of-buying-someones-soul-or-tweets.html | The Cost of Buying Someoneâ€šÃ„Ã´s Soul. Or Tweets. | False | By Jennifer Weiner | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/the-airline-industry-posts-a-giddy-first-quarter.html | The Airline Industry Posts a Giddy First Quarter | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/wynn-resorts-shareholders-back-move-to-remove-elaine-wynn-from-board.html | Wynn Resorts Shareholders Back Move to Remove Elaine Wynn From Board | False | By Steve Friess | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/middleeast/saudi-arabia-says-isis-helped-a-militant-who-killed-police-officers.html | Saudi Arabia Says ISIS Helped a Militant Who Killed Police Officers | False | By Ben Hubbard | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/residents-photographs-depict-life-in-new-york-city-projects.html | Residentsâ€šÃ„Ã´ Photographs Depict Life in New York City Projects | False | By Alan Feuer | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/gym-and-yoga-studio-in-brooklyn-cater-to-hasidim.html | Gym and Yoga Studio in Brooklyn Cater to Hasidim | False | By Gloria Dawson | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/how-maxwell-ryan-of-apartment-therapy-spends-his-sunday.html | How Maxwell Ryan of Apartment Therapy Spends His Sunday | False | By Julie Satow | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/los-angeles-jazz-with-kamasi-washington-and-others.html | Los Angeles Jazz With Kamasi Washington and Others | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/bill-cunningham-mercurial.html | Bill Cunningham | Mercurial | False | By Bill Cunningham | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/an-app-that-builds-wonder.html | An App That Builds Wonder | False | By Jonah Engel Bromwich | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/an-elevated-sense-of-togetherness.html | An Elevated Sense of Togetherness | False | By Lois Smith Brady | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://lens.blogs.nytimes.com/2015/04/24/in-israel-migrants-find-a-home-through-running/ | In Israel, Migrants Find a Home, Through Running | False | By Tamir Kalifa | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/streetbird-rotisserie-in-harlem-offers-chicken-in-a-throwback-setting.html | Streetbird Rotisserie in Harlem Offers Chicken in a Throwback Setting | False | By John Leland | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/24/tonys-panel-rules-on-wolf-hall-fun-home/ | Tonys Panel Rules on â€šÃ„Ã²Wolf Hall,â€šÃ„Ã´ â€šÃ„Ã²Fun Homeâ€šÃ„Ã´ | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-economics-of-suspense.html | The Economics of Suspense | False | By Jeffrey Ely, Alexander Frankel and Emir Kamenica | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/rays-from-exploding-stars-may-help-measure-strength-of-thunderstorms.html | Rays From Exploding Stars May Help Measure Strength of Thunderstorms | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/the-history-of-roller-skates.html | The History of Roller Skates | False | By Michael Pollak | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-cost-of-daydreaming.html | The Cost of Daydreaming | False | By Vivian Gornick | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/review-boomtowners-visits-a-north-american-fracking-zone.html | Review: â€šÃ„Ã²Boomtownersâ€šÃ„Ã´ Visits a North American Fracking Zone | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/our-vietnam-war-never-ended.html | Our Vietnam War Never Ended | False | By Viet Thanh Nguyen | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/television/review-chefs-table-profiles-top-culinary-talents.html | Review: â€šÃ„Ã²Chefâ€šÃ„Ã´s Tableâ€šÃ„Ã´ Profiles Top Culinary Talents | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/baltimore-mayor-demands-answers-in-death-of-freddie-gray.html | Baltimore Police Admit Delay in Calling Ambulance for Freddie Gray | False | By Stephen Babcock and John Corrales | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/spanx-tries-to-loosen-up-its-image.html | Spanx Tries to Loosen Up Its Image | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/trends/san-francisco-pork-pat-the-pork-belly-and-the-joint.html | Pass the Pork Belly, and the Joint | False | By Rachel Levin | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-john-mellencamp-still-defiant-at-the-apollo-theater.html | Review: John Mellencamp, Still Defiant, at the Apollo Theater | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/gm-ceo-mary-barra-was-paid-16-2-million-in-year-of-record-recalls.html | G.M. Paid Mary Barra $16.2 Million in 2014, Despite Recalls | False | By Bill Vlasic | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/rock-never-gets-old-for-new-york-roots-music-association.html | Rock Never Gets Old for New York Roots Music Association | False | By Tammy La Gorce | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/review-of-outside-mullingar-in-armonk.html | Review of â€˜Outside Mullingarâ€™ in Armonk | False | By David DeWitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/springs-a-place-in-los-angeles-for-vegans-and-their-non-vegan-friends.html | A Place in Los Angeles for Vegans and Their Non-Vegan Friends | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/a-review-of-rapture-blister-burn-at-the-dreamcatcher-repertory-theater-in-summit.html | A Review of â€˜Rapture, Blister, Burnâ€™ at the Dreamcatcher Repertory Theater in Summit | False | By Ken Jaworowski | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-civil-war-songs-of-memory-and-loss-at-cooper-union.html | Review: Civil War Songs of Memory and Loss, at Cooper Union | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-gilberto-gil-brings-energy-to-town-hall.html | Review: Gilberto Gil Brings Energy to Town Hall | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/the-critique-of-reason-redefines-the-meaning-of-romantic-art.html | â€˜The Critique of Reasonâ€™ Redefines the Meaning of Romantic Art | False | By Susan Hodara | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/jake-tapper-is-named-host-of-cnns-state-of-the-union.html | Jake Tapper Is Named Host of CNNâ€™s â€˜State of the Unionâ€™ | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/carly-and-lucy-simon-on-sibling-rivalry-and-yes-james-taylor.html | Carly and Lucy Simon on Music, Fame, Sibling Rivalry and, Yes, James Taylor | False | By Philip Galanes | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/carros-de-luxo-imprimem-suas-marcas-em-produtos-que-vao-desde-perfumes-a-sofis.html | Mã³â€veis Bentley, sapatos Ferrari e jaquetas Porsche: marcas de automã³â€veis expandem suas linhas de produtos | False | Por Rebecca R. Ruiz | 2015-05-15 | TX 8-157-169 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-james-levine-conducts-a-noirish-verdi-at-the-metropolitan-opera.html | Review: James Levine Conducts a Noirish Verdi at the Metropolitan Opera | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/design/reputed-mobster-may-be-last-link-to-gardner-museum-art-heist.html | Reputed Mobster May Be Last Link to Gardner Museum Art Heist | False | By Serge F. Kovaleski and Tom Mashberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/dealbook/deutsche-bank-to-shed-postbank-branch-network.html | Deutsche Bank to Shed Postbank Branch Network | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/crosswords/bridge/new-member-for-american-contract-bridge-leagues-hall-of-fame.html | New Member for American Contract Bridge Leagueâ€™s Hall of Fame | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/americas/former-guantanamo-inmate-is-granted-bail-in-canada.html | Former Guantã¡namo Inmate Is Granted Bail in Canada | False | By Ian Austen | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/man-says-he-flew-drone-onto-japanese-leaders-office-roof-in-nuclear-protest.html | Man Is Arrested for Flying Drone Onto Japanese Leaderâ€™s Office Roof, Reports Say | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/ari-millen-of-orphan-black-on-being-a-clone-and-a-dad.html | Ari Millen of â€˜Orphan Blackâ€™ on Being a Clone and a Dad | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/dance/review-mark-morris-dance-group-at-brooklyn-academy-of-music.html | Review: Mark Morris Dance Group at Brooklyn Academy of Music | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/theater/review-the-belle-of-belfast-a-pressure-cooker-of-moral-quandaries.html | Review: â€˜The Belle of Belfast,â€™ a Pressure Cooker of Moral Quandaries | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/dance/a-william-forsythe-dancer-moves-from-toe-tapping-to-handshaking.html | A William Forsythe Dancer Moves From Toe-Tapping to Handshaking | False | By Roslyn Sulcas | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/design/the-chauvet-caves-hyperreal-wonders-replicated.html | The Chauvet Caveâ€™s Hyperreal Wonders, Replicated | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/peter-eotvos-prepares-the-opera-senza-sangue.html | Peter Eotvos Prepares the Opera â€˜Senza Sangueâ€™ | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/new-music-from-kathryn-calder-buxton-nadine-shah-east-india-youth-and-tal-national.html | New Music From Kathryn Calder, Buxton, Nadine Shah, East India Youth and Tal National | False | By Jon Pareles | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/middleeast/syria-remains-silent-on-intelligence-officials-death.html | Syria Remains Silent on Intelligence Officialâ€™s Death | False | By Anne Barnard | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/the-clinton-foundation-and-the-foreign-donors.html | The Clinton Foundation and the Foreign Donors | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/nbc-inquiry-said-to-find-that-brian-williams-embellished.html | Brian Williams Inquiry Is Said to Expand | False | By Ravi Somaiya | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/middleeast/american-naval-force-off-yemen-gets-credit-after-iranian-convoy-turns-away.html | American Naval Force Off Yemen Gets Credit After Iranian Convoy Turns Away | False | By Helene Cooper | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/turf-means-some-california-lawns-require-no-water.html | Some Bright Green Lawns in California Require No Water | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-24 | 2015-04-27 | https://www.nytimes.com/2015/04/25/nyregion/robert-patterson-jr-lawyer-and-judge-who-fought-for-the-accused-dies-at-91.html | Robert Patterson Jr., Lawyer and Judge Who Fought for the Accused, Dies at 91 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/accidental-killings-of-innocents-by-american-drones.html | Accidental Killings of Innocents by American Drones | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/the-waitress-chronicles-sexism-on-the-job.html | The Waitress Chronicles: Sexism on the Job | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/for-a-migrant-airlift-to-us.html | For a Migrant Airlift to U.S. | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/new-york-councilman-wants-pools-and-beaches-open-longer.html | Councilman Wants New York Cityâ€™s Pools and Beaches Open Past Labor Day | False | By Nikita Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/clinton-charities-review-tax-returns-amid-scrutiny-of-foreign-grants.html | Clinton Charities Review Tax Returns Amid Scrutiny of Foreign Grants | False | By Nicholas Confessore | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/training-of-robert-bates-deputy-sheriff-in-tulsa-was-faulted-in-a-report.html | Training of Deputy in Tulsa Was Faulted in a Report | False | By Richard PÃ©rez-PeÃ±a | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/to-lure-back-young-shoppers-abercrombie-puts-on-a-shirt.html | To Lure Back Young Shoppers, Abercrombie Puts On a Shirt | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/new-yorks-subway-madness.html | New Yorkâ€™s Subway Madness | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/bill-clinton-ends-role-with-laureate-chain-of-for-profit-colleges.html | Bill Clinton Ends Role With Chain of For-Profit Colleges | False | By Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/gunmen-kill-arts-advocate-in-pakistan-after-human-rights-event.html | Gunmen Kill Arts Advocate in Pakistan After Human Rights Event | False | By Saba Imtiaz | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/dealbook/comcast-withdraws-purchase-bid-but-it-isnt-going-anywhere.html | Comcast Withdraws Purchase Bid, but It Isnâ€™t Going Anywhere | False | By David Gelles | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/a-suspected-police-impersonator-pulls-up-right-behind-the-real-thing.html | Big Mistake When Posing as an Officer: Pulling Up Behind the Real Thing | False | By Michael Wilson | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/intense-lobbying-failed-to-assure-comcasts-deal.html | Intense Lobbying Failed to Assure Comcastâ€™s Deal | False | By Eric Lipton | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/15-bison-escape-from-new-york-farm-cross-thruway-and-are-shot.html | 15 Bison Escape From New York Farm, Cross Thruway, and Are Shot | False | By Jesse McKinley | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/design/mary-keefe-model-for-rockwells-rosie-the-riveter-dies-at-92.html | Mary Keefe, Model for Rockwellâ€™s â€˜Rosie the Riveter,â€™ Dies at 92 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/whats-so-great-about-young-writers.html | Whatâ€™s So Great About Young Writers? | False | By Robin Black | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/hostage-deaths-show-risk-of-drone-strikes.html | Amid Errors, Obama Publicly Wrestles With Dronesâ€™ Limits | False | By Peter Baker and Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/activists-say-both-north-korea-and-south-korea-approve-womens-peace-walk.html | Activists Say Both North Korea and South Korea Approve Womenâ€™s Peace Walk | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/richard-corliss-71-longtime-film-critic-for-time-dies.html | Richard Corliss, 71, Longtime Film Critic for Time, Dies | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/a-better-way-to-rein-in-lobbying.html | A Better Way to Rein In Lobbying | False | By Lee Drutman | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/hockey/fans-suffer-as-hockey-teams-leave-their-hotbeds-for-warmer-climes.html | Fans Suffer as Hockey Teams Leave Their Hotbeds for Warmer Climes | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/baltimores-broken-relationship-with-police.html | Baltimoreâ€™s â€˜Brokenâ€™ Relationshipâ€™ With Police | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/bruce-jenner-says-he-identifies-as-a-woman.html | Bruce Jenner Says Heâ€™s Transitioning to a Woman | False | By Daniel E. Slotnik | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/technology/system-crash-for-starbucks-leads-to-free-coffee-for-some.html | System Crash for Starbucks Leads to Free Coffee for Some | False | By Nicole Perlroth | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/baseball/with-bernie-williamss-retirement-a-storied-yankees-era-ends.html | With Bernie Williamsâ€™s Retirement, a Storied Yankees Era Ends | False | By Harvey Araton | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/gail-collins-presidential-primary-book-club.html | Presidential Primary Book Club | False | By Gail Collins | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/joe-nocera-on-the-export-import-bank-the-numbers-come-first.html | On the Export-Import Bank, the Numbers Come First | False | By Joe Nocera | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/a-contest-in-the-bronx-helps-young-scientists-explore.html | A Contest in the Bronx Helps Young Scientists Explore | False | By Winnie Hu | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/cuomo-says-he-wants-mta-chairman-to-stay-on.html | Cuomo Says He Wants M.T.A. Chairman to Stay On | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/football/jets-want-quantity-from-draft-but-also-a-potentially-costly-prospect.html | Jets Want Quantity From Draft, but Also a Potentially Costly Prospect in Marcus Mariota | False | By Ben Shpigel | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/hockey/islanders-aim-to-avoid-last-hurrah-at-home.html | Islanders Aim to Avoid Last Hurrah at Home | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/hockey/rangers-oust-penguins-by-a-familiar-margin.html | Rangers Oust Penguins by a Familiar Margin | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/value-of-nsa-warrantless-spying-is-doubted-in-declassified-reports.html | Declassified Report Shows Doubts About Value of N.S.A.â€™s Warrantless Spying | False | By Charlie Savage | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/baseball/mets-ride-ends-at-yankees-house.html | Metsâ€™ Ride Ends at Yankeesâ€™ House | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/television/whats-on-tv-saturday.html | Whatâ€™s on TV Saturday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/pageoneplus/corrections-april-25-2015.html | Corrections: April 25, 2015 | False | | | TX 8-125-604 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/nepal-earthquake-katmandu.html | Earthquake Devastates Nepal, Killing More Than 1,900 | False | By Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/china-lawsuit-over-banned-li-rui-memoir-censorship.html | Lawsuit Over Banned Memoir Asks China to Explain Censorship | False | By Ian Johnson | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/a-horse-with-the-right-name-to-tie-the-kentucky-derby-to-a-prizefight.html | A Horse With the Right Name to Tie the Kentucky Derby to a Prizefight | False | By Melissa Hoppert | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/when-a-co-op-neighbor-breaks-the-law.html | When a Co-op Neighbor Breaks the Law | False | By Ronda Kaysen | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/25/anonymous-donors-keep-the-fantasticks-open/ | Anonymous Donors Keep â€˜The Fantasticksâ€™ Open | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/media/bruce-jenners-transgender-announcement-draws-16-8-million-on-abc-news.html | Bruce Jennerâ€™s Transgender Announcement Draws 16.8 Million on ABC News | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/politics/scott-walker-runs-on-faith-as-iowa-nears.html | Scott Walker, a Pastorâ€™s Son, Runs on Faith as Iowa Beckons | False | By Trip Gabriel | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/middleeast/push-for-buses-on-sabbath-sets-off-debate-in-israel.html | Push for Buses on Sabbath Sets Off Debate in Israel | False | By Jodi Rudoren | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/media/thomas-staggs-disneys-heir-apparently.html | Thomas Staggs: Disneyâ€™s Heir, Apparently | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/helping-people-find-their-sweet-spot.html | Sue Desmond-Hellmann: Helping People Find Their Sweet Spot | False | By Adam Bryant | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/in-footgolf-argentine-feet-and-21-inch-holes-transform-play-on-the-links.html | In Footgolf, Argentina Establishes Itself as the Dominant Force | False | By Jonathan Gilbert | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/clamoring-for-a-seat-at-the-table.html | Tempur Sealy Shareholder Clamors to Shake Up an Entrenched Board | False | By Gretchen Morgenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/what-about-those-three-kingman-homers-oops.html | What About Those Three Kingman Homers? Oops | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/a-curly-haired-girls-global-war-on-frizz.html | With Drybar, a Curly-Haired Girl Wages a Global War on Frizz | False | By Taffy Brodesser-Akner | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/soccer/unbeaten-red-bulls-score-on-another-front.html | Unbeaten Red Bulls Score on Another Front | False | By Kristian Dyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/ross-douthat-a-case-of-too-many-viennas.html | A Case of Too Many Viennas | False | By Ross Douthat | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/studying-the-humanities.html | Studying the Humanities | False | | | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/dr-oz-is-no-wizard-but-no-quack-either.html | Dr. Oz Is No Wizard, but No Quack, Either | False | By Bill Gifford | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/nicholas-kristof-are-you-smarter-than-an-8th-grader.html | Are You Smarter Than an 8th Grader? | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/frances-hannon.html | Frances Hannon | False | By Kate Murphy | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/its-not-gay-marriage-vs-the-church-anymore.html | Itâ€™s Not Gay Marriage vs. the Church Anymore | False | By William N. Eskridge Jr. | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/what-role-do-you-want-to-play.html | What Role Do You Want to Play? | False | By Eric Kaplan | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/forcing-black-men-out-of-society.html | Forcing Black Men Out of Society | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-justices-and-a-botched-execution.html | The Justices and a Botched Execution | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/maureen-dowd-beware-our-mind-children.html | Beware Our Mind Children | False | By Maureen Dowd | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/frank-bruni-the-gops-gay-pretzels.html | The G.O.P.â€šÃ„Ã´s Gay Pretzels | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/fixes-for-third-world-airports.html | Fixes for â€šÃ„Ã²Third-Worldâ€šÃ„Ã´ Airports | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://opinionator.blogs.nytimes.com/2015/04/25/finding-liberation-in-two-deaths/ | Finding Liberation in Two Deaths | False | By Jamie Brickhouse | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/middleeast/palestinian-is-killed-by-forces-of-israel.html | Israeli Police Officers Kill Two Palestinian Men | False | By Diaa Hadid | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/baltimore-crowd-swells-in-protest-of-freddie-grays-death.html | Scenes of Chaos in Baltimore as Thousands Protest Freddie Grayâ€šÃ„Ã´s Death | False | By Sheryl Gay Stolberg and Stephen Babcock | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/middleeast/islamist-militants-capture-syrian-town.html | Islamists Seize Control of Syrian City in Northwest | False | By Anne Barnard and Hwaida Saad | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/football/harvard-prospect-zach-hodges-overcomes-his-painful-past.html | Harvard Prospect Zach Hodges Overcomes His Painful Past | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/police-capture-a-coyote-in-manhattans-battery-park-city.html | Police Capture a Coyote in Manhattanâ€šÃ„Ã´s Battery Park City | False | By Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/florida-legislature-has-its-own-ideas-for-voter-approved-conservation-fund.html | Florida Legislature Has Its Own Ideas for Voter-Approved Conservation Fund | False | By Lizette Alvarez | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/your-money/the-home-insurance-coverage-that-didnt-the-home-insurance-protection-that-wasnt.html | Spurned by an Insurer After Filing Small Claims | False | By David Segal | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/international/volkswagens-chairman-ferdinand-piech-is-ousted-in-power-struggle.html | Volkswagenâ€šÃ„Ã´s Chairman,Â†â€ Ferdinand Piâ€šÃ´ch, Is Ousted in Power Struggle | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/everest-climbers-killed-as-nepal-quake-sets-off-avalanche.html | Everest Climbers Are Killed as Nepal Quake Sets Off Avalanche | False | By Gardiner Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/basketball/celtics-coach-finds-solid-footing-after-a-perilous-leap.html | Celtics Coach Finds Solid Footing After a Perilous Leap | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/jobs/talking-dirty-while-reading-dostoyevsky.html | Dirty Talk and Dostoyevsky on the Night Shift | False | By Suzanne Joinson | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/asia/indonesia-executions-drug-convicts-joko-widodo.html | Despite Protests, Indonesia Moves Forward to Execute Drug Convicts | False | By Joe Cochrane | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/hockey/a-role-player-for-the-rangers-discovers-a-scoring-touch-in-the-playoffs.html | A Role Player for the Rangers Discovers a Scoring Touch in the Playoffs | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/mark-teixeiras-new-diet-fuels-a-resurgence-with-yankees.html | Mark Teixeiraâ€šÃ„Ã´s New Diet Fuels a Resurgence With Yankees | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/basketball/rising-star-kawhi-leonard-means-the-spurs-wont-miss-a-beat.html | Rising Star Kawhi Leonard Means the Spurs Wonâ€šÃ„Ã´t Miss a Beat | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/michael-botticelli-is-a-drug-czar-who-knows-addiction-firsthand.html | Michael Botticelli Is a Drug Czar Who Knows Addiction Firsthand | False | By Alan Schwarz | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/detective-kills-man-during-attempted-arrest-on-the-lower-east-side.html | Man, 24, Is Killed by Detective During Arrest in the East Village | False | By Michael Schwirtz | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/your-money/now-its-apples-world-once-it-was-ibms.html | Apple Wonâ€šÃ„Ã´t Always Rule. Just Look at IBM. | False | By Jeff Sommer | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/basketball/the-nets-showing-some-life-use-an-18-0-run-to-beat-the-hawks.html | The Nets, Showing Some Life, Use an 18-0 Run to Beat the Hawks | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/europe/britains-national-health-service-creaking-but-revered-looms-over-elections.html | Britainâ€šÃ„Ã´s National Health Service, Creaking but Revered, Looms Over Elections | False | By Stephen Castle | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/25/us/russian-hackers-read-obamas-unclassified-emails-officials-say.html | Russian Hackers Read Obamaâ€šÃ„Ã´s Unclassified Emails, Officials Say | False | By Michael S. Schmidt and David E. Sanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/hockey/islanders-who-wont-go-quietly-force-a-game-7-against-the-capitals.html | Islanders, Who Wonâ€šÃ„Ã´t Go Quietly, Force a Game 7 Against the Capitals | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/electronic-africa-at-red-bull-music-academy-festival.html | â€šÃ„Â²Electronic Africaâ€šÃ„Ã´ at Red Bull Music Academy Festival | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/dance/milka-djordjevich-puts-dancers-on-a-pedestal-in-mass.html | Milka Djordjevich Puts Dancers on a Pedestal in â€šÃ„Â²MASSâ€šÃ„Ã´ | False | By Jack Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/from-chaplin-to-avatar-a-film-tasting-menu.html | From Chaplin to â€šÃ„Â²Avatar,â€šÃ„Ã´ a Film Tasting Menu | False | By Daniel M. Gold | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/john-eliot-gardiner-returns-to-monteverdis-vespers.html | John Eliot Gardiner Returns to Monteverdiâ€šÃ„Ã´s Vespers | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/design/new-portraits-by-chantal-joffe-at-the-jewish-museum.html | New Portraits by Chantal Joffe at the Jewish Museum | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/tales-of-the-grim-sleeper-on-hbo-explores-a-murder-case.html | â€šÃ„Â²Tales of the Grim Sleeper,â€šÃ„Ã´ on HBO, Explores a Murder Case | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/william-price-fox-southern-novelist-is-dead-at-89.html | William Price Fox, Admired Southern Novelist and Humorist, Dies at 89 | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/ellen-turner-dies-at-87-opened-kitchen-to-feed-the-needy-of-knoxville.html | Ellen Turner Dies at 87; Opened Kitchen to Feed the Needy of Knoxville | False | By Les Neuhaus | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/gilbert-haroche-builder-of-an-economy-travel-empire-dies-at-87.html | Gilbert Haroche, Builder of an Economy Travel Empire, Dies at 87 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/europe/speeding-in-finland-can-cost-a-fortune-if-you-already-have-one.html | Speeding in Finland Can Cost a Fortune, if You Already Have One | False | By Suzanne Daley | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/nepalese-in-queens-anxiously-waiting-to-hear-from-relatives-after-quake.html | Nepalese in Queens Anxiously Waiting to Hear From Relatives After Quake | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/matt-harveys-pinstriped-dream-leads-to-dominant-show-in-mets-blue.html | Matt Harveyâ€šÃ„Ã´s Pinstriped Dream Leads to Dominant Show in Mets Blue | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/science/ancient-collision-made-nepal-earthquake-inevitable-epochs-later.html | Ancient Collision Made Nepal Earthquake Inevitable | False | By Kenneth Chang | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/politics/deep-support-in-washington-for-cias-drone-missions.html | Deep Support in Washington for C.I.A.â€šÃ„Ã´s Drone Missions | False | By Mark Mazzetti and Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/25/king-jack-transfatty-lives-win-tribeca-audience-awards/ | â€šÃ„Â²King Jack,â€šÃ„Ã´ â€šÃ„Â²TransFatty Livesâ€šÃ„Ã´ Win Tribeca Audience Awards | False | By Stephanie Goodman | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/hockey/at-nassau-coliseum-the-good-the-bad-and-the-still-hopeful.html | Good, Bad and Optimistic Make Their Peace With Nassau Coliseum | False | By Seth Berkman | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/gay-marriage-case-caps-cincinnatis-shift-from-conservative-past.html | Gay Marriage Case Caps Cincinnatiâ€šÃ„Ã´s Shift From Conservative Past | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/politics/republican-field-woos-iowa-evangelical-christians.html | Republican Field Woos Iowa Evangelical Christians | False | By Trip Gabriel and Jonathan Martin | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/c-c-sabathias-troubles-continue.html | C. C. Sabathiaâ€šÃ„Ã´s Troubles Continue | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26BreslowJacobson.html | Sarah Breslow, Andrew Jacobson | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/26bunnell.html | Zoã‹Ã´ Bunnell, Christopher Deluzio | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26SchindlerMatros.html | Deborah Schindler and Evan Matros | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26ongiri.html | Catherine Ongiri, Jeffery Fikes | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26tomenson.html | Lindsay Tomenson, Stephen Maringer | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26CourtneyMulvey.html | Sarah Courtney, Timothy Mulvey | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26DanielsPaine.html | Linda Daniels and Lisa Paine | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26schwartz.html | Morgan Schwartz, Austin Curtis | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26lee.html | Serah Lee, Philip Colucci | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26mansfield.html | Online Dating? Leave It to Mom | False | By Eleanor Stanford | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26declue.html | Emily DeClue, Benjamin Nadler | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26riseman.html | Seth Riseman, Ivãˆsã˘n Espinoza-Madrigal | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26quick.html | Margaret Quick and Matthew McBride | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26AcconciaNorris.html | Sarah Acconcia, Colin Norris | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26HashmallGudzowski.html | Alison Hashmall, Milosz Gudzowski | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26bernardo.html | Katrina Bernardo, Jonathan Kron | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26McGee-TubbGrieco.html | Mathilda McGee-Tubb, Peter Grieco | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26JamesSchrimpf.html | A Collision of Souls at a Tailgate Party | False | By Vincent M. Mallozzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26WoodBassett.html | Emma Wood and Conner Bassett | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26CLEERE.html | Adrienne Cleere, Robert Moor | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26fong.html | Bethany Fong and Brian Tse | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26sharpe.html | Katherine Sharpe and Jesse Kraai | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26nigh.html | Jonah Nigh, Patrick Herron | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26MCCLAREN.html | Anikah McLaren, Mark Wallace | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/26choi.html | Kathy Choi, Douglas Mansfield | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26WassermanMarando.html | JoAnna Wasserman, Michael Marando | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/wladimir-klitschko-retains-his-crown-against-bryant-jennings.html | Wladimir Klitschko Retains His Crown Against Bryant Jennings | False | By Joe Depaolo | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/whats-on-tv-sunday.html | Whatâˆˆâˆs on TV Sunday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/pageoneplus/corrections-april-26-2015.html | Corrections: April 26, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/international/surviving-the-post-soviet-jungle-and-learning-reinvention.html | Surviving the Post-Soviet Jungle and Learning Reinvention | False | By Sonia Kolesnikov-Jessop | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/amid-the-destruction-of-nepal-earthquake-grace-and-hope-found.html | Perseverance and Grace as Nepal Is Turned Upside Down | False | By Donatella Lorch | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/soccer/no-workhorse-just-a-devastating-weapon.html | No Workhorse, Just a Devastating Weapon | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/deutsche-bank-profit-falls-on-legal-costs.html | Deutsche Bank Profit Falls on Legal Costs | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/furious-7-tops-box-office-for-fourth-week/ | âˆˆâˆ˘Furious 7âˆˆâˆ˘â˘ Tops Box Office For Fourth Week | False | By Brooks Barnes | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/a-dozen-works-of-art-to-be-displayed-in-lights-on-the-empire-state-building.html | A Dozen Whitney Works to Be Displayed in Lights on the Empire State Building | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/design/tax-break-used-by-investors-in-flipping-art-faces-scrutiny.html | Tax Break Used by Investors in Flipping Art Faces Scrutiny | False | By Graham Bowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/world-nomads-festival-will-put-focus-on-tunisia/ | World Nomads Festival Will Put Focus on Tunisia | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/katmandu-nepal-fear-loss-and-devastation.html | Earthquake Aftershocks Jolt Nepal as Death Toll Rises Above 3,400 | False | By Thomas Fuller and Chris Buckley | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/technology/turning-a-childrens-rating-system-into-an-advocacy-army.html | Turning a Childrenâˆˆâˆˆâˆ˘â˘ Rating System Into an Advocacy Army | False | By Natasha Singer | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/justices-to-hear-challenge-to-lethal-injection-drug.html | Justices to Hear Challenge That Argues Â·â€ Lethal-Injection Drug Causes Agony | False | By Erik Eckholm | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/international/struggling-artists-in-london-21st-century-style.html | Struggling Artists in London, 21st-Century Style | False | By Scott Reyburn | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/new-group-to-host-stage-adaptation-of-to-kill-a-mockingbird-in-harper-lees-hometown/ | New Group to Host Stage Adaptation of â€šÃ„Ã'To Kill a Mockingbirdâ€šÃ„Ã' in Harper Leeâ€šÃ„Ã's Hometown | False | By Jennifer Crossley Howard | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/2-dead-after-storm-strikes-alabama-sailing-regatta.html | 2 Dead After Storm Strikes Alabama Sailing Regatta | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/international/as-boardroom-struggle-ends-volkswagen-looks-to-the-future.html | As Boardroom Struggle Ends, Volkswagen Looks to the Future | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/nepal-earthquake-international-aid-agencies.html | Nepal Earthquake Poses Challenge to International Aid Agencies | False | By Mark Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/26/tennessee-williams-plays-coming-to-59e59-theaters-next-season/ | Tennessee Williams Plays Coming to 59E59 Theaters Next Season | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/26/julian-fellowes-to-adopt-trollope-novel-for-tv/ | Julian Fellowes to Adopt Trollope Novel for TV | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/technology/packed-field-stokes-competition-for-digital-ad-dollars.html | Packed Field Stokes Competition for Digital Ad Dollars | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/americas/antonio-ledezma-jailed-venezuelan-mayor-is-moved-to-hospital-for-surgery.html | Jailed Venezuelan Mayor Is Moved to Hospital for Surgery | False | By William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/treasury-auctions-set-for-the-week-of-april-27.html | Treasury Auctions Set for the Week of April 27 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/burdened-with-debt-law-school-graduates-struggle-in-job-market.html | Burdened With Debt, Law School Graduates Struggle in Job Market | False | By Elizabeth Olson | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/basketball/cleveland-cavaliers-sweep-boston-celtics-kevin-love.html | Cavaliers Finish Sweep of Celtics but Lose Kevin Love to Injury | False | By Peter May | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/football/patrick-risha-a-son-of-football-calls-his-mother.html | A Son of Football Calls His Mother | False | By Dan Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/automobiles/jeep-safety-still-shadows-fiat-chrysler.html | Concerns on Jeep Safety Remain, Despite Recall | False | By Bill Vlasic | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/movies/review-a-young-mans-voyage-awash-in-taboo-desires-in-blackbird.html | Review: A Young Manâ€šÃ„Ã's Voyage, Awash in Taboo Desires, in â€šÃ„Ã'Blackbirdâ€šÃ„Ã' | False | By Andy Webster | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/books/review-in-look-whos-back-hitler-returns-and-hes-amusing.html | Review: In â€šÃ„Ã'Look Whoâ€šÃ„Ã's Back,â€šÃ„Ã' Hitler Returns and Heâ€šÃ„Ã's Amusing | False | By Janet Maslin | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/iran-wont-give-up-on-its-revolution.html | Iran Won't Give Up on Its Revolution | False | By Soner Cagaptay, James F. Jeffrey and Mehdi Khalaji | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/kazakhstan-president-nursultan-nazarbayev-election.html | Kazakhstan President Set to Win Fifth Term, Even as Economy Falters | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/bill-hicks-revived-on-video-to-jar-viewers-out-of-apathy.html | Bill Hicks, Revived on Video to Jar Viewers Out of Apathy | False | By Jason Zinoman | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/a-night-of-philosophy-12-hours-of-a-mental-marathon.html | â€šÃ„Ã²A Night of Philosophy,â€šÃ„Ã' 12 Hours of a Mental Marathon | False | By William Grimes | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/idaho-lawmakers-on-the-global-stage.html | Idaho Lawmakers on the Global Stage | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/theater/review-yokohama-rosa-with-michiko-godai-at-japan-society.html | Review: â€šÃ„Ã²Yokohama Rosa,â€šÃ„Ã' With Michiko Godai, at Japan Society | False | By Alexis Soloski | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/television/review-tales-of-the-grim-sleeper-investigates-los-angeles-murders.html | Review: â€šÃ„Ã²Tales of the Grim Sleeperâ€šÃ„Ã' Investigates Los Angeles Murders | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/television/vietnam-is-focus-of-tv-programs-during-fall-of-saigon-anniversary.html | Vietnam Is Focus of TV Programs During Fall of Saigon Anniversary | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/crosswords/bridge/reflecting-as-a-run-comes-to-an-end.html | Reflecting as a Run Comes to an End | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/report-from-a-besieged-city.html | Report From a Besieged City | False | By Bilal Tanweer | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/music/review-i-fagiolini-richard-goode-and-the-juilliard-opera-in-concert.html | Review: I Fagiolini, Richard Goode and the Juilliard Opera in Concert | False | By James R. Oestreich and Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/dewey-leboeuf-trial-is-expected-to-be-lengthy.html | Dewey & LeBoeuf Trial Is Expected to Be Lengthy | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/sharon-levin-to-leave-us-attorneys-office-for-wilmerhale-joining-other-ex-prosecutors.html | Sharon Levin to Leave U.S. Attorney's Office for WilmerHale, Joining Other Ex-Prosecutors | False | By Ben Protess | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/middleeast/saudi-led-air-campaign-resumes-in-yemeni-capital.html | Saudi-Led Air Campaign Resumes in Yemeni Capital | False | By Saeed Al-Batati and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/americas/brazils-power-dynamics-shifting-amid-legislative-scandals.html | Brazil's Power Dynamics Shifting Amid Political Scandals | False | By Simon Romero | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/media/jay-z-counters-reports-of-struggles-at-tidal-music-streaming-service.html | Jay Z Counters Reports of Struggles at Tidal Music Streaming Service | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/basketball/with-team-effort-livelier-clippers-even-series-with-spurs.html | Clippers Absorb Their Coach's Tongue-Lashing, Then Make a Statement | False | By Scott Cacciola | 2015-07-06 | TX 8-125-604 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/after-great-escape-llamas-and-owners-adjust-to-fame.html | After Great Escape, Llamas (and Owners) Adjust to Fame | False | By Rick Rojas | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/technology/the-latest-fashion-trending-on-google.html | The Latest Fashion, Trending on Google | False | By Hiroko Tabuchi | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/basketball/deron-williamss-injury-lingers-after-nets-reviving-win.html | Deron Williams's Injury Lingers After Nets' Reviving Win | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/white-house-takes-cybersecurity-pitch-to-silicon-valley.html | White House Takes Cybersecurity Pitch to Silicon Valley | False | By David E. Sanger and Nicole Perlroth | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/in-japan-bid-to-stifle-media-is-working.html | Effort by Japan to Stifle News Media Is Working | False | By Martin Fackler | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/middleeast/israeli-military-says-it-killed-armed-men-in-strike-on-golan-heights-frontier.html | Israeli Military Says It Killed Armed Men in Strike on Golan Heights Frontier | False | By Isabel Kershner | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/suspect-fatally-shot-by-detective-in-east-village-had-mental-illness-and-a-troubled-past.html | Suspect Fatally Shot by Detective in East Village Had Mental Illness and a Troubled Past | False | By J. David Goodman | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/media/mergers-collapse-leaves-frustrated-cable-customers-out-in-the-cold.html | Comcast-Time Warner Cable Deal's Collapse Leaves Frustrated Customers Out in the Cold | False | By Hilary Stout | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/gop-struggling-with-shifts-on-gay-marriage.html | G.O.P. Struggling With Shifts on Gay Marriage | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/in-rare-remarks-george-w-bush-argues-against-the-lifting-of-iran-sanctions.html | In Rare Remarks, George W. Bush Argues Against the Lifting of Iran Sanctions | False | By Jason Horowitz and Maggie Haberman | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/chipotle-to-stop-serving-genetically-altered-food.html | Chipotle to Stop Using Genetically Altered Ingredients | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/jeb-bushs-anticipated-campaign-embraces-south-florida-style.html | Jeb Bush Adopts a Surprising Style in Eco-Friendly Miami Beach | False | By Michael Barbaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/proposed-amendments-imperil-measure-on-iran.html | New Amendments Imperil Measure on Iran in Congress | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/apple-earnings-automaker-results-and-new-products-from-tesla.html | Apple Earnings, Automaker Results and New Products From Tesla | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/six-pen-members-decline-gala-after-award-for-charlie-hebdo.html | Six PEN Members Decline Gala After Award for Charlie Hebdo | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/ellis-island-museum-to-update-the-story-of-immigration-in-america.html | Ellis Island Museum to Update the Story of Immigration in America | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/where-to-donate-for-nepal.html | Nepal Earthquake: Where to Donate | False | | | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/opposition-grows-as-home-for-troubled-youths-comes-to-quiet-queens-block.html | Opposition Grows as Home for Troubled Youths Comes to Quiet Queens Block | False | By Kirk Semple | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/downside-of-police-body-cameras-your-arrest-hits-youtube.html | Downside of Police Body Cameras: Your Arrest Hits YouTube | False | By Timothy Williams | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/nepal-known-for-its-toughness-and-disarray-is-seriously-tested.html | In an Already Troubled Nepal, a Picture of Despair Emerges | False | By Gardiner Harris | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/baseball/more-meh-than-meaning-in-early-subway-series.html | More Meh Than Meaning in Early Subway Series | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/soccer/odd-goal-against-galaxy-leads-to-draw-and-red-bulls-stay-unbeaten.html | Odd Goal Against Galaxy Leads to Draw, and Red Bulls Stay Unbeaten | False | By Andrew Das | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/theater/anne-hathaways-solo-turn-as-a-fighter-pilot-in-grounded-at-the-public-theater.html | Review: Anne Hathaway as a Fighter Pilot in 'Grounded' at the Public Theater | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/at-tpg-a-low-profile-funds-diversity-thrives.html | At TPG, a Low-Profile Fund's Diversity Thrives | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/not-your-dads-pinewood-derby-at-least-in-theory.html | Not Your Dadâ€šÃ„Ã´s Pinewood Derby (at Least in Theory) | False | By James Card | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://cityroom.blogs.nytimes.com/2015/04/26/in-full-bloom-at-japanese-festival-in-brooklyn/ | In Full Bloom at Japanese Festival in Brooklyn | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/drought-widens-economic-divide-for-californians.html | Drought Frames Economic Divide of Californians | False | By Adam Nagourney and Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/man-is-arrested-in-fatal-shooting-of-queens-woman-70-at-her-door.html | Man Is Arrested in Fatal Shooting of Queens Woman, 70, at Her Door | False | By Tatiana Schlossberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/program-aims-to-reduce-energy-costs-and-keep-rents-affordable-in-bronx.html | Program Aims to Reduce Energy Costs and Keep Rents Affordable in Bronx | False | By Winnie Hu | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/hockey/islanders-enter-finale-on-road-buoyed-by-a-win-at-home.html | Islanders Enter Finale on Road Buoyed by a Win at Home | False | By Allan Kreda | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/baseball/alex-rodriguez-revives-familiar-pattern-with-approach-to-matching-willie-mays.html | Alex Rodriguez Revives Familiar Pattern With Approach to Matching Willie Mays | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/jamie-barton-mezzo-wins-richard-tucker-award/ | Jamie Barton, Mezzo, Wins Richard Tucker Award | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/baseball/alex-rodriguez-closes-in-on-willie-mays-as-yankees-beat-mets.html | Alex Rodriguez Closes In on Willie Mays as Yankees Beat Mets | False | By Billy Witz | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/a-spotlight-on-japans-wartime-past.html | A Spotlight on Japanâ€šÃ„Ã´s Wartime Past | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/parents-first-undocumented-second.html | Think of Undocumented Immigrants as Parents, Not Problems | False | By Roberto Suro and Marcelo M. Suâ€šÃ„Ã¯rez-Orozco | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/dangers-of-drilling-in-earthquake-prone-areas.html | Dangers of Drilling in Earthquake-Prone Areas | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/paul-krugman-nobody-said-that.html | Nobody Said That | False | By Paul Krugman | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/charles-blow-lynch-mob-misuse-of-language.html | â€šÃ„Ã²Lynch Mobâ€šÃ„Ã´: Misuse of Language | False | By Charles M. Blow | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/how-to-attract-female-engineers.html | How to Attract Female Engineers | False | By Lina Nilsson | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/junk-science-at-the-fbi.html | Junk Science at the F.B.I. | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/why-massachusetts-led-the-way-on-same-sex-marriage.html | Why Massachusetts Led the Way on Same-Sex Marriage | False | By Jesse Wegman | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/the-plays-the-thing-and-the-pay-too.html | The Playâ€šÃ„Ã´s the Thing. And the Pay, Too? | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/how-super-pacs-can-run-campaigns.html | How Super PACs Can Run Campaigns | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/deutsche-bank-reorganization.html | Deutsche Bank Shakes Up Its Business, and Maybe Its Identity | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/capgemini-agrees-to-buy-igate-for-4-billion.html | Capgemini Agrees to Buy iGate, Merging Rivals Focused on Tech and Outsourcing | False | By Mark Scott | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/dzhokhar-tsarnaevs-lawyers-prepare-to-argue-against-death-penalty.html | Tsarnaevâ€šÃ„Ã´s Lawyers Focus on Chaotic Upbringing in Case Against Death Penalty | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/families-steel-themselves-for-trial-of-aurora-theater-killer-in-colorado.html | Colorado Shooting Trial of James E. Holmes Pits a Calculated Killer Against an Erratic Mind | False | By Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/doctors-to-divas-stagehands-and-opera-lovers-at-the-met.html | Doctors to Divas, Stagehands and Opera Lovers at the Met | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/upshot/how-to-read-the-ups-and-downs-of-polling-in-the-gop-race.html | How to Read the Ups and Downs of Polling in the G.O.P. Race | False | By Nate Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/atlas-mara-in-talks-for-stake-in-second-rwandan-bank.html | Atlas Mara in Talks for Stake in Second Rwandan Bank | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-life-of-saul-bellow-to-fame-and-fortune-1915-1964-by-zachary-leader.html | â€šÃ„Ã²The Life of Saul Bellow: To Fame and Fortune, 1915-1964,â€šÃ„Ã´ by Zachary Leader | False | By Sam Tanenhaus | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/there-is-simply-too-much-to-think-about-saul-bellows-nonfiction.html | â€˜There Is Simply Too Much to Think Aboutâ€™: Saul Bellowâ€™s Nonfiction | False | By Martin Amis | 2015-09-04 | TX 8-229-285 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/keep-moving-even-if-in-new-ways-to-stay-a-step-ahead-of-arthritis/ | Keep Moving to Stay a Step Ahead of Arthritis | False | By Jane E. Brody | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/makers-of-chip-gear-call-off-10-billion-merger.html | Applied Materials and Tokyo Electron Call Off $10 Billion Merger | False | By Jonathan Soble | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/nursultan-a-nazarbayev-kazakhstan-re-elected.html | Kazakhstanâ€™s President Is Re-elected by Almost Every Voter | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/legs-not-wings-give-moths-a-flying-start.html | Legs Give Moths a Flying Start | False | By James Gorman | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/politics/first-draft/2015/04/27/today-in-politics-rand-paul-goes-to-new-york-to-coax-a-wary-bloc/ | Today in Politics: Rand Paul Goes to New York to Coax a Wary Bloc | False | By The New York Times | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/swedish-orphan-biovitrum-deal.html | Sobi, Swedish Maker of Drugs for Rare Diseases, Receives Takeover Bid | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/broaden-the-talks-with-iran.html | Broaden the Talks With Iran | False | By Mohammad Ali Shabani | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/what-central-europe-really-thinks-about-russia.html | What Central Europe Really Thinks About Russia | False | By Ivan Krastev | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/hong-kong-you-are-what-you-burn.html | You Are What You Burn | False | By Nury Vittachi | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/baltimore-freddie-gray.html | Baltimore Enlists National Guard and a Curfew to Fight Riots and Looting | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/nepal-earthquake.html | Nepal Villages Cut Off by Earthquake Wait for Aid as Death Toll Passes 4,000 | False | By Thomas Fuller and Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/same-sex-marriage-supreme-court-ruling.html | Lawyers Seek Sea Change on Gay Rights at Supreme Court | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/prime-minister-lee-wan-koo-of-south-korea-resigns.html | South Koreaâ€™s Premier Resigns After Claims He Took an Illegal Cash Gift | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/international/greece-varoufakis-debt-negotiating-team.html | Greece Says It Is Changing Team That Negotiates With Creditors | False | By Niki Kitsantonis | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/mount-everest-nepal-earthquake.html | A Scene of Destruction After Ice Thunders Into Everest Base Camp | False | By Chris Buckley and Nida Najar | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/mylan-rejects-tevas-40-billion-takeover-offer.html | Mylan Rejects Tevaâ€™s $40 Billion Takeover Offer | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/middleeast/iranian-general-says-saudi-arabia-will-soon-be-toppled.html | Yemen Crisis Looms as Kerry Meets With Iranian Counterpart on Nuclear Deal | False | By Michael R. Gordon and Thomas Erdbrink | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/hotels-embrace-sustainability-to-lure-guests-and-cut-costs.html | Hotels Embrace Sustainability to Lure Guests and Cut Costs | False | By Amy Zipkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/words-to-get-elected-by-or-so-she-hopes.html | Words to Get Elected By, or So She Hopes | False | By Anand Giridharadas | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/rinaldo-ardizoia-the-oldest-living-yankee-reflects-on-his-career.html | Rinaldo Ardizoia, the Oldest Living Yankee, Reflects on His Career | False | By Louie Lazar | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/trans-pacific-partnership-puts-harvard-law-school-rivals-on-opposite-sides-again.html | Trans-Pacific Partnership Puts Harvard Law School Rivals on Opposite Sides, Again | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/agnes-gund-teapot-most-treasured-cooking-tool.html | Agnes Gundâ€™s Most Treasured Cooking Tool | False | By Ligaya Mishan | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/china-opens-corruption-inquiry-into-sinopec-president.html | China Opens Corruption Inquiry Into Sinopec President | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/theater/review-nirbhaya-a-lamentation-and-a-rallying-cry-for-indian-women.html | Review: â€˜Nirbhaya,â€™ a Lamentation and a Rallying Cry for Indian Women | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/scott-walker-is-said-to-take-a-long-view-in-2016-strategy.html | Head Start for Jeb Bush Campaign Is Part of Scott Walkerâ€™s Plan | False | By Patrick Healy and Nicholas Confessore | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/africa/president-of-sudan-is-re-elected-with-94-percent-of-vote.html | President of Sudan Is Re-elected With 94 Percent of Vote | False | By Ismailâ€™il Kushkush | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/congregants-challenge-sale-of-home-of-the-sages-on-lower-east-side.html | Congregants Challenge Sale of Bulwark of Judaism on Lower East Side | False | By Matt A.V. Chaban | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/new-study-links-weather-extremes-to-global-warming.html | New Study Links Weather Extremes to Global Warming | False | By Justin Gillis | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/a-starling-picnic-with-gusto.html | A Starling Picnic, With Gusto | False | By C. Claiborne Ray | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/only-three-wolves-left-on-an-island-full-of-prey.html | Only Three Wolves Left on an Island Full of Prey | False | By Sindya N. Bhanoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/media/espn-sues-verizon-over-new-cable-packages.html | ESPN Sues Verizon Over New Cable Packages | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/harvey-r-miller-renowned-bankruptcy-lawyer-dies-at-82.html | Harvey R. Miller, Renowned Bankruptcy Lawyer, Dies at 82 | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/nasas-messenger-mission-is-set-to-crash-into-mercury.html | NASAâ€™s Messenger Mission Is Set to Crash Into Mercury | False | By Kenneth Chang | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/04/27/facebook-adds-free-video-calls-to-messenger-app/ | Facebook Adds Free Video Calls to Messenger App | False | By Vindu Goel | 2015-09-04 | TX 8-229-285 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/trying-to-save-the-oceans-one-small-grant-at-a-time.html | Trying to Save the Oceans, One Small Grant at a Time | False | By Karen Weintraub | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/africa/libya-migrants-mediterranean.html | Before Dangers at Sea, African Migrants Face Perils of a Lawless Libya | False | By David D. Kirkpatrick | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/google-and-facebook-help-nepal-earthquake-survivors-and-contacts-connect.html | Google and Facebook Help Nepal Earthquake Survivors and Contacts Connect | False | By Karen Zraick | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/invitation-to-a-dialogue-how-colleges-invest.html | Invitation to a Dialogue: How Colleges Invest | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/media/cnns-peter-hamby-is-moving-to-snapchat.html | CNNâ€™s Peter Hamby Is Moving to Snapchat | False | By Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/books/review-oliver-sacks-looks-at-his-life-in-on-the-move.html | Review: Oliver Sacks Looks at His Life in â€˜On the Moveâ€™ | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/health/routine-surgeries-could-save-millions-of-lives-if-they-were-available.html | Routine Operations Could Save Millions of Lives, if They Were Available | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/letters-to-the-editor-and-online-comments.html | Letters to the Editor and Online Comments | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/high-fructose-heart-risks/ | High-Fructose Heart Risks | False | By Nicholas Bakalar | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/the-brain-tumor-is-benign-but-threats-remain/ | The Brain Tumor Is Benign, but Threats Remain | False | By Emily Dwass | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/health/an-intimacy-that-outlasted-dementia.html | An Intimacy That Outlasted Dementia | False | By Pam Belluck | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-05-03 | https://www.nytimes.com/2015/04/28/travel/staying-where-mandela-did.html | Staying Where Mandela Did | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/middleeast/un-says-israeli-military-actions-killed-44-civilians-in-schools-in-gaza-war.html | U.N. Says Israeli Military Actions Killed 44 Civilians in Schools in Gaza War | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/review-elektra-cabaret-a-show-by-ann-liv-young.html | Review: â€˜Elektra Cabaret,â€™ a Show by Ann Liv Young | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/thawing-ice-and-chilly-diplomacy-in-the-arctic.html | Thawing Ice and Chilly Diplomacy in the Arctic | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/josh-hamilton-returns-to-rangers-after-angels-stint.html | Josh Hamilton Welcomes Latest Chance for New Start, With Rangers | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-27 | https://well.blogs.nytimes.com/2015/04/27/on-food-labels-calorie-miscounts/ | On Food Labels, Calorie Miscounts | False | By Philip J. Hilts | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/27/an-american-in-paris-outsells-other-new-shows-on-broadway/ | â€˜An American in Parisâ€™ Outsells Other New Shows on Broadway | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/adam-wainwright-injury-should-reignite-designated-hitter-debate.html | Adam Wainwright Injury Should Reignite Designated Hitter Debate | False | By William C. Rhoden | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/admitted-to-your-bedroom-some-hospitals-try-treating-patients-at-home/ | Admitted to Your Bedroom: Some Hospitals Try Treating Patients at Home | False | By Daniela J. Lamas, M.D. | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/teeth-tell-of-earlier-trek-to-europe-by-humans.html | Teeth Tell of Earlier Trek to Europe by Humans | False | By John Noble Wilford | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/technology/apple-quarterly-earnings.html | Appleâ€™s Earnings Surge, as iPhone Sales Jump and China Business Rises | False | By Brian X. Chen | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/dupont-shares-rise-after-proxy-adviser-backs-nelson-peltz.html | DuPont Shares Rise After Proxy Adviser Backs Nelson Peltz | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/review-rhythm-in-motion-a-tap-dance-showcase-at-theater-at-the-14th-street-y.html | Review: â€˜Rhythm in Motion,â€™ a Tap Dance Showcase, at Theater at the 14th Street Y | False | By Brian Seibert | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/piecing-together-a-deadly-encounter-in-paris.html | Piecing Together a Deadly Encounter in Paris | False | By Aurelien Breeden | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-handels-orlando-the-second-part-of-a-trilogy.html | Review: Handelâ€šÃ„Â´s â€šÃ„Â²Orlandoâ€šÃ„Â´ the Second Part of a Trilogy | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/music/review-bill-fays-who-is-the-sender-harks-back-to-another-time.html | Review: Bill Fayâ€šÃ„Â´s â€šÃ„Â²Who Is the Sender?â€šÃ„Â´ Harks Back to Another Time | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/japan-and-us-set-new-rules-for-military-cooperation.html | Japan and U.S. Set New Rules for Military Cooperation | False | By Julie Hirschfeld Davis and Michael R. Gordon | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/music/review-ben-goldbergs-orphic-machine-influenced-by-poetry.html | Review: Ben Goldbergâ€šÃ„Â´s â€šÃ„Â²Orphic Machineâ€šÃ„Â´ Influenced by Poetry | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-zac-brown-bands-jekyll-hyde.html | Review: Zac Brown Bandâ€šÃ„Â´s â€šÃ„Â²Jekyll + Hydeâ€šÃ„Â´ | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/review-adam-h-weinerts-monument-at-the-92nd-street-y.html | Review: Adam H. Weinertâ€šÃ„Â´s â€šÃ„Â²Monumentâ€šÃ„Â´ at the 92nd Street Y | False | By Gia Kourlas | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/repurposing-an-old-iphone.html | Repurposing an Old iPhone | False | By J. D. Biersdorfer | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-quatuor-cambini-paris-revisits-neglected-french-composers.html | Review: Quatuor Cambini-Paris Revisits Neglected French Composers | False | By Corinna da Fonseca-Wollheim | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/dance-review-indian-culture-in-every-muscle-from-eyelid-to-fingertip.html | Dance Review: Indian Culture in Every Muscle, From Eyelid to Fingertip | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/technology/twitters-dick-costolo-delivers-on-change-but-the-right-mix-remains-elusive.html | Twitterâ€šÃ„Â´s Dick Costolo Delivers on Change, but the Right Mix Remains Elusive | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/design/a-feast-of-architectural-styles-for-expo-milano-2015.html | A Feast of Architectural Styles for Expo Milano 2015 | False | By Julie Lasky | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/inspiration-from-hawaii-in-the-obamas-white-house-china.html | Inspiration From Hawaii in the Obamasâ€šÃ„Â´ White House China | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/jayne-meadows-dies-at-95-actress-played-opposite-steve-allen-for-half-a-century.html | Jayne Meadows, Actress and Steve Allenâ€šÃ„Â´s Wife and Co-Star, Dies at 95 | False | By Michael Pollak | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/invitation-of-big-sean-to-princeton-festival-brings-protest-and-defense-from-students.html | Invitation of Big Sean to Princeton Festival Brings Debate on Free Speech | False | By Spencer Parts | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/britains-drift-from-the-global-stage-becomes-an-election-issue.html | Britainâ€šÃ„Â´s Drift From the Global Stage Becomes an Election Issue | False | By Steven Erlanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/theater/review-carousel-a-broadway-turn-at-lyric-opera-of-chicago.html | Review: â€šÃ„Â²Carousel,â€šÃ„Â´ a Broadway Turn at Lyric Opera of Chicago | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/pope-francis-steps-up-campaign-on-climate-change-to-conservatives-alarm.html | Pope Francis Steps Up Campaign on Climate Change, to Conservativesâ€šÃ„Â´ Alarm | False | By Coral Davenport and Laurie Goodstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-30 | https://www.nytimes.com/2015/04/27/fashion/remembering-john-fairchild.html | Fashion Pays Tribute to John Fairchild | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/middleeast/journalists-facing-biggest-threats-in-recent-times-advocacy-group-says.html | Journalists Facing Biggest Threats in Recent Times, Advocacy Group Says | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/maus-book-about-holocaust-is-removed-in-russia.html | â€šÃ„Â²Mausâ€šÃ„Â´ Book About Holocaust Is Removed in Russia | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/trainers-rapport-with-fillies-translates-to-success.html | Recovered From a Fall That Nearly Killed Him, a Trainer Gets Back to Winning | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/tears-replace-cheers-in-re-enactment-of-farkhundas-killing-in-afghanistan.html | Tears Replace Cheers in Re-enactment of Farkhundaâ€šÃ„Â´s Killing in Afghanistan | False | By Rod Nordland | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/hockey/rangers-get-lift-on-defense-but-incur-loss-on-offense.html | Rangers Get Lift on Defense but Incur Loss on Offense | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/united-nations-members-push-to-open-search-process-for-next-chief.html | United Nations Members Push to Open Search Process for Next Chief | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/uncertainty-over-impact-of-a-default-by-greece.html | Uncertainty Over Impact of a Default by Greece | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/summonses-for-minor-crimes-keep-falling-report-says-but-many-still-lead-to-arrest-warrants.html | Summonses for Minor Crimes Keep Falling, Report Says, but Many Still Lead to Arrest Warrants | False | By J. David Goodman | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/insider-offers-a-view-from-moguls-lofty-heights.html | Elon Muskâ€šÃ„,Ã´s Ex-Wife on What It Takes to Be a Mogul | False | By Andrew Ross Sorkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/agent-who-supervised-investigation-of-jpmorgan-cyberattack-takes-a-new-job.html | Agent Who Supervised Investigation of JPMorgan Cyberattack Takes a New Job | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/closing-of-famedcarnegie-deli-amid-coned-investigation-disappoints-diners.html | Closing of Carnegie Deli Amid Con Ed Investigation Disappoints Diners | False | By Patrick McGeehan | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/wladyslaw-bartoszewski-polish-auschwitz-survivor-who-fought-for-jews-dies-at-93.html | Wladyslaw Bartoszewski, 93, Dies; Polish Auschwitz Survivor Aided Jews | False | By Rick Lyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/a-pay-per-view-knockout-unites-two-rival-networks.html | A Pay-Per-View Knockout Unites Two Rival Networks | False | By Richard Sandomir | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/being-less-tough-on-crime-is-2016-consensus.html | 2016 Candidates Are United in Call to Alter Justice System | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/marketing-no-660-could-cost-yankees-even-more.html | Marketing No. 660 Could Cost Yankees Even More | False | By David Waldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/mta-official-warns-board-that-fare-and-toll-increases-may-be-needed.html | M.T.A. Official Warns Board That Fare and Toll Increases May Be Needed | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/off-duty-officer-in-fatal-crash-on-staten-island-was-drunk-officials-say.html | Off-Duty Officer in Fatal Crash on Staten Island Was Drunk, Officials Say | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/cardinal-timothy-dolan-confers-a-rare-papal-knighthood-on-rabbi-arthur-schneier.html | Cardinal Timothy Dolan Confers a Rare Papal Knighthood on Rabbi Arthur Schneier | False | By James Barron | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/obama-proposes-that-medicare-be-given-the-right-to-negotiate-the-cost-of-drugs.html | Obama Proposes That Medicare Be Given the Right to Negotiate the Cost of Drugs | False | By Robert Pear | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/hockey/capitals-eliminate-islanders-and-will-face-rangers.html | Capitals Eliminate Islanders, Extending Two Decades of Playoff Futility | False | By Jeff Seidel | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/5-shot-2-fatally-outside-funeral-at-brooklyn-church.html | Six Are Shot, Two Fatally, Outside a Brooklyn Church After a Funeral | False | By Michael Schwirtz and Rebecca White | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/mets-gee-pitches-deep-into-game-and-murphy-goes-deeper-into-seats.html | Metsâ€šÃ„,Ã´ Gee Pitches Deep Into Game, and Murphy Goes Deeper, Into Seats | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/republicans-in-house-and-senate-agree-on-a-budget.html | Republicans in House and Senate Agree on a Budget | False | By Ashley Parker | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/italian-american-museumgives-a-tenant-more-time-to-move.html | Italian American MuseumÂ¬â€ Gives a Tenant More Time to Move | False | By Mireya Navarro | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/hoping-for-a-milestone-by-alex-rodriguez-yankee-fans-settle-for-a-win.html | Hoping for a Milestone From Alex Rodriguez, Yankees Fans Settle for a Win | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/merger-of-two-brooklyn-schools-is-an-alternative-to-citys-small-school-model.html | Merger in Brooklyn Is an Alternative to Cityâ€šÃ„,Ã´s Small-School Model | False | By Kate Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/basketball/deron-williams-buries-self-doubt-and-seven-3s-as-nets-pull-even.html | Deron Williams Buries Self-Doubt, and Seven 3s, as Nets Pull Even | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/amid-violence-factions-and-messages-converge-in-a-weary-and-unsettled-baltimore.html | Amid Violence, Factions and Messages Converge in a Weary and Unsettled Baltimore | False | By Ron Nixon | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/fashion-site-raises-funds-to-speed-its-global-growth.html | Fashion Site Raises Funds to Speed Its Global Growth | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/life-term-for-captain-in-south-korea-sewol-ferry-disaster.html | Life Term for Captain in South Korea Ferry Disaster | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„,Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/pageoneplus/corrections-april-28-2015.html | Corrections: April 28, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/out-of-vietnam-adoptee-grateful-to-be-an-american.html | Out of Vietnam: Adoptee Grateful to Be an American | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/david-brooks-goodness-and-power.html | Goodness and Power | False | By David Brooks | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/richard-holbrookes-diary-of-his-diplomacy.html | Richard Holbrookeâ€šÃ„,Ã´s Diary of His Diplomacy | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/when-deadbeat-dads-are-jailed.html | When â€šÃ„Â²Deadbeat Dadsâ€šÃ„,Ã´ Are Jailed | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/its-ok-to-laugh-at-hitler.html | Itâ€šÃ„,Ã´s O.K. to Laugh at Hitler | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/joe-nocera-europes-google-problem.html | Europeâ€šÃ„,Ã´s Google Problem | False | By Joe Nocera | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/new-yorks-unfair-summons-system.html | New Yorkâ€™s Unfair Summons System | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/the-trader-as-scapegoat.html | The Trader as Scapegoat | False | By Rajiv Sethi | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/preparing-for-warfare-in-cyberspace.html | Preparing for Warfare in Cyberspace | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/upshot/the-james-dean-movie-that-explains-the-greek-debt-negotiations.html | The James Dean Movie That Explains the Greek Debt Negotiations | False | By Neil Irwin | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/banco-santanders-profit-rises-32-percent-fueled-by-recovery-in-spain.html | Banco Santanderâ€™s Profit Rises 32 Percent, Fueled by Recovery in Spain | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/international/bp-oil-first-quarter-1q-earnings.html | BP and Total Report Earnings Declines as Falling Oil Prices Hurt Profits | False | By Stanley Reed | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/economy/2-inflation-rate-target-is-questioned-as-fed-policy-panel-prepares-to-meet.html | 2% Inflation Rate Target Is Questioned as Fed Policy Panel Prepares to Meet | False | By Binyamin Appelbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/expectations-for-mayweather-pacquiao-are-high-boxings-future-is-murkier.html | Mayweather-Pacquiao Is an Easy Sellâ€”â€ Boxing Isnâ€™t | False | By Joe Drape | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/atlanta-underground.html | Hoping to Resuscitate a Portion of the Cityâ€™s Heart | False | By Richard Fausset | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/politics/on-facebook-muting-friends-political-views-is-as-simple-as-clicking-unfollow.html | Casting Early Presidential Voteâ€”â€ Through Facebook by Clicking â€˜Unfollowâ€™ | False | By Nick Corasaniti | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/wang-jianlin-abillionaire-at-the-intersection-of-business-and-power-in-china.html | Wang Jianlin, a Billionaire at the Intersection of Business and Power in China | False | By Michael Forsythe | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/supreme-court-same-sex-marriage.html | Gay Marriage Arguments Divide Supreme Court Justices | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/jon-krakauers-missoula-about-rape-in-a-college-town.html | Jon Krakauerâ€™s â€˜Missoula,â€™ About Rape in a College Town | False | By Emily Bazelon | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/ordinary-light-a-memoir-by-tracy-k-smith.html | â€˜Ordinary Light: A Memoir,â€™ by Tracy K. Smith | False | By Darryl Pinckney | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-05-01 | https://www.nytimes.com/2015/05/01/automobiles/autoreviews/video-review-the-land-rover-discovery-sport-is-meant-to-get-muddy.html | Video Review: The Land Rover Discovery Sport Is Meant to Get Muddy | False | By Tom Voelk | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/a-kindred-spirit-to-share-the-road.html | A Kindred Spirit to Share the Road | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/the-ghosts-that-haunt-an-iran-accord.html | The Ghosts That Haunt an Iran Accord | False | By Kai Bird | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/standard-chartered-q3-profit.html | Standard Chartered Profit Declined 22 Percent in First Quarter | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/soccer/bournemouths-next-stop-the-premier-league.html | Bournemouthâ€™s Next Stop: The Premier League | False | By Rob Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/why-natural-doesnt-mean-anything-anymore.html | Why â€˜Naturalâ€™ Doesnâ€™t Mean Anything Anymore | False | By Michael Pollan | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/who-gets-to-wear-shredded-jeans.html | Who Gets to Wear Shredded Jeans? | False | By Troy Patterson | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/baltimore-riots.html | Crowds Scatter as Baltimore Curfew Takes Hold | False | By Sheryl Gay Stolberg | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/at-dominique-ansel-desserts-worth-a-short-wait.html | At Dominique Ansel, Desserts Worth a Short Wait | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/the-line-forms-early-at-the-supreme-court.html | Lining Up, Early, for Same-Sex Marriage Arguments at Supreme Court | False | By Emmarie Huetteman | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/tyson-to-end-use-of-human-antibiotics-in-its-chickens-by-2017.html | Tyson to End Use of Human Antibiotics in Its Chickens by 2017 | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/theater/review-in-tis-pity-forbidden-love-the-most-attractive-kind.html | Review: In â€˜â€™Tis Pity,â€™ Forbidden Love, the Most Attractive Kind | False | By Charles Isherwood | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/indonesia-execution.html | Indonesia Executes 8, Including 7 Foreigners, Convicted on Drug Charges | False | By Joe Cochrane | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/burundi-on-the-brink.html | Burundi on the Brink | False | By Jean Claude Nkundwa and Jonathan W. Rosen | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/gao-yus-real-crime.html | Gao Yuâ€™s Real Crime | False | By Ho Pin | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/international/in-greece-tsipras-signals-possible-referendum-vote-on-credit-deal.html | Tsipras Signals Possible Greek Referendum on Credit Deal | False | By Niki Kitsantonis | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/whats-it-like-reading-saul-bellows-henderson-the-rain-king-today.html | Whatâ€šÃ„Ã¢s It Like Reading Saul Bellowâ€šÃ„Ã´s â€šÃ„Ã²Henderson the Rain Kingâ€šÃ„Ã´ Today? | False | By James Parker and Francine Prose | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-05-05 | https://artsbeat.blogs.nytimes.com/2015/04/28/lafayette-sails-back-to-new-york-historical-society-200-years-later/ | Lafayette Sails Back to New-York Historical Society, 200 Years Later | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/brooklyn-church-shooting.html | Fatal Shooting Outside Brooklyn Church Was Set Off by Longtime Dispute, Police Say | False | By J. David Goodman | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/media/live-nation-takes-control-of-bonnaroo-festival.html | Live Nation Takes Control of Bonnaroo Festival | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/taking-the-kids-for-nearly-20-years.html | â€šÃ„Ã²Taking the Kids,â€šÃ„Ã´ for Nearly 20 Years | False | By Elaine Glusac | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/trader-convicted-of-insider-trading-receives-more-prison-time.html | Trader Convicted of Insider Trading Receives More Prison Time | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/patrick-chappatte-drone-war-rethink.html | Drone War Rethink | False | By Patrick Chappatte | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/iran-cargo-ship-us-navy.html | U.S. Sends Destroyer After Iran Detains Ship | False | By Helene Cooper and Danny Hakim | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/restaurant-review-mintons-in-harlem.html | Restaurant Review: Mintonâ€šÃ„Ã´s in Harlem | False | By Pete Wells | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-03 | https://tmagazine.blogs.nytimes.com/2015/04/28/surfing-chile-movie-fishermans-son/ | A New Film Follows a Pro Surferâ€šÃ„Ã´s Efforts to Save His Hometown Waves | False | By Kate Donnelly | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/cookbook-review-a-girl-and-her-greens-by-april-bloomfield.html | April Bloomfieldâ€šÃ„Ã´s â€šÃ„Ã²A Girl and Her Greensâ€šÃ„Ã´ Delights in the Details | False | By Julia Moskin | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/gurlitt-art-trove-faces-a-new-legal-challenge/ | Gurlitt Art Trove Faces a New Legal Challenge | False | By Melissa Eddy | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/fearing-for-families-after-nepal-quake-thousands-return-to-isolated-villages.html | Across Nepalâ€šÃ„Ã´s Countryside, Desperate Journeys to Ruined Homes After Quake | False | By Thomas Fuller | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/treat-all-cypriots-equally.html | Treat All Cypriots Equally | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/nfls-league-office-to-drop-its-tax-exempt-status.html | After Much Criticism, N.F.L.â€šÃ„Ã´s League Office Drops Tax-Exempt Status | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/giving-northern-cuisine-its-due.html | Giving Northern Cuisine Its Due | False | By Jeff Gordinier | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/politics/events-in-baltimore-reflect-a-slow-rolling-crisis-across-us-obama-says.html | President Obama Condemns Both theÂ¬â€ Baltimore Riots and the Nationâ€šÃ„Ã´s â€šÃ„Ã²Slow-Rolling Crisisâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis and Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/council-set-to-create-a-cultural-plan-for-new-york-city/ | Council Set to Create a Cultural Plan for New York City | False | By Robin Pogrebin | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/enchiladas-light-yet-satisfying.html | Enchiladas, Light Yet Satisfying | False | By Martha Rose Shulman | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/my-daughter-the-general-first-charge-from-a-yeshiva-to-west-point.html | 17-Year-Old to Become First Female Yeshiva Graduate Entering West Point | False | By Joseph Berger | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/scientists-and-religious-leaders-discuss-climate-change-at-vatican.html | Scientists and Religious Leaders Discuss Climate Change at Vatican | False | By Elisabetta Povoledo | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/danny-meyer-moves-in-to-new-whitney-museum.html | Danny Meyer Moves In to New Whitney Museum | False | By Florence Fabricant | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/courtney-love-is-sued-by-co-writer-of-her-memoir/ | Courtney Love Is Sued by Co-Writer of Her Memoir | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/happy-100th-birthday-film-studies/ | Happy 100th Birthday, Film Studies | False | By Mike Hale | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/saudi-arabia-accuses-93-of-terrorist-links-including-to-isis.html | Saudi Arabia Accuses 93 of Terrorist Links, Including to ISIS | False | By Ben Hubbard | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/afghan-troops-rush-to-kunduz-amid-taliban-assault.html | Afghan Troops Rush to Kunduz Amid Taliban Assault | False | By Mujib Mashal and Jawad Sukhanyar | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/international/once-concerned-china-is-quiet-about-trans-pacific-trade-deal.html | Once Concerned, China Is Quiet About Trans-Pacific Trade Deal | False | By Keith Bradsher | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/jets-fined-for-tampering-with-darrelle-revis.html | Darrelle Revis Is Upbeat About His Return, and Jetsâ€šÃ„Ã´ Secondary | False | By Ben Shpigel | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/john-slatterys-unsentimental-goodbye-to-mad-men.html | John Slatteryâ€šÃ„Ã´s Unsentimental Goodbye to â€šÃ„Ã²Mad Menâ€šÃ„Ã´ | False | By Laura M. Holson | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/design/museum-of-biblical-art-to-close-despite-recent-crowds.html | Museum of Biblical Art to Close, Despite Recent Crowds | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/technology/twitter-quarterly-earnings.html | Twitter Earnings, Released Early, Disappoint Investors | False | By Vindu Goel | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/a-landmark-gay-marriagecase-at-the-supreme-court.html | A Landmark Gay MarriageÂâ€¢ Case at the Supreme Court | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/hockey/playoff-history-of-rangers-capitals-suggests-a-long-series.html | History Says It Could Be Long Series as Rangers and Capitals Meet Again | False | By Naila-Jean Meyers | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/economy/income-inequality-is-costing-the-us-on-social-issues.html | Income Inequality Is Costing the U.S. on Social Issues | False | By Eduardo Porter | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/realestate/commercial/technology-overtakes-tobacco-in-winston-salem-nc.html | Technology Overtakes Tobacco in Winston-Salem, N.C. | False | By Keith Schneider | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/music/review-the-merry-widow-revisited-at-the-met.html | Review: â€šÃ„Ã²The Merry Widow,â€šÃ„Ã´ Revisited at the Met | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/music/met-museum-to-expand-its-musical-offerings-with-new-breuer-space.html | Met Museum to Expand Its Musical Offerings With New Breuer Space | False | By Michael Cooper | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/realestate/commercial/a-conversation-with-jared-c-kushner.html | A Conversation With Jared C. Kushner | False | By Vivian Marino | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/celiac-diseases-prominence-has-drug-companies-racing-to-find-treatments.html | As Celiac and Gluten Sensitivities Gain Prominence, Drug Companies Race to Find Treatments | False | By Andrew Pollack | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/books/review-zachary-leaders-the-life-of-saul-bellow-to-fame-and-fortune-1915-1964.html | Review: Zachary Leaderâ€šÃ„Ã´s â€šÃ„Ã²The Life of Saul Bellow: To Fame and Fortune, 1915-1964â€šÃ„Ã´ | False | By Dwight Garner | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/music/review-australian-chamber-orchestra-plays-haydn-and-mozart.html | Review: Australian Chamber Orchestra Plays Haydn and Mozart | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/28/sam-smith-cancels-australian-shows/ | Sam Smith Cancels Australian Shows | False | By Joe Coscarelli | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/dance/review-shore-a-dance-and-more-over-space-and-time.html | Review: â€šÃ„Ã²Shore,â€šÃ„Ã´ a Dance and More Over Space and Time | False | By Siobhan Burke | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/television/review-the-casual-vacancy-based-on-j-k-rowlings-novel-on-hbo.html | Review: â€šÃ„Ã²The Casual Vacancy,â€šÃ„Ã´ Based on J. K. Rowlingâ€šÃ„Ã´s Novel, on HBO | False | By Alessandra Stanley | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/saudis-hit-a-yemeni-airport-possibly-closing-aid-route.html | Saudis Hit a Yemeni Airport, Possibly Closing Aid Route | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/questioning-of-garner-protesters-in-new-york-renews-concerns-about-police-practices.html | Questioning of Garner Protesters in New York Renews Concerns About Police Practices | False | By Colin Moynihan | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/review-in-iris-albert-maysles-explores-iris-apfels-style.html | Review: In â€šÃ„Ã²Iris,â€šÃ„Ã´ Albert Maysles Explores Iris Apfelâ€šÃ„Ã´s Style | False | By Manohla Dargis | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/review-soul-boys-of-the-western-world-revisits-spandau-ballet.html | Review: â€šÃ„Ã²Soul Boys of the Western Worldâ€šÃ„Ã´ Revisits Spandau Ballet | False | By Jeannette Catsoulis | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/29/sports/soccer/new-york-city-fc-searching-for-stadium-site-is-considering-columbia-athletic-complex.html | New York City F.C. Considers Building Stadium at Columbia Complex | False | By Charles V. Bagli and Andrew Das | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/africa/nigerian-army-claims-rescue-of-girls-and-women-from-boko-haram.html | Nigeria Says It Rescued Hundreds From Suspected Boko Haram Territory | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/sheldon-silver-pleads-not-guilty-to-newest-charge.html | Sheldon Silver Pleads Not Guilty to Newest Charge | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/bud-light-withdraws-slogan-after-it-draws-ire-online.html | Bud Light Withdraws Slogan After It Draws Ire Online | False | By Stephanie Strom | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/in-baltimore-were-all-freddie-gray.html | In Baltimore, Weâ€šÃ„Ã´re All Freddie Gray | False | By D. Watkins | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/takeda-agrees-to-pay-2-4-billion-to-settle-suits-over-cancer-risk-of-actos.html | Takeda Agrees to Pay $2.4 Billion to Settle Suits Over Cancer Risk of Actos | False | By Andrew Pollack | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/theater/theaterspecial/tony-nominations-2015-an-american-in-paris-and-fun-home-emerge-as-favorites.html | Tony Nominations 2015: â€šÃ„Â²An American in Parisâ€šÃ„Â´ and â€šÃ„Â²Fun Homeâ€šÃ„Â´ Emerge as Favorites | False | By Michael Paulson | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/americas/fewer-children-are-entering-us-illegally-as-mexico-cracks-down.html | Fewer Children Are Entering U.S. Illegally as Mexico Cracks Down, Analysis Finds | False | By Randal C. Archibold | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/the-roots-of-the-rioting-in-baltimore.html | The Roots of the Rioting in Baltimore | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/floridas-house-adjourns-early-in-quarrel-with-senate-over-medicaid.html | Floridaâ€šÃ„Â´s House Adjourns Early in Quarrel With Senate Over Medicaid | False | By Lizette Alvarez | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-05-01 | https://www.nytimes.com/2015/04/29/arts/elizabeth-brown-pryor-biographer-of-clara-barton-and-robert-e-lee-dies-at-64.html | Elizabeth Brown Pryor, Biographer of Clara Barton and Robert E. Lee, Dies at 64 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/progress-reported-in-malaysian-plane-shootdown-inquiry.html | Dutch Foreign Minister Reports Progress in Inquiry Into Downing of Malaysian Jetliner | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/auto-safety-regulator-pledges-to-get-tough-on-slow-moving-recalls.html | Auto Safety Regulator Pledges to Get Tough on Slow-Moving Recalls | False | By Bill Vlasic | 2015-07-06 | TX 8-125-604 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/food-fight-on-the-jury-may-derail-code-trial.html | Food Fight on the Jury May Derail Code Trial | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/as-human-crisis-takes-priority-after-nepal-quake-a-nations-treasures-become-its-scrap.html | Nepalâ€šÃ„Â´s Cultural Heritage Becomes Its Scrap as Human Crisis Takes Priority After Earthquake | False | By Ellen Barry and Nida Najar | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/don-mankiewicz-film-writer-dies-at-93.html | Don Mankiewicz, Screenwriter in a Family Film Tradition, Dies at 93 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/technology/twitter-shares-plunge-on-pre-emptive-post.html | Data Company Unearthed Twitterâ€šÃ„Â´s Earnings Early | False | By Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/media/sexism-and-anti-semitism-charged-in-al-jazeera-america-lawsuit.html | Sexism and Anti-Semitism Charged in Al Jazeera America Lawsuit | False | By John Koblin | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/former-resident-kills-director-of-bronx-homeless-shelter-police-say.html | Former Resident Kills Director of Bronx Homeless Shelter, Police Say | False | By Al Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/aurora-shooting-victims-detail-a-night-of-terror-at-the-trial-of-james-e-holmes.html | Aurora Shooting Victims Detail a Night of Terror at the Trial of James E. Holmes | False | By Jack Healy | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/what-came-before-baltimores-riots.html | What Came Before Baltimoreâ€šÃ„Â´s Riots | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/an-eroding-syrian-army-points-to-strain.html | An Eroding Syrian Army Points to Strain | False | By Anne Barnard, Hwaida Saad and Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/andrew-lesnie-cinematographer-dies-at-59.html | Andrew Lesnie, Cinematographer of â€šÃ„Â²Lord of the Rings,â€šÃ„Â´ Dies at 59 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/a-squatters-last-stand-at-a-condemned-bronx-barn.html | A Squatterâ€šÃ„Â´s Last Stand at a Condemned Bronx Barn | False | By Corey Kilgannon | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/no-deal-but-progress-on-trans-pacific-trade-obama-and-shinzo-abe-say-after-meeting.html | No Deal, but Progress on Trans-Pacific Trade, Obama and Shinzo Abe Say After Meeting | False | By Julie Hirschfeld Davis | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/sweeping-glass-off-their-streets-baltimore-residents-discuss-the-odds-of-healing.html | Sweeping Glass Off Their Streets,Â¬â€ Baltimore Residents Discuss the Odds of Healing | False | By Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/eu-envisions-role-for-iran-in-peace-talks.html | E.U. Envisions Role for Iran in Peace Talks | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/africa/african-leaders-are-mute-even-as-their-people-die-at-sea.html | African Leaders Are Mute, Even as Their People Die at Sea | False | By Adam Nossiter | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/call-it-coincidence-or-corruption.html | Call It Coincidence, or Corruption | False | By Jim Dwyer | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/baltimore-riots-are-another-scar-on-a-city-battered-by-neglect.html | Baltimore Riots Are Another Scar on a City Long Battered by Neglect | False | By Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/04/29/us/politics/bruce-alger-former-congressman-whose-protest-against-lyndon-johnson-backfired-dies-at-96.html | Bruce Alger, 96, Dies; Led â€šÃ„Â²Mink Coatâ€šÃ„Â´ Protest Against Lyndon Johnson | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/vikings-plan-on-keeping-adrian-peterson-gm-insists.html | Vikings Plan on Keeping Adrian Peterson, G.M. Insists | False | By Pat Borzi | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/hockey/marcel-pronovost-84-dies-shared-in-five-nhl-titles.html | Marcel Pronovost, 84, Dies; Hall of Famer Shared in Five N.H.L. Titles | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/turkey-armenian-church-seeks-headquarters-return.html | Turkey: Armenian Church Seeks Headquartersâ€šÃ„Â´ Return | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/millennia-of-marriage-being-between-man-and-woman-weigh-on-justices.html | â€˜Â¯â€™Millenniaâ€˜Â¯â€˜ of Marriage Being Between Man and Woman Weigh on Justices | False | By Peter Baker | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/assemblyman-scarborough-to-step-down-and-plead-guilty-to-corruption-charges.html | Assemblyman Scarborough to Step Down and Plead Guilty to Corruption Charges | False | By Thomas Kaplan | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/reacting-to-baltimore-rioting-mlb-and-teams-put-safety-first.html | Reacting to Baltimore Rioting, M.L.B. and Teams Put Safety First | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/americas/colombia-officials-urge-end-to-herbicides-use-on-coca.html | Colombia: Officials Urge End to Herbicideâ€˜Â¯â€˜s Use on Coca | False | By William Neuman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/tender-arm-lands-masahiro-tanaka-on-dl-yankees-top-the-rays.html | Tender Arm Lands Masahiro Tanaka on Disabled List; Yankees Top the Rays | False | By Zach Schonbrun | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/politics/jeb-bush-visits-puerto-rico-in-hopes-of-reconnecting-with-hispanic-voters.html | Jeb Bush Visits Puerto Rico in Hopes of Reconnecting With Hispanic Voters | False | By Jeremy W. Peters | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/a-troubling-sign-as-the-yankees-ace-is-sidelined-again.html | A Troubling Sign as the Yankeesâ€˜Â¯â€˜ Ace Is Sidelined Again | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/corker-stops-progress-of-budget-deal-even-as-pressure-for-more-spending-builds.html | Corker Stops Progress of Budget Deal, Even as Pressure for More Spending Builds | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/rafael-montero-gets-call-but-stumbles-as-mets-lose-to-marlins.html | Rafael Montero Gets Call but Stumbles as Mets Lose to Marlins | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/hockey/ryan-mcdonagh-grew-into-role-as-rangers-captain.html | Ryan McDonagh Grew Into Role as Rangersâ€˜Â¯â€˜ Captain | False | By Pat Pickens | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/massachusetts-testimony-on-boston-bombers-sister-in-law.html | Massachusetts: Testimony on Boston Bomberâ€˜Â¯â€˜s Sister-In-Law | False | By Katharine Q. Seelye | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/us-backs-private-bid-for-125-million-for-rural-investment.html | U.S. Backs Private Bid for $125 Million for Rural Investment | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/king-salman-of-saudi-arabia-changes-line-of-succession.html | King Salman of Saudi Arabia Names Mohammed bin Nayef Next in Line of Succession | False | By Ben Hubbard | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/persistent-mayor-gets-his-pick-nfl-draft-comes-to-chicago.html | Persistent Mayor Gets His Pick: N.F.L. Draft Comes to Chicago | False | By Ben Strauss and Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/a-globe-trotter-in-the-kentucky-derby-gate.html | A Globe-Trotter in the Kentucky Derby Gate | False | By Tom Pedulla | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/television/whats-on-tv-wednesday.html | Whatâ€˜Â¯â€˜s on TV Wednesday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/pageoneplus/corrections-april-29-2015.html | Corrections: April 29, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/stopping-rape-in-prison.html | Stopping Rape in Prison | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/uki-goni-what-greece-faces-if-it-defaults.html | What Greece Faces if It Defaults | False | By Uki Goñi | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/when-medical-errors-involve-service-members.html | When Medical Errors Involve Service Members | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/frank-bruni-love-marriage-and-music.html | Love, Marriage and Music | False | By Frank Bruni | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/thomas-l-friedman-on-trade-obama-right-critics-wrong.html | On Trade: Obama Right, Critics Wrong | False | By Thomas L. Friedman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/the-pope-joins-the-climate-wars.html | The Pope Joins the Climate Wars | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/shock-over-bridge-column.html | Shock Over Bridge Column | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/barclays-first-quarter-profit-1q-earnings.html | Barclays Profit, Weighed Down by Legal Costs, Fell 52% in First Quarter | False | By Chad Bray | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/rapid-change-in-hells-kitchen.html | Rapid Change in Hellâ€˜Â¯â€˜s Kitchen | False | By Aileen Jacobson | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/ukraine-separatists-rewrite-history-of-1930s-famine.html | Ukraine Separatists Rewrite History of 1930s Famine | False | By Andrew E. Kramer | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/restoring-a-bit-of-old-english-flair-to-a-skyscraper-on-42nd-street.html | A Bit of Gothic Flair Returns to a Tower on 42nd Street | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/supreme-court-to-hear-oklahoma-inmates-lethal-injection-case.html | Supreme CourtÂ¯â€˜ Justices Hear Oklahoma Inmatesâ€˜Â¯â€˜ Lethal Injection Case | False | By Erik Eckholm | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/gender-bias-could-tip-chief-justice-roberts-into-ruling-for-gay-marriage.html | Gender Bias Issue Could Tip Chief Justice Roberts Into Ruling for Gay Marriage | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/politics/baltimore-forces-presidential-hopefuls-to-confront-a-jarring-crisis.html | Hillary Clinton Laments â€šÃ„Ã²Missingâ€šÃ„Ã´ Black Men as Politicians Reflect on Baltimore Unrest | False | By Amy Chozick and Michael Barbaro | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/television/david-letterman-reflects-on-33-years-in-late-night-television.html | David Letterman Reflects on 33 Years in Late-Night Television | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-turner-house-by-angela-flournoy.html | â€šÃ„Ã²The Turner House,â€šÃ„Ã´ by Angela Flournoy | False | By Matthew Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/days-of-rage-by-bryan-burrough.html | â€šÃ„Ã²Days of Rage,â€šÃ„Ã´ by Bryan Burrough | False | By Maurice Isserman | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/style/when-the-cyberbully-is-you.html | When the Cyberbully Is You | False | By Nick Bilton | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/from-saigon-to-america.html | From Saigon to America | False | By Bich Minh Nguyen | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/whose-vietnam-war.html | Whose Vietnam War? | False | By Nguyen Qui Duc | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/sabeen-mahmud-martyr-for-free-speech.html | Sabeen Mahmud, Martyr for Free Speech | False | By Raza Rumi | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/rugby/rugby-superpowers-struggle-to-keep-stars-at-home.html | Rugby Superpowers Struggle to Keep Stars at Home | False | By Emma Stoney | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/travel-guide-atlanta-for-kids.html | Atlanta for Kids | False | By Kim Severson | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/the-mysteries-of-manhattans-curry-row.html | The Mysteries of Manhattanâ€šÃ„Ã´s Curry Row | False | By Francis Lam | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/how-bitcoin-is-disrupting-argentinas-economy.html | Can Bitcoin Conquer Argentina? | False | By Nathaniel Popper | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/want-a-steady-income-theres-an-app-for-that.html | Want a Steady Income? Thereâ€šÃ„Ã´s an App for That | False | By Anand Giridharadas | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/should-i-lend-money-to-my-irresponsible-parents.html | Should I Lend Money to My Irresponsible Parents? | False | By Amy Bloom, Kenji Yoshino and Jack Shafer | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/baltimore-riots.html | Baltimore Leaders Try to Curb Expectations Over a Pending Police Report | False | By Richard Pã¼rÃ©z-Peã±a and Alan Blinder | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/navinder-singh-sarao-flash-crash-bail.html | British Trader Charged in â€šÃ„Ã²Flash Crashâ€šÃ„Ã´ Fails to Post Bail | False | By Jenny Anderson | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/29/upshot/scott-walkers-strength-in-donors.html | Scott Walkerâ€šÃ„Ã´s Strength in Donors | False | By Derek Willis | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/04/29/google-triples-its-spending-on-lobbying-in-brussels/ | Google Tripled Spending on Lobbying in Brussels Last Year | False | By Danny Hakim | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/international/ecb-says-loans-to-private-sector-rose-in-march-for-first-time-in-3-years.html | E.C.B. Says Loans toÂ Private Sector Rose in March for First Time in 3 Years | False | By Jack Ewing | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/tax-hit-in-france-and-hedge-funds-weigh-on-carlyle.html | Tax Hit in France and Hedge Funds Weigh on Carlyle | False | By Alexandra Stevenson | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/anna-kendrick-on-pitch-perfect-2-and-not-trying-too-hard.html | Anna Kendrick on â€šÃ„Ã²Pitch Perfect 2â€šÃ„Ã´ and Not Trying Too Hard | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/29/esperanza-spalding-and-taylor-mac-in-celebrate-brooklyn-lineup/ | Esperanza Spalding and Taylor Mac in Lineup for Celebrate Brooklyn | False | By Andrew R. Chow | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/russian-space-station-resupply-ship-m27m-said-to-be-out-of-control.html | Russian Space Station Cargo Ship Is Said to Be Out of Control | False | By Andrew Roth | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/mary-jane-veloso-indonesia-execution.html | 11th-Hour Deal Spared Philippine Woman From Indonesian Firing Squad | False | By Joe Cochrane and Floyd Whaley | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/pakistan-professor-at-university-of-karachi-shot-dead.html | Pakistani Professor at University of Karachi Is Killed in Shooting | False | By Zia ur-Rehman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/mylan-again-raises-offer-for-perrigo.html | Mylan Raises Offer for Perrigo Again and Is Rejected Again | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/smallbusiness/health-food-retailers-make-way-for-the-next-generation.html | Health Food Retailers Make Way for the Next Generation | False | By Glenn Rifkin | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/lumber-liquidators-q1-earnings.html | Lumber Liquidators Reports a First-Quarter Loss | False | By Rachel Abrams | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/books/reviews-new-books-from-steven-millhauser-per-petterson-and-more.html | Reviews: New Books From Steven Millhauser,Ââ€  Per Petterson and More | False | By Carmela Ciuraru | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/starwood-hotels-to-explore-options-including-sale.html | Starwood Hotels to Explore Options Including Sale | False | By Michael J. de la Merced | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/prenuptial-jitters-in-the-woods.html | Prenuptial Jitters in the Woods | False | By Adam Ross | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/football/1990-nfl-draft-class-some-thrive-but-just-as-many-struggle.html | The 1990 N.F.L. Draft Class: Some Thrive, but Just as Many Struggle | False | By Ken Belson | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/jean-nidetch-dies-at-91-co-founder-of-weight-watchers-and-dynamic-speaker.html | Jean Nidetch, a Founder of Weight Watchers, Dies at 91 | False | By Robert D. McFadden | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/pimco-hires-ben-bernanke-as-a-senior-adviser.html | Pimco Hires Ben Bernanke as a Senior Adviser | False | By Landon Thomas Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/media/hulu-to-stream-seinfeld-reruns-in-deal-with-sony.html | Hulu to Stream â€š‚Â²Seinfeldâ€š‚Â´ Reruns in Deal With Sony | False | By Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/finland-questions-origin-of-vessel-found-lurking-in-its-waters.html | Finland Questions Origin of Vessel Found Lurking in Its Waters | False | By Dan Bilefsky | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/international/who-is-the-biggest-publisher-of-foreign-literature-in-the-us.html | Who Is the Biggest Publisher of Foreign Literature in the U.S.? | False | By Stephen Heyman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/california-governor-orders-new-target-for-emissions-cuts.html | California Governor Orders New Target for Emissions Cuts | False | By Adam Nagourney | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/supreme-court-rules-in-williams-yulee-florida-judicial-fund-raising-case.html | Supreme Court Upholds Limit on Judicial Fund-Raising | False | By Adam Liptak | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/video-feature-astronomy-apps-for-getting-to-know-the-starry-night-skies.html | Video Feature: Astronomy Apps for Getting to Know the Starry Night Skies | False | By Kit Eaton | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/sec-proposes-rules-on-executive-pay-and-performance.html | S.E.C. Proposes Rules on Executive Pay and Performance | False | By Michael Corkery | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/more-aggressive-role-by-us-military-is-seen-in-afghanistan.html | Taliban Gains Pull U.S. Units Back Into Fight in Afghanistan | False | By Azam Ahmed and Joseph Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/bronx-homeless-shelter-killing.html | Police Describe Ex-Residentâ€š‚Â´s Calculated Plan to Attack Bronx Homeless Shelterâ€š‚Â´s Director | False | By Winnie Hu | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/mta-board-votes-to-ban-political-ads-on-subways-and-buses.html | M.T.A. Board Votes to Ban Political Ads on Subways and Buses | False | By Emma G. Fitzsimmons | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/gaza-protesters-beaten-and-detained-by-hamas-security-officials-witnesses-say.html | Gaza Protesters Beaten and Detained by Hamas Security Officials, Witnesses Say | False | By Majd Al Waheidi | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/dante-de-blasio-makes-his-choice-yale.html | Dante de Blasio Is Off to Yale, Mom Shares on Twitter | False | By Michael M. Grynbaum | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/04/30/world/asia/in-suicide-at-least-farmers-win-indias-love.html | In Suicide, at Least, Farmers Win India's Love | False | By Manu Joseph | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/things-to-do-in-36-hours-in-key-west-fla.html | 36 Hours in Key West, Fla. | False | By Melissa Coleman | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/instacarts-bet-on-online-grocery-shopping.html | Instacartâ€š‚Â´s Bet on Online Grocery Shopping | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/king-salman-saudi-arabia-succession-changes.html | A Saudi Royal Shake-Up With a Goal of Stability | False | By Ben Hubbard and Neil MacFarquhar | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/science/small-jurassic-dinosaur-may-have-flown-without-feathers.html | Small Jurassic Dinosaur May Have Flown Without Feathers | False | By John Noble Wilford | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/jeffrey-deitch-will-bring-street-art-show-to-coney-island/ | Jeffrey Deitch Will Bring Street-Art Show to Coney Island | False | By Randy Kennedy | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/04/29/legislators-introduce-student-digital-privacy-bill/ | Legislators Introduce Student Digital Privacy Bill | False | By Natasha Singer | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/etan-patz-trial-jury.html | Jury in Etan Patz Trialâ€”â€š‚Â´ Says It Canâ€š‚Â´t Reach Verdict; Judge Tells Panel to Keep Trying | False | By James C. McKinley Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/politics/shinzo-abe-japan-trade-accord-speech-to-congress.html | Shinzo Abe of Japan Avoids Specifics in Speech on Trade Accord | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/john-turturro-stars-in-zorba-at-city-center.html | John Turturro Stars in â€š‚Â²Zorbaâ€š‚Â´ at City Center | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/soccer/russian-league-to-cut-back-on-foreign-soccer-players.html | Russian League to Cut Back on Foreign Soccer Players | False | By Patrick Reevell | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/economy/federal-reserve-meeting-interest-rates.html | Shrugging Off Slow Growth, Fed Predicts a Rebound | False | By Binyamin Appelbaum and Nelson D. Schwartz | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/athol-fugard-tells-of-a-great-outsider-artist.html | Athol Fugard Tells of a Great Outsider Artist | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/damion-hardy-found-guilty-of-drug-and-murder-charges-after-lengthy-legal-battle.html | Damion Hardy Found Guilty of Drug and Murder Charges After Lengthy Legal Battle | False | By Marc Santora and John Surico | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://bits.blogs.nytimes.com/2015/04/29/microsoft-takes-steps-to-close-its-app-gap-on-mobile-devices/ | Microsoft Takes Steps to Close Its App Gap on Mobile Devices | False | By Nick Wingfield | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/health/rubella-has-been-eliminated-from-the-americas-health-officials-say.html | Rubella Has Been Eliminated From the Americas, Health Officials Say | False | By Donald G. McNeil Jr. | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/baseball/orioles-play-in-eerily-empty-stadium-sirens-in-distance.html | Orioles Play in Eerily Empty Stadium, Sirens in Distance | False | By Jeré Á© Longman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/letter-from-nepal-an-earthquake-survivors-plea.html | Letter From Nepal: An Earthquake Survivorâ€šÃ„Â´s Plea | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/faa-questioned-andreas-lubitz-depression-germanwings-crash.html | F.A.A. Raised Questions About Andreas Lubitzâ€šÃ„Â´s Depression Before Germanwings Crash | False | By Nicholas Kulish and Nicola Clark | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/books/review-all-involved-by-ryan-gattis-is-set-in-the-days-after-the-rodney-king-verdict.html | Review: â€šÃ„Â²All Involvedâ€šÃ„Â´ by Ryan Gattis Is Set in the Days After the Rodney King Verdict | False | By Michiko Kakutani | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/french-school-teenagers-skirt-illegal-display-religion.html | French School Deems Teenagerâ€šÃ„Â´s Skirt an Illegal Display of Religion | False | By Alissa J. Rubin | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/north-korea-executed-15-top-officials-in-2015-south-korean-agency-says.html | North Korea Executed 15 Top Officials in 2015, South Korean Agency Says | False | By Choe Sang-Hun | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/alabama-shakes-hits-no-1/ | Alabama Shakes Hits No. 1 | False | By Ben Sisario | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/an-ex-air-force-flier-finds-his-passion-behind-the-bar-at-campbell-apartment.html | An Ex-Air Force Flier Finds His Passion Behind the Bar at Campbell Apartment | False | By Foster Kamer | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/beer-can-chicken-and-other-mysteries-of-the-kitchen-explained.html | Beer-Can Chicken and Other Mysteries of the Kitchen, Explained | False | By Sam Sifton | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/with-patent-litigation-surging-creators-turn-to-washington-for-help.html | With Patent Litigation Surging, Creators Turn to Washington for Help | False | By Steve Lohr | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/francois-michelin-head-of-tire-company-dies-at-88.html | Franá¹Åïois Michelin, Head of Tire Company, Dies at 88 | False | By David Jolly | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/politics/canadian-partnership-shielded-identities-of-donors-to-clinton-foundation.html | Canadian Partnership Shielded Identities of Donors to Clinton Foundation | False | By Mike McIntire and Jo Becker | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/design/stefan-knapp-mural-in-new-jersey-is-a-mammoth-in-mothballs.html | Stefan Knapp Mural in New Jersey Is a Mammoth in Mothballs | False | By Lee Siegel | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/the-musical-that-michelle-obama-the-clintons-and-madonna-couldnt-wait-for-broadway-to-see.html | Seen â€šÃ„Â²Hamiltonâ€šÃ„Â ?Ã–â€°No? Your Poor Thing. | False | By Jacob Bernstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/health/doctors-worry-acquittal-in-als-murder-case-could-further-stigmatize-the-disease.html | Doctors Worry Verdict in A.L.S. Murder Case Could Stigmatize the Disease | False | By Catherine Saint Louis | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/economy/hospitals-provide-a-pulse-in-struggling-rural-towns.html | Hospitals Provide a Pulse in Struggling Rural Towns | False | By Dionne Searcey | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/ford-recalls-nearly-600000-vehicles-over-steering-and-stalling-problems.html | Ford Recalls Nearly 600,000 Vehicles Over Steering and Stalling Problems | False | By Christopher Jensen | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/television/cbss-mom-handles-issues-beyond-kissing-boo-boos.html | CBSâ€šÃ„Â´s â€šÃ„Â²Momâ€šÃ„Â´ Handles Issues Beyond Kissing Boo-Boos | False | By Neil Genzlinger | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/where-can-men-buy-higher-end-vintage-mens-wear.html | Where Can Men Buy Higher-End Vintage Menâ€šÃ„Â´s Wear? | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/new-york-city-underreported-school-violence-to-state-audit-shows.html | New York City Underreported School Violence to State, Audit Shows | False | By Kate Taylor | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/electronic-bidet-toilet-seat-is-the-luxury-you-wont-want-to-live-without.html | Electronic Bidet Toilet Seat Is the Luxury You Wonâ€šÃ„Â´t Want to Live Without | False | By Farhad Manjoo | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/review-tyler-farr-flaunts-arena-size-ambitions-at-irving-plaza.html | Review: Tyler Farr Flaunts Arena-Size Ambitions at Irving Plaza | False | By Jon Caramanica | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/charlie-hebdo-cartoonist-to-stop-drawing-muhammed/ | Charlie Hebdo Cartoonist to Stop Drawing Muhammad | False | By Jennifer Schuessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/beginning-again-the-love-story-of-leonard-lauder-and-judy-glickman.html | Beginning Again: The Love Story of Leonard Lauder and Judy Glickman | False | By Katherine Rosman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/review-new-world-symphony-at-carnegie-hall-with-anne-sophie-mutter.html | Review: New World Symphony at Carnegie Hall With Anne-Sophie Mutter | False | By Anthony Tommasini | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/miliband-takes-his-election-pitch-to-russell-brands-audience.html | Miliband Takes His British Election Pitch to Russell Brandâ€šÃ„Â´s Audience | False | By Steven Erlanger | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/gay-marriage-and-the-supreme-court.html | Gay Marriage and the Supreme Court | False | | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/steve-coleman-a-jazz-outlier-rides-a-wave-of-acclaim.html | Steve Coleman, a Jazz Outlier, Rides a Wave of Acclaim | False | By Nate Chinen | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/nicholas-kristof-when-baltimore-burned.html | When Baltimore Burned | False | By Nicholas Kristof | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/sofia-vergaras-ex-fiance-our-frozen-embryos-have-a-right-to-live.html | Sofía Vergaraâ€™s Ex-Fiancé: Our Frozen Embryos Have a Right to Live | False | By Nick Loeb | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/design/a-bach-portrait-heading-to-germany-gets-musical-send-off.html | A Bach Portrait, Heading to Germany, Gets Musical Send-Off | False | By Zachary Woolfe | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/dance/review-city-ballets-balanchine-dances-open-spring-season.html | Review: City Balletâ€™s Balanchine Dances Open Spring Season | False | By Alastair Macaulay | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/mens-style/at-the-met-andrew-bolton-is-the-storyteller-in-chief.html | At the Met, Andrew Bolton Is the Storyteller in Chief | False | By Guy Trebay | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/review-new-york-festival-of-songs-letters-from-spain-some-by-russians-and-germans.html | Review: New York Festival of Songâ€™s â€˜Letters From Spain,â€™ Some by Russians and Germans | False | By Vivien Schweitzer | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/goldman-sachs-programmers-trial-resumes-after-jury-disruption.html | Goldman Sachs Programmerâ€™s Trial Resumes After Jury Disruption | False | By Matthew Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/kentucky-derby-2015-american-pharoah-and-dortmund-avoid-trouble-in-kentucky-derby-draw.html | American Pharoah and Dortmund Avoid Trouble in Kentucky Derby Draw | False | By Joe Drape | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/crosswords/bridge/a-tireless-champion-of-the-game.html | A Tireless Champion of the Game | False | By Phillip Alder | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/einsteins-dice-and-schrodingers-cat-by-paul-halpern.html | â€˜Einsteinâ€™s Dice and Schrödingerâ€™s Cat,â€™ by Paul Halpern | False | By Jennifer Ouellette | 2015-09-04 | TX 8-229-285 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/john-varvatos-goes-home-to-detroit.html | John Varvatos Goes Home to Detroit | False | By Jennifer Conlin | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/irans-foreign-minister-says-us-risks-ostracism-if-signed-nuclear-deal-is-scrapped.html | Iranâ€™s Foreign Minister Says U.S. Risks Ostracism if Signed Nuclear Deal Is Scrapped | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/mayor-in-turkey-berates-state-departments-marie-harf-for-silence-on-baltimore-unrest.html | Turkish Mayor Berates State Departmentâ€™s Marie Harf for Silence on Baltimore Unrest | False | By Ceylan Yeginsu | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/several-american-airlines-flights-are-delayed-by-an-app-malfunction.html | Several American Airlines Flights Are Delayed by an App Malfunction | False | By Jad Mouawad | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/beware-the-irss-speeded-up-audit.html | Beware the I.R.S.â€™s Speeded-Up Audit | False | By Dave Du Val | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/beyond-the-popes-message-on-climate-change.html | Beyond the Popeâ€™s Message on Climate Change | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/lymphoma-research.html | Lymphoma Research | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/a-doctor-at-the-opera.html | A Doctor at the Opera | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/a-founder-of-secret-the-anonymous-social-app-shuts-it-down-as-use-declines.html | A Founder of Secret, the Anonymous Social App, Is Shutting It Down | False | By Mike Isaac | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/french-army-investigates-an-allegation-of-sex-abuse-in-central-african-republic.html | French Army Investigates an Allegation of Sex Abuse in Central African Republic | False | By Somini Sengupta | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/gene-fullmer-middleweight-champion-dies-at-83.html | Gene Fullmer, a Brawling Middleweight Champion, Dies at 83 | False | By Richard Goldstein | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/corkerends-blockade-of-budget-deal.html | Bob Corker Ends Blockade of Budget Deal | False | By Jonathan Weisman | 2015-07-06 | TX 8-125-604 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/04/30/us/politics/bernie-sanders-campaign-for-president.html | Bernie Sanders, Long-Serving Independent, Enters Presidential Race as a Democrat | False | By Alan Rappeport | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/new-york-plan-to-save-energy-may-mean-a-dimmer-skyline.html | New York Plan to Save Energy May Mean a Dimmer Skyline | False | By Matt Flegenheimer | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/a-judicial-campaign-rule-survives-at-the-supreme-court.html | A Judicial Campaign Rule Survives at the Supreme Court | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/mta-chief-rejects-higher-fares-for-capital-plan.html | M.T.A. Chief Rejects Higher Fares for Capital Plan | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/u2s-flight-to-now-turbulence-included.html | U2â€™s Flight to Now (Turbulence Included) | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/gail-collins-when-good-news-is-no-news.html | When Good News Is No News | False | By Gail Collins | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/amendment-threatens-bill-giving-congress-a-voice-in-iran-nuclear-negotiations.html | Marco Rubioâ€šÃ„Ã´s Push to Amend Iran Measure Threatens a Fragile Balance in Congress | False | By Jennifer Steinhauer | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/media/healthier-time-warner-cable-emerges-from-quashed-deal-with-far-more-options.html | Healthier Time Warner Cable Emerges From Quashed Deal With Far More Options | False | By Emily Steel | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/insurers-flout-rule-covering-birth-control-studies-find.html | Insurers Flout Rule Covering Birth Control, Studies Find | False | By Robert Pear | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/puerto-rico-on-the-brink.html | Puerto Rico on the Brink | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/saddling-homeowners-with-risky-loans.html | Saddling Homeowners With Risky Loans | False | By The Editorial Board | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/betsy-von-furstenberg-baroness-and-versatile-actress-dies-at-83.html | Betsy von Furstenberg, Baroness and Versatile Actress, Dies at 83 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/jack-ely-who-sang-the-kingsmens-louie-louie-dies-at-71.html | Jack Ely, Who Sang the Kingsmenâ€šÃ„Ã´s â€šÃ„Ã²Louie Louieâ€šÃ„Ã´, Dies at 71 | False | By Sam Roberts | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/twitter-troubles-lie-in-marketers-reluctance-to-buy-new-kind-of-ad.html | Twitter Troubles Lie in Marketersâ€šÃ„Ã´ Reluctance to Buy New Kind of Ad | False | By Vindu Goel and Sydney Ember | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/suit-targets-a-developer-via-a-condo-in-new-york.html | JPMorgan Sues to Prevent Transfer of $19.4 Million Condo at Time Warner Center | False | By Stephanie Saul | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/empty-streets-new-threat-to-businesses-in-baltimore.html | Empty Streets New Threat to Businesses in Baltimore | False | By Stacy Cowley | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/04/30/arts/sid-tepper-dies-at-96-delivered-â€šÃ„Ã²red-roses-for-a-blue-lady-and-other-songs.html | Sid Tepper Dies at 96; Delivered â€šÃ„Ã²Red Roses for a Blue Ladyâ€šÃ„Ã´ and Other Songs | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/baseball/alex-rodriguez-2-for-6-its-that-kind-of-day.html | Alex Rodriguez 0 for 6? Itâ€šÃ„Ã´s That Kind of Day | False | By Tyler Kepner | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/coalition-debates-expanding-isis-fight.html | Coalition Debates Expanding ISIS Fight | False | By Michael R. Gordon and Eric Schmitt | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/economic-boom-poses-a-new-threat-among-many-to-a-vietnamese-heritage.html | Economic Boom Poses a New Threat, Among Many, to a Vietnamese Heritage | False | By Edward Wong | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/health-problems-take-root-in-a-west-baltimore-neighborhood-that-is-sick-of-neglect.html | Health Problems Take Root in a West Baltimore Neighborhood That Is Sick of Neglect | False | By Sabrina Tavernise | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/white-house-balks-on-ending-death-penalty.html | Obama Administration Steps Back From Effort to End Federal Death Penalty | False | By Matt Apuzzo | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/trying-to-locate-the-living-nepal-rescuers-find-only-frustration.html | Trying to Locate the Living, Nepal Rescuers Find Only Frustration | False | By Ellen Barry | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/calvin-peete-71-a-pioneer-on-the-pga-tour-is-dead.html | Calvin Peete, 71, a Racial Pioneer on the PGA Tour, Is Dead | False | By Bruce Weber | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/taking-to-thebaltimore-streets-but-for-peace-and-progress.html | Taking to theÂâ€ Baltimore Streets, but for Peace and Progress | False | By Ron Nixon and Scott Shane | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/iran-ships-seizure-tied-to-court-case.html | Iran: Shipâ€šÃ„Ã´s Seizure Tied to Court Case | False | By Rick Gladstone | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/baltimore-mayor-treads-fine-line-in-divided-city.html | Baltimore Mayor Treads Fine Line in Divided City | False | By Sheryl Gay Stolberg and Nikita Stewart | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/ukraine-russia-seizes-leaders-assets.html | Ukraine: Russia Seizes Leaderâ€šÃ„Ã´s Assets | False | By David M. Herszenhorn | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/theater/review-belarus-free-theaters-trash-cuisine-serves-politics-with-teeth.html | Review: Belarus Free Theaterâ€šÃ„Ã´s â€šÃ„Ã²Trash Cuisineâ€šÃ„Ã´ Serves Politics With Teeth | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/04/30/theater/review-ziegfelds-midnight-frolic-explores-the-murky-death-of-the-actress-olive-thomas.html | Review: â€šÃ„Ã²Ziegfeldâ€šÃ„Ã´s Midnight Frolicâ€šÃ„Ã´ Explores the Murky Death of the Actress Olive Thomas | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/latinos-file-class-action-case-accusing-suffolk-police-of-bias-and-harassment.html | Latinos, in Class-Action Case, Accuse Suffolk County Police of Bias and Harassment | False | By Liz Robbins | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/caretaker-is-accused-of-killing-queens-toddler-in-a-scalding-bath.html | Caretaker Is Accused of Killing Queens Toddler in a Scalding Bath | False | By Liam Stack | 2015-07-06 | TX 8-125-604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/cuomo-announces-plan-to-cut-new-aids-cases-in-new-york.html | Cuomo Announces Plan to Cut New AIDS Cases in New York | False | By Anemona Hartocollis | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/massachusetts-witnesses-recall-a-young-dzhokhar-tsarnaev.html | Massachusetts: Witnesses Recall a Young Dzhokhar Tsarnaev | False | By Jess Bidgood | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/at-cortlandt-street-subway-station-art-woven-from-words.html | At Cortlandt Street Subway Station, Art Woven From Words | False | By David W. Dunlap | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/rent-stabilized-tenants-in-new-york-city-renew-call-for-a-freeze.html | Rent-Stabilized Tenants in New York City Renew Call for a Freeze | False | By Mireya Navarro and C. J. Hughes | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/basketball/tepid-start-and-hawks-are-too-much-for-the-nets.html | Tepid Start, and Hawks, Are Too Much for the Nets | False | By Andrew Keh | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/us-subpoenas-trinity-industries-for-records-on-guardrails.html | U.S. Subpoenas Trinity Industries for Records on Guardrails | False | By Aaron M. Kessler | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/drivers-dreary-last-day-at-a-dmv-in-yonkers.html | Drivers€šÃ„Â' Dreary Last Day at a D.M.V. in Yonkers | False | By Benjamin Mueller | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/baseball/mets-bullpen-once-a-strength-falters-against-the-marlins.html | Mets€šÃ„Â' Bullpen, Once a Strength, Falters Against the Marlins | False | By Tim Rohan | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/goldman-and-idg-put-50-million-to-work-in-a-bitcoin-company.html | Goldman and IDG Put $50 Million to Work in a Bitcoin Company | False | By Nathaniel Popper | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/30/miles-davis-at-newport-a-four-disc-set-coming-in-july/ | Miles Davis at Newport: A Four-Disc Set Coming in July | False | By Ben Ratliff | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/television/whats-on-tv-thursday.html | What€šÃ„Â's on TV Thursday | False | By Kathryn Shattuck | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/pageoneplus/corrections-april-30-2015.html | Corrections: April 30, 2015 | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/bernie-sanders-on-the-issues.html | Bernie Sanders on the Issues | False | By Gerry Mullany | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-07-06 | TX 8-125-604 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/clinton-hill-brooklyn-duplex-for-more-space.html | More Space in Brooklyn€šÃ„Â's Clinton Hill | False | By Joyce Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/jewish-boxers-and-wrestlers-and-yiddish-fighting-words-at-yivo-institute-exhibition.html | Jewish Boxers and Wrestlers, and Yiddish Fighting Words, at Yivo Institute Exhibition | False | By Joseph Berger | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/for-omalleys-long-shot-presidential-hopes-baltimore-could-be-a-burden.html | Martin O€šÃ„Â'Malley Embraces Baltimore, for Better or Worse, in Long-Shot Presidential Bid | False | By Jason Horowitz | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/report-says-american-psychological-association-collaborated-on-torture-justification.html | American Psychological Association Bolstered C.I.A. Torture Program, Report Says | False | By James Risen | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/no-bling-this-ring-little-reverence-for-boxings-biggest-stage.html | This Ring Is Anything but Ornate, Yet All Eyes Will Be on It Anyway | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/diane-von-furstenberg-the-key-to-success-is-trusting-yourself.html | Diane von Furstenberg: The Key to Success Is Trusting Yourself | False | By Adam Bryant | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/beyond-our-future-in-space-by-chris-impey.html | €šÃ„Â'Beyond: Our Future in Space,€šÃ„Â' by Chris Impey | False | By Lee Billings | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/china-rethinks-safety-net-for-its-banking-system.html | China Rethinks Safety Net for Its Banking System | False | By Neil Gough | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/kim-jong-un-wont-attend-celebration-in-moscow.html | Kim Jong-un Won€šÃ„Â't Attend World War II Celebration in Moscow | False | By Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/unplugged-along-the-california-coast.html | Unplugged Along the California Coast | False | By Danielle Pergament | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/the-great-american-kidney-swap.html | The Great American Kidney Swap | False | By Malia Wollan | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/zpm-espresso-and-the-rage-of-the-jilted-crowdfunder.html | ZPM Espresso and the Rage of the Jilted Crowdfunder | False | By Gideon Lewis-Kraus | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/in-code-we-trust.html | In Code We Trust | False | By Adam Davidson | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/baltimore-protests-freddie-gray.html | Baltimore Police Complete Initial Inquiry Into Death of Freddie Gray | False | By Alan Blinder and Richard Pêï'sÃ©rez-Peêï'sÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/updating-gigi-and-other-50s-films-into-modern-broadway-musicals.html | Updating €šÃ„Â'Gigi€šÃ„Â' and Other €šÃ„Â' 50s Films Into Modern Broadway Musicals | False | By Anita Gates | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/media/new-york-times-company-q1-earnings.html | Times Co. Reports a Loss, Tempered by Digital Growth | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/health/injection-kybella-double-chin.html | Injection Offers Option to Slim Down Double Chin Without Surgery | False | By Catherine Saint Louis | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/pakistan-sentences-10-to-life-terms-over-shooting-of-malala-yousafzai.html | Pakistan Sentences 10 to Life Terms Over 2012 Attack on Malala Yousafzai | False | By Salman Masood | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/iran-maersk-tigris-container-ship-seizure.html | U.S. Sends Ships to Strait of Hormuz to Shield Vessels After Iran Seizure | False | By Matthew Rosenberg and Danny Hakim | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/01/world/europe/dmitry-v-firtash-extradition.html | Judge Rebuffs U.S. in Rejecting Extradition of Ukraine Billionaire | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/lazard-names-new-heads-of-financial-advisory-and-ma.html | Lazard Names New Heads of Financial Advisory and M.&A. | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/john-mayer-watches.html | John Mayerâ€šÃ„Â´s Wrist Is a Wonderland | False | By Alex Williams | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/automobiles/with-led-lights-automakers-reveal-all-the-road-we-cannot-see.html | With LED Lights, Automakers Reveal All the Road We Cannot See | False | By Eric A. Taub | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/eric-garner-case-goes-largely-unmentioned-as-prosecutor-runs-for-congress.html | Eric Garner Case Goes Largely Unmentioned as Prosecutor Runs for Congress | False | By Aleander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/nbc-aquarius-david-duchovny-binge-watch/ | NBC to Make New Charles Manson Drama Available to Binge Watch | False | By Gilbert Cruz | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/philip-glass-by-the-book.html | Philip Glass: By the Book | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/gm-to-invest-5-4-billion-to-modernize-factories.html | G.M. to Invest $5.4 Billion to Modernize Factories | False | By Bill Vlasic | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-avengers-age-of-ultron-gets-the-superband-back-together.html | Review: â€šÃ„Â²Avengers: Age of Ultronâ€šÃ„Â´ Gets the Superband Back Together | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/swiss-artist-plans-a-mosque-installation-for-venice-biennale/ | Swiss Artist Plans a Mosque Installation for Venice Biennale | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/carpe-diem-owner-prioritizing-roses-over-reds.html | She Produces Reds and Whites, and She Has Her Eyes on Roses | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/media/time-warner-cable-1q-earnings-results.html | Time Warner Cable Results Fall Short of Predictions | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/energy-environment/exxon-mobil-conocophillips-shell-q1-earnings-oil-prices.html | Profits at Exxon and Shell Slide, Echoing Oil Pricesâ€šÃ„Â´ Plunge | False | By Clifford Krauss and Stanley Reed | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/yemenis-in-desperate-need-of-food-and-fuel-after-weeks-of-airstrikes.html | Yemenis in Desperate Need of Food and Fuel After Weeks of Airstrikes | False | By Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/japan-makes-gift-to-support-smithsonian-museums-of-asian-art/ | Japan Makes Gift to Support Smithsonian Museums of Asian Art | False | By Kevin Flynn | 2015-09-04 | TX 8-229-285 |
| 2019-04-30 | 2015-06-23 | https://www.nytimes.com/2015/05/03/style/modern-love-college-essay-winner.html | No Labels, No Drama, Right? | False | By Jordana Narin | 2019-08-07 | TX 8-810-034 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/no-sharp-rise-seen-in-police-killings-though-increased-focus-may-suggest-otherwise.html | Police Killings Rise Slightly, Though Increased Focus May Suggest Otherwise | False | By Michael Wines and Sarah Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/chinese-and-russian-navies-to-hold-joint-drills-in-mediterranean.html | Chinese and Russian Navies to Hold Joint Drills in Mediterranean | False | By Jane Perlez | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/04/30/new-avengers-movie-not-enough-take-a-free-comic-book/ | New â€šÃ„Â²Avengersâ€šÃ„Â´ Movie Not Enough? Take a Free Comic Book | False | By George Gene Gustines | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/hungry-city-hanyang-bunsik-flushing-queens.html | At HanYang BunSik, Snacking Is Encouraged | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/david-javerbaums-an-act-of-god-adapts-tweets-to-broadway.html | David Javerbaumâ€šÃ„Â´s â€šÃ„Â²An Act of Godâ€šÃ„Â´ Adapts Tweets to Broadway | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/obama-to-nominate-gayle-smith-to-lead-usaid.html | Obama Nominates Gayle Smith to Lead U.S.A.I.D. | False | By Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/letters-spinster.html | Letters: â€šÃ„Â²Spinsterâ€šÃ„Â´ | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/israel-detains-palestinian-boys-7-and-12-for-throwing-stones.html | Israel Detains Palestinian Boys, 7 and 12, for Throwing Stones | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/banksy-finds-a-canvas-and-a-new-fanbase-in-gazas-ruins.html | Banksy Finds a Canvas and a New Fan Base in Gazaâ€šÃ„Â´s Ruins | False | By Majd Al Waheidi and Isabel Kershner | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/wine-school-muscadet.html | Experiencing the Evolution of Muscadet | False | By Eric Asimov | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/wine-school-assignment-sonoma-chardonnay.html | Your Next Lesson: Sonoma Chardonnay | False | By Eric Asimov | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/moma-to-offer-free-events-for-seniors/ | MoMA to Offer Free Events for Seniors | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/new-estimates-for-extinctions-global-warming-could-cause.html | Study Finds Climate Change as Threat to 1 in 6 Species | False | By Carl Zimmer | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/upshot/how-to-make-the-nfl-draft-more-entertaining-and-more-fair.html | How to Make the N.F.L. Draft More Entertaining and More Fair | False | By Neil Irwin | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/renault-shareholders-back-french-governments-voting-rights-plan.html | Renault Shareholders Back French Governmentâ€šÃ„Ã´s Voting Rights Plan | False | By David Jolly | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/technology/microsoft-yes-microsoft-has-a-far-out-vision.html | Microsoft (Yes, Microsoft) Has a Far-Out Vision | False | By Nick Wingfield | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/in-iran-fatal-porsche-crash-unleashes-middle-class-anger-at-rich-elites.html | In Iran, Fatal Porsche Crash Unleashes Middle-Class Anger at Elites | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/proposal-to-arm-sunnis-adds-to-iraqi-suspicions-of-the-us.html | Proposal to Arm Sunnis Adds to Iraqi Suspicions of the U.S. | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/nepal-earthquake-teenager-survivor-pulled-from-rubble.html | Nepal Survivors Lay Amid Rubble and Bodies After Earthquake | False | By Ellen Barry and Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/cabdriver-92-dies-after-crashing-into-long-island-home.html | Taxi Driver, 92, Crashes IntoÃ¢â‚¬â€ Long Island Home and Is Killed | False | By Marc Santora | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/freddie-grays-injury-and-the-police-rough-ride.html | Freddie Grayâ€šÃ„Ã´s Injury and the Police â€šÃ„Ã²Rough Rideâ€šÃ„Ã´ | False | By Manny Fernandez | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/bratton-defends-police-stops-but-explores-warnings-in-lieu-of-arrests.html | BrattonÃ¢â‚¬â€ Explores Giving Warnings in Lieu of Arrests for Minor Offenses | False | By J. David Goodman | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/baseball/alex-rodriguez-returns-to-fenway-cue-the-dramatic-music.html | Alex Rodriguez Is Back at Fenway. Let the Booing Begin. | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/martin-omalley-was-born-to-run.html | Martin Oâ€šÃ„Ã´Malley Was Born to Run | False | Interview by Jim Rutenberg | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/things-to-do-in-new-jersey-may-3-to-9-2015.html | Things to Do in New Jersey, May 3 to 9, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/faa-orders-fix-for-possible-power-loss-in-boeing-787.html | F.A.A. Orders Fix for Possible Power Loss in Boeing 787 | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/hank-greenberg-still-in-the-ring-battling-aig-charges.html | Hank Greenberg Still in the Ring at 90, Battling A.I.G. Charges | False | By James B. Stewart | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/ann-freedman-to-consult-for-phillips-auction-house.html | A Debate Arises Over Frank Lloyd Wright House in Phoenix | False | By Robin Pogrebin and Serge F. Kovaleski | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-embracing-modernism-ten-years-of-drawings-acquisitions-at-the-morgan-runs-a-gamut.html | Review: â€šÃ„Ã²Embracing Modernism: Ten Years of Drawings Acquisitionsâ€šÃ„Ã´ at the Morgan Runs a Gamut | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-discovering-japanese-art-presents-collections-at-the-met.html | Review: â€šÃ„Ã²Discovering Japanese Artâ€šÃ„Ã´ Presents Collections at the Met | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/murder-charge-for-woman-who-said-her-fiance-drowned-in-hudson-river-kayaking-accident.html | Murder Charge for Woman Who Said Fiancî‚¢â€šÃ„Ã´s Kayak Capsized in Hudson River | False | By Jason Grant and Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/things-to-do-in-westchester-may-3-to-9-2015.html | Things to Do in Westchester, May 3 to 9, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/a-belated-retrospective-for-a-bauhaus-artist.html | A Belated Retrospective for a Bauhaus Artist | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/south-carolina-city-would-remove-segregated-war-memorial-but.html | Change to a Segregated Monument Is Stymied by a Law Protecting It | False | By Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/music/review-audra-mcdonald-at-carnegie-hall-paying-tribute-to-musical-theater.html | Review: Audra McDonald at Carnegie Hall, Paying Tribute to Musical Theater | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/new-york-officials-defend-aggressive-response-to-freddie-gray-protests.html | Mayor de Blasio Defends Police Response to Freddie Gray Protests in New York | False | By Michael M. Grynbaum and Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/books/review-kate-atkinsons-a-god-in-ruins-offers-lives-skipping-among-eras.html | Review: Kate Atkinsonâ€šÃ„Ã´s â€šÃ„Ã²A God in Ruinsâ€šÃ„Ã´ Offers Lives Skipping Among Eras | False | By Janet Maslin | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/complaints-in-baltimore-about-law-offering-protections-for-officers.html | Complaints in Baltimore About Law Offering Protections for Officers | False | By Timothy Williams | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/things-to-do-in-connecticut-may-3-to-9-2015.html | Things to Do in Connecticut, May 3 to 9, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/gilead-hepatitis-drugs-brought-in-4-55-billion-in-first-quarter.html | Gilead Hepatitis Drugs Brought In $4.55 Billion in First Quarter | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/things-to-do-on-long-island-may-3-to-9-2015.html | Things to Do on Long Island, May 3 to 9, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-sarah-peters-at-eleven-rivington.html | Review: Sarah Peters at Eleven Rivington | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/malta-offers-citizenship-and-all-its-perks-for-a-price.html | Malta Offers Citizenship and All Its Perks for a Price | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-allan-desouza-notes-from-afar.html | Review: Allan deSouza, â€šÃ‚Â²Notes From Afarâ€šÃ‚Â´ | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-lisa-yuskavage-at-david-zwirner.html | Review: Lisa Yuskavage at David Zwirner | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-pam-lins-model-model-model.html | Review: Pam Lins, â€šÃ‚Â²model modelâ€šÃ‚Â´ | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-latin-america-in-construction-architecture-1955-1980-at-moma.html | Review: â€šÃ‚Â²Latin America in Construction: Architecture 1955-1980â€šÃ‚Â´ at MoMA | False | By Michael Kimmelman | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/sarah-dahlgren-new-york-feds-top-bank-supervisor-to-leave.html | Sarah Dahlgren, New York Fedâ€šÃ‚Â´s Top Bank Supervisor, to Leave | False | By Peter Eavis | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/grandeur-to-spare.html | Grandeur to Spare | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/theater/review-your-blues-aint-sweet-like-mine-takes-on-race.html | Review: â€šÃ‚Â²Your Blues Ainâ€šÃ‚Â´t Sweet Like Mineâ€šÃ‚Â´ Takes On Race | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/a-baby-instrument-all-grown-up.html | A â€šÃ‚Â²Baby Instrumentâ€šÃ‚Â´ All Grown Up | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-revolution-of-the-eye-examines-arts-influence-on-early-tv.html | Review: â€šÃ‚Â²Revolution of the Eyeâ€šÃ‚Â´ Examines Artâ€šÃ‚Â´s Influence on Early TV | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/comedy-listings-for-may-1-7.html | Comedy Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/04/30/roots-remake-is-set-for-2016-and-will-run-on-three-cable-networks/ | â€šÃ‚Â²Rootsâ€šÃ‚Â´ Remake Is Set for 2016 and Will Run on Three Cable Networks | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/music/jazz-listings-for-may-1-7.html | Jazz Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/dance/dance-listings-for-may-1-7.html | Dance Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/hockey/islanders-know-what-theyre-leaving-unknowns-await-in-brooklyn.html | Islanders Know What Theyâ€šÃ‚Â´re Leaving; Unknowns Await in Brooklyn | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/shira-piven-on-directing-welcome-to-me-a-comedy-of-disorder.html | Shira Piven on Directing â€šÃ‚Â²Welcome to Me,â€šÃ‚Â´ a Comedy of Disorder | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/review-at-paloma-in-stamford-a-combination-of-latin-foods.html | Review: At Paloma in Stamford, a Combination of Latin Foods | False | By Patricia Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/music/pop-rock-cabaret-for-may-1-7.html | Pop, Rock & Cabaret for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/queens-international-night-market-makes-debut.html | Squid Sticks After Dark at the Queens International Night Market | False | By Jennifer Miller | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-05 | https://well.blogs.nytimes.com/2015/04/30/easing-diabetes-risk-one-beverage-at-a-time/ | Easing Diabetes Risk, One Beverage at a Time | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-kristen-wiig-as-a-bipolar-lottery-winner-in-welcome-to-me.html | Review: Kristen Wiig as a Troubled Lottery Winner in â€šÃ‚Â²Welcome to Meâ€šÃ‚Â´ | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/design/new-whitney-museum-signifies-a-changing-new-york-art-scene.html | New Whitney Museum Signifies a Changing New York Art Scene | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/theater/theater-listings-for-may-1-7.html | Theater Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/museum-gallery-listings-for-may-1-7.html | Museum & Gallery Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/movie-listings-for-may-1-7.html | Movie Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/woman-in-punjab-is-killed-after-being-molested-on-bus.html | Woman in Punjab Is Killed After Being Molested on Bus | False | By Hari Kumar and Nida Najar | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/jury-in-etan-patz-trial-rehears-defense-summation.html | Jury in Etan Patz Trial Rehears Defense Summation on Day 12 of Deliberating | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/music/classical-opera-listings-for-may-1-7.html | Classical & Opera Listings for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/spare-times-for-may-1-7.html | Spare Times for May 1-7 | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-far-from-the-madding-crowd-the-rom-com.html | Review: â€Å"Â²Far From the Madding Crowd,â€Å"Â the Rom-Com | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/baby-boom-among-new-yorks-affluent.html | Baby Boom Among New Yorkâ€Å"Â„Â´s Affluent | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/spare-times-for-children-for-may-1-7.html | Spare Times for Children for May 1-7 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/05/01/arts/music/review-gurrumul-an-aboriginal-singer-makes-us-debut.html | Review: Gurrumul, an Aboriginal Singer, Makes U.S. Debut | False | Review by Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/time-away-doesnt-mean-time-off.html | Time Away Doesnâ€Å"Â„Â´t Mean Time Off | False | By Philip Galanes | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/days-of-grace-a-mexican-film-by-everardo-gout.html | â€Å"Â²Days of Grace,â€Å"Â a Mexican Film by Everardo Gout | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/good-nfl-draft-show-or-good-journalism-league-makes-its-choice-clear.html | N.F.L. and Networks Ensure Scoops Donâ€Å"Â„Â´t Ruin Suspense | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-far-from-men-a-teacher-caught-in-the-crossfire.html | Review: In â€Å"Â²Far From Men,â€Å"Â a Teacher Caught in the Crossfire | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-hyena-a-rogue-cop-finds-himself-in-too-deep.html | Review: In â€Å"Â²Hyena,â€Å"Â a Rogue Cop Finds Himself in Too Deep | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-cas-dylan-a-road-movie-starring-richard-dreyfuss.html | Review: â€Å"Â²Cas & Dylan,â€Å"Â a Road Movie Starring Richard Dreyfuss | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/media/a-worse-than-expected-55-million-first-quarter-loss-for-dreamworks-animation.html | A Worse-Than-Expected $55 Million First-Quarter Loss for DreamWorks Animation | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-ride-helen-hunt-goes-surfing.html | Review: In â€Å"Â²Ride,â€Å"Â Helen Hunt Goes Surfing | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/judge-reduces-3-sentences-in-atlanta-school-cheating-scandal.html | Judge Reduces 3 Sentences in Atlanta School Testing Scandal | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-cathedrals-of-culture-buildings-to-love.html | Review: In â€Å"Â²Cathedrals of Culture,â€Å"Â Buildings to Love | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/snyder-unveils-plan-to-overhaul-detroit-school-system.html | Plan Unveiled to Overhaul School System in Detroit | False | By John Eligon | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-gerontophilia-a-youth-is-attracted-to-old-men.html | Review: In â€Å"Â²Gerontophilia,â€Å"Â a Youth Is Attracted to Old Men | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-04-30 | 0001-01-01 | https://www.nytimes.com/2015/05/01/sports/the-kentucky-derby-dartboard.html | Kentucky Derby 2015: Predictions and Analysis | False | By Joe Drape and Melissa Hoppert | 2015-07-06 | TX 8-125-604 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-maries-story-a-tale-similar-to-helen-kellers.html | Review: â€Å"Â²Marieâ€Å"Â„Â´s Story,â€Å"Â a Tale Similar to Helen Kellerâ€Å"Â„Â´s | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-maya-the-bee-movie-a-young-dreamer-escapes-the-hive-mentality.html | Review: In â€Å"Â²Maya the Bee Movie,â€Å"Â a Young Dreamer Escapes the Hive Mentality | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-natural-resistance-a-documentary-on-the-italian-wine-industry.html | Review: â€Å"Â²Natural Resistance,â€Å"Â a Documentary on the Italian Wine Industry | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/europe/germany-is-accused-of-helping-nsa-spy-on-european-allies.html | Germany Is Accused of Helping N.S.A. Spy on European Allies | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/2015-nfl-draft-jameis-winston-marcus-mariota.html | Jameis Winston Is No. 1 in N.F.L. Draft as Talent Trumps Worry | False | By Ken Belson and Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/chicago-to-be-chosen-as-site-for-obamas-presidential-library.html | Chicago Said to Be Choice Over New York as Obama Library Site | False | By Julie Bosman and Jonathan Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/technology/social-media-punished-as-results-fall-short.html | Social Media Punished as Results Fall Short | False | By Vindu Goel and Mike Isaac | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-reality-an-absurdist-comedy-of-dreams-and-movie-nightmares.html | Review: â€šÃ„Â²Reality,â€šÃ„Â´ an Absurdist Comedy of Dreams and Movie Nightmares | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/africa/republic-of-congo-signals-a-turn-in-poaching-fight.html | Republic of Congo Signals a Turn in Poaching Fight | False | By Jada F. Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/rules-change-on-irs-seizures-too-late-for-some.html | Rules Change on I.R.S. Seizures, Too Late for Some | False | By Shaila Dewan | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/africa/attacks-on-un-force-add-to-unrest-in-mali.html | Attacks on U.N. Force Add to Unrest in Mali | False | By Adam Nossiter | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/health/bill-to-speed-approvals-for-drugs-is-cut-back.html | Bill to Speed Approvals for Drugs Is Cut Back | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/medicare-releases-detailed-data-on-prescription-drug-spending.html | Medicare Releases Detailed Data on Prescription Drug Spending | False | By Katie Thomas and Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/us-said-to-give-warren-weinsteins-family-ransom-advice.html | U.S. Said to Give Warren Weinsteinâ€šÃ„Â's Family Ransom Advice | False | By Matthew Rosenberg and Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/celebrating-museums-all-over-town.html | Celebrating Museums All Over Town | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/patriot-act-faces-revisions-backed-by-both-parties.html | Patriot Act Faces Revisions Backed by Both Parties | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/us-lawmakers-press-iran-to-free-jailed-americans.html | U.S. Lawmakers Press Iran to Free Jailed Americans | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/jets-surprisingly-select-a-defensive-lineman-leonard-williams-with-their-top-pick.html | Jets Add to a Strength, Taking Leonard Williams, a Defender Surprisingly Still Available | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/crime-clinton-and-a-new-era.html | Crime, Clinton and a New Era | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/giants-draft-ereck-flowers-not-the-offensive-lineman-they-wanted.html | Giants Draft Ereck Flowers, Not the Offensive Lineman They Wanted | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/criticism-of-pen-award-comes-with-the-territory-for-a-charlie-hebdo-writer.html | Under Threat Because of His Words, a Charlie Hebdo WriterÃ¢â€ Continues to Speak Out | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/europe/new-owner-for-the-moscow-times-and-vedomosti.html | New Owner For The Moscow Times and Vedomosti | False | By Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/obama-pledges-to-defend-democrats-on-trans-pacific-partnership-trade-deal.html | Obama Pledges to Defend Democrats on Trade Deal | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/01/health/richard-suzman-who-influenced-research-on-health-aging-and-economics-dies-at-72.html | Richard Suzman, 72, Dies; Researcher Influenced Global Surveys on Aging | False | By David Leonhardt | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/01/world/europe/jozef-paczynski-95-dies-spent-5-years-as-auschwitz-inmate.html | Jozef Paczynski, Inmate Barber to Auschwitz Commandant, Dies at 95 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/theater/review-mating-season-mood-swings-in-two-gentlemen-of-verona.html | Review: Mating-Season Mood Swings in â€šÃ„Â²Two Gentlemen of Veronaâ€šÃ„Â´ | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/port-authority-delays-picking-builder-for-a-terminal-at-la-guardia.html | Port Authority Ã¢â€ Delays Picking Builder for a Terminal at La Guardia | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/jury-finds-mistakes-not-widespread-fraud-at-seedco-job-agency.html | Jury Finds Mistakes, Not Widespread Fraud, at Seedco Job Agency | False | By Marc Santora | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/baseball/mets-lose-game-but-not-their-patience-as-the-calendar-turns.html | Mets Lose Game, but Not Their Patience, as the Calendar Turns | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/partial-verdict-for-teenager-whose-stray-bullet-killed-man-on-brooklyn-bus.html | Partial Verdict for Teenager Whose Stray Bullet Killed Man on Brooklyn Bus | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/chobani-puts-its-ad-money-on-becoming-a-lifestyle-brand.html | Chobani Puts Its Ad Money on Becoming a Lifestyle Brand | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/hockey/late-goal-lifts-capitals-over-rangers-in-opener.html | Late Goal Lifts Capitals Over Rangers in Opener | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/soccer/a-draw-lifts-valencia-above-sevilla.html | A Draw Lifts Valencia Above Sevilla | False | By Agence France-Presse | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/commonly-used-chemicals-come-under-new-scrutiny.html | Commonly Used Chemicals Come Under New Scrutiny | False | By Eric Lipton and Rachel Abrams | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/energy-environment/with-new-factory-tesla-ventures-into-solar-power-storage-for-home-and-business.html | Tesla Ventures Into Solar Power Storage for Home and Business | False | By Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„â´s on TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/01/sports/verne-gagne-wrestler-who-grappled-through-two-eras-dies-at-89.html | Verne Gagne, Wrestler Who Grappled Through Two Eras, Dies at 89 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/pageoneplus/corrections-may-1-2015.html | Corrections: May 1, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/in-the-lap-of-boredom.html | In the Lap of Boredom | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/concerns-about-dr-oz-a-clash-at-columbia.html | Concerns About Dr. Oz: A Clash at Columbia | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/wasting-water-in-california.html | Wasting Water in California | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/a-vision-for-baltimore.html | A Vision for Baltimore | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/david-brooks-the-nature-of-poverty.html | The Nature of Poverty | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/paul-krugman-ideology-and-integrity.html | Ideology and Integrity | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/why-old-nazis-are-still-useful.html | What Old Nazis Make Us Remember | False | By Anna Sauerbrey | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/how-to-hold-the-police-accountable.html | How to Hold the Baltimore Police Accountable | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/american-beauty-wherever-its-from.html | American Beauty, Wherever Itâ€šÃ„â´s From | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/picking-up-the-tab-for-low-wages.html | Picking Up the Tab for Low Wages | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/black-culture-is-not-the-problem.html | Black Culture Is Not the Problem | False | By N. D. B. Connolly | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/the-pressures-on-todays-students.html | The Pressures on Todayâ€šÃ„â´s Students | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/no-fuss-hamptons-living.html | No-Fuss Hamptons Living | False | By Robin Finn | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/white-house-looks-to-ease-arab-fears-over-iran-nuclear-pact.html | White House Looks to Ease Arab Fears Over Iran Nuclear Pact | False | By Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/a-father-in-texas-takes-on-sexual-assault-in-sports.html | A Father in Texas Takes On Sexual Assault in Sports | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/this-summers-action-heroes-are-several-shades-of-gray.html | This Summerâ€šÃ„â´s Action Heroes Are Several Shades of Gray | False | By Manohla Dargis and A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/soccer/toronto-fc-enduring-seven-game-road-stretch-to-start-season.html | Toronto F.C. Enduring Seven-Game Road Stretch to Start Season | False | By Richard Whittall | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/detectives-search-for-clues-to-killing-in-victims-tattoo.html | The Hunt for a Dead Womanâ€šÃ„â´s Identity, Aided by Her Faded Tattoo | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/brooklyn-girl-injured-in-deadly-fire-is-said-to-be-recovering.html | Brooklyn Girl Injured in a Fire That Killed 7 Siblings Is Said to Be Recovering | False | By Anemona Hartocollis and Ann Farmer | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/a-woman-led-law-firm-that-lets-partners-be-parents.html | A Woman-Led Law Firm That Lets Partners Be Parents | False | By Noam Scheiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/senators-running-for-president-face-a-delicate-balancing-act.html | Senators Running for President Face a Delicate Balancing Act | False | By Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/02/us/pine-ridge-indian-reservation-struggles-with-suicides-among-young-people.html | Pine Ridge Indian Reservation Struggles With Suicides Among Its Young | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/displaced-again-and-again-some-african-migrants-had-no-plan-to-land-in-italy.html | Displaced Again and Again, Some African Migrants Had No Plan to Land in Italy | False | By Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/riding-a-van-back-to-the-70s.html | Riding a Van Back to the â€šÃ„â´70s | False | By David Shaftel | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/advice-from-a-shoe-expert-steve-taffel-of-leffot.html | Advice From a Shoe Expert, Steve Taffel of Leffot | False | By John Ortved | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/staying-fit-and-unplugged-with-tai-chi.html | Staying Fit (and Unplugged) With Tai Chi | False | By Nick Bilton | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/brian-shimansky-model-and-woodworker.html | Brian Shimansky, Model and Woodworker | False | By Alex Hawgood | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/a-tour-of-the-paris-home-of-giancarlo-giammetti-co-founder-of-valentino.html | A Tour of the Paris Home of Giancarlo Giammetti, Co-Founder of Valentino | False | By Steven Kurutz | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/are-you-man-enough-for-a-small-watch.html | Are You Man Enough for a Small Watch? | False | By Alex Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/01/ask-well-is-golf-with-a-cart-exercise/ | Ask Well: Is Golf With a Cart Exercise? | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/re-her-majestys-jihadists.html | Re: Her Majestyâ€šÃ„Â´s Jihadists | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/new-york-city-from-a-pint-size-perspective.html | New York City From a Pint-Size Perspective | False | By Francine Prose | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/how-doing-nothing-became-the-ultimate-family-vacation.html | How Doing Nothing Became the Ultimate Family Vacation | False | By Reif Larsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/letter-of-recommendation-frans-masereels-the-city.html | Letter of Recommendation: Frans Masereelâ€šÃ„Â´s â€šÃ„Â²The Cityâ€šÃ„Â´ | False | By Charles Siebert | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/universal/es/memes-y-amenazas-en-ecuador.html | Memes y amenazas en Ecuador | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/once.html | â€šÃ„Â²Onceâ€šÃ„Â´ | False | By Saskia Hamilton | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/how-to-write-a-romance-novel.html | How to Write a Romance Novel | False | By Malia Wollan | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/the-amazing-new-thing.html | The Amazing New Thing | False | By Tom Gauld | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/a-collected-home-for-inger-mccabe-elliott.html | A Collected Home for Inger McCabe Elliott | False | By Luise Stauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/what-happened-when-i-joked-about-the-president-of-ecuador.html | What Happened When I Joked About the President of Ecuador | False | As told to Silvia Viâ€šÃ±as | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/christie-ally-expected-to-plead-guilty-in-george-washington-bridge-lane-closing-case.html | 2 Indicted in George Washington Bridge Case; Ally of Christie Pleads Guilty | False | By Kate Zernike and Marc Santora | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/macedonia-indicts-zoran-zaev-who-denounced-graft.html | Macedonia Indicts Opposition Leader Who Denounced Graft | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/paris-in-the-springtime-in-new-york.html | Paris in the Springtime, in New York | False | By Jan Benzel | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/02/movies/tom-hardy-on-life-as-the-new-mad-max.html | Tom Hardy on Life as the New Mad Max | False | By Cara Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/even-at-the-top-making-plans-for-lifes-third-chapter.html | Even at the Top, Making Plans for Lifeâ€šÃ„Â´s â€šÃ„Â²Third Chapterâ€šÃ„Â´ | False | By Harriet Edleson | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/jurassic-world-does-its-own-dinosaur-modifications.html | â€šÃ„Â²Jurassic Worldâ€šÃ„Â´ Does Its Own Dinosaur Modifications | False | By Mekado Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/the-director-paul-feig-prepares-spy-with-melissa-mccarthy.html | The Director Paul Feig Prepares â€šÃ„Â²Spyâ€šÃ„Â´ With Melissa McCarthy | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/naming-a-new-york-building.html | Naming a New York Building | False | By Julie Satow | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/istanbul-may-day-protests.html | Police Fire Tear Gas and Water Cannons at Istanbul Protesters | False | By Ceylan Yeginsu | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/health-insurance-deadline-passes-for-most-but-there-are-exceptions.html | Health Insurance Deadline Passes for Most, but There Are Exceptions | False | By Ann Carrns | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/freddie-gray-autopsy-report-given-to-baltimore-prosecutors.html | 6 Baltimore Police Officers Charged in Freddie Gray Death | False | By Alan Blinder and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/topical-fiction.html | Topical Fiction | False | By Elliott Holt | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/academy-street-by-mary-costello.html | â€šÃ„Â²Academy Street,â€šÃ„Â´ by Mary Costello | False | By Belinda McKeon | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-fair-fight-by-anna-freeman.html | â€šÃ„Â²The Fair Fight,â€šÃ„Â´ by Anna Freeman | False | By Katharine Grant | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-battle-of-versailles-by-robin-givhan.html | â€šÃ‚ÂªThe Battle of Versailles,â€šÃ‚Â´ by Robin Givhan | False | By Thessaly La Force | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/manchu-princess-japanese-spy-by-phyllis-birnbaum.html | â€šÃ‚ÂªManchu Princess, Japanese Spy,â€šÃ‚Â´ by Phyllis Birnbaum | False | By Jamie Fisher | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-thunder-of-giants-by-joel-fishbane.html | â€šÃ‚ÂªThe Thunder of Giants,â€šÃ‚Â´ by Joel Fishbane | False | By Jincy Willett | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/jeffery-deavers-solitude-creek-and-more.html | Jeffery Deaverâ€šÃ‚Âªs â€šÃ‚ÂªSolitude Creek,â€šÃ‚Â´ and More | False | By Marilyn Stasio | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/theater/review-the-herd-rory-kinnears-drama-about-family-friction.html | Review: â€šÃ‚ÂªThe Herd,â€šÃ‚Â´ Rory Kinnearâ€šÃ‚Âªs Drama About Family Friction | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/pension-funds-can-only-guess-at-private-equitys-cost.html | Pension Funds Can Only Guess at Private Equityâ€šÃ‚Âªs Cost | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/02/upshot/the-washington-senators-a-monument-to-bad-management.html | The Washington Senators: A Monument to Bad Management | False | By Michael Beschloss | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/design/the-prado-and-a-new-royal-museum-duel-over-paintings.html | The Prado and a New Royal Museum Duel Over Paintings | False | By Doreen Carvajal | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/antipasto-is-the-overture-to-classic-italian-meals.html | Antipasto Is the Overture to Breezy Italian-Style Entertaining | False | By David Tanis | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/things-they-wish-theyd-known-about-student-loans.html | Student Loan Facts They Wish They Had Known | False | By Ron Lieber | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/music/ben-e-king-soulful-singer-with-the-drifters-dies-at-76.html | Ben E. King, Soulful Singer of â€šÃ‚ÂªStand by Me,â€šÃ‚Â´ Dies at 76 | False | By William Grimes | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/international/worlds-fairs-and-their-legacies.html | Worldâ€šÃ‚Âªs Fairs and Their Legacies | False | By Conrad De Aenlle | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/international/at-milan-worlds-fair-164-years-of-food-and-art.html | At Milan Worldâ€šÃ‚Âªs Fair, 164 Years of Food and Art | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/international/differing-fates-for-art-and-design-cousins.html | Differing Fates for Art and Design Cousins | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/energy-environment/how-growth-in-dairy-is-affecting-the-environment.html | How Growth in Dairy Is Affecting the Environment | False | By Beth Gardiner | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/for-the-mayweather-pacquiao-winner-a-bevy-of-belts.html | For the Mayweather-Pacquiao Winner, a Bevy of Belts | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/energy-environment/sustainable-kitchens-on-the-back-burner.html | Sustainable Kitchens on the Back Burner | False | By Christopher F. Schuetze | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/marilyn-mosby-prosecutor-in-freddie-gray-case-seen-as-tough-on-police-misconduct.html | Marilyn Mosby, Prosecutor in Freddie Gray Case, Takes a Stand and Calms a Troubled City | False | By Sheryl Gay Stolberg and Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/realestate/nonbanks-target-single-family-rental-investors.html | Nonbanks Target Single-Family Rental Investors | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/prices-for-private-residence-clubs-slow-to-recover.html | Prices for Private Residence Clubs Slow to Recover | False | By Paul Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/dealbook/ex-goldman-programmer-found-guilty.html | Mixed Verdicts in Second Trial of Aleynikov, Ex-Goldman Sachs Programmer | False | By Matthew Goldstein and Ben Protess | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/goat-cheese-strata-gets-an-update.html | Goat Cheese Strata Gets an Update | False | By Melissa Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/a-mansion-where-an-astor-lived.html | A Mansion Where an Astor Lived | False | By Anne Mancuso | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/05/01/long-unheard-harlem-renaissance-opera-coming-in-june/ | Long-Unheard Harlem Renaissance Opera Coming in June | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/05/01/on-may-day-protesters-at-the-guggenheim-vow-to-occupy-the-space/ | Guggenheim Closes for the Afternoon as Workersâ€šÃ‚Â´ Advocates Escalate Protests | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/summer-2015-movie-releases-a-look-at-whats-coming.html | Summer 2015 Movie Releases: A Look at Whatâ€šÃ‚Âªs Coming | False | By Anita Gates | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/one57-condo-sells-for-30683372-dollars.html | Midtown Condo With Views for $30.68 Million | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/upshot/andreessen-horowitz-dealmaker-to-the-stars-of-silicon-valley.html | Andreessen Horowitz, Deal Maker to the Stars of Silicon Valley | False | By Noam Scheiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/energy-environment/us-sets-new-rules-for-oil-shipments-by-rail.html | New Oil Train Rules Are Hit From All Sides | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/for-sandra-brown-suspense-writer-an-island-of-calm.html | For Sandra Brown, Suspense Writer, an Island of Calm | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/that-handmade-scarf-wont-save-the-world.html | Sorry, Etsy. That Handmade Scarf Wonâ€šÃ„Ã´t Save the World. | False | By Emily Matchar | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/05/01/mark-ronsons-hit-uptown-funk-adds-six-writers/ | Mark Ronsonâ€šÃ„Ã´s Hit â€šÃ„Ã²Uptown Funkâ€šÃ„Ã´ Adds Five Writers | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/the-end-of-california.html | The End of California? | False | By Timothy Egan | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/more-excuses-on-the-patriot-act.html | More Excuses on the Patriot Act | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/at-long-last-a-kentucky-derby-only-about-the-horses.html | At Long Last, a Kentucky Derby Only About the Horses | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/the-fall-of-the-cherry-king.html | The Fall of the Cherry King | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/ukip-has-changed-britains-conversation-now-it-needs-a-big-win.html | UKIP Has Changed Britainâ€šÃ„Ã´s Conversation. Now It Needs a Big Win. | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/us-auto-sales-jumped-in-april-again-led-by-suvs-and-pickups.html | U.S. Auto Sales Jumped in April, Again Led by S.U.V.s and Pickups | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/basketball/a-game-7-clippers-spurs-series-deserves-nothing-less.html | A Game 7: Spurs-Clippers Series Deserves Nothing Less | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/energy-environment/cleveland-indians-have-home-field-advantage-on-recycling.html | Cleveland Indians Have Home-Field Advantage on Recycling | False | By Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-07 | https://www.nytimes.com/2015/05/01/style/at-the-nfl-draft-fashion-takes-the-field.html | At the N.F.L. Draft, Fashion Takes the Field | False | By Guy Trebay | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/asia/nepals-helter-skelter-urbanization-and-lax-enforcement-contribute-to-quakes-toll.html | Nepalâ€šÃ„Ã´s Fast Urbanization and Lax Enforcement Add to Quakeâ€šÃ„Ã´s Toll | False | By Chris Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/03/world/europe/us-ambassador-to-turkey-says-were-all-blonde.html | U.S. Ambassador to Turkey Says, â€šÃ„Ã²Weâ€šÃ„Ã´re All Blondeâ€šÃ„Ã´ | False | By Ceylan Yeginsu | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/03/fashion/weddings/at-these-weddings-forget-the-rice-bring-sneakers.html | At These Weddings, Forget the Rice, Bring Sneakers | False | By Lauren Lipton | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/munich-museum-is-another-step-in-acknowledging-the-citys-nazi-past.html | Munich Museum Is Another Step in Acknowledging the Cityâ€šÃ„Ã´s Nazi Past | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/the-search-for-new-york-philharmonics-next-maestro.html | The Search for New York Philharmonicâ€šÃ„Ã´s Next Maestro | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/dance/la-sylphide-is-taking-flight-at-new-york-city-ballet.html | â€šÃ„Ã²La Sylphideâ€šÃ„Ã´ Is Taking Flight at New York City Ballet | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/eve-risser-van-hunt-casey-j-and-william-basinski-exceed-boundaries.html | Eve Risser, Van Hunt, Casey J and William Basinski Exceed Boundaries | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/charges-in-bridge-scandal-pose-trouble-for-chris-christie.html | With Bridge Case Charges, a Cloud Descends on Christieâ€šÃ„Ã´s White House Hopes | False | By Michael Barbaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/middleeast/strait-of-hormuz-once-again-at-center-of-us-iran-strife.html | Strait of Hormuz Once Again at Center of U.S.-Iran Strife | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/american-dream-or-mirage.html | American Dream? Or Mirage? | False | By Michael W. Kraus, Shai Davidai and A. David Nussbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/kindred-spirits-five-years-in-the-making.html | Kindred Spirits, Five Years in the Making | False | By Jada F. Smith and Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/crosswords/bridge/a-final-column.html | A Final Column | False | By Phillip Alder | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/dealbook/aig-considers-how-to-act-with-sifi-tag.html | A.I.G. Considers How to Act With Sifi Tag | False | By Mary Williams Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/oh-those-clever-librarians-and-their-bookface.html | Oh, Those Clever Librarians and Their #Bookface | False | By Rachel Kramer Bussel | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/the-end-of-gaydar.html | The End of Gaydar | False | By Henry Alford | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/breakthrough-performances-of-the-summer-movies-season.html | Breakthrough Performances of the Summer Movies Season | False | By Logan Hill | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/asia/times-journalist-ellen-barry-answers-readers-questions-on-nepal.html | Times Journalist Ellen Barry Answers Readersâ€šÃ„Ã´ Questions on Nepal | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/television/review-penny-dreadful-returns-for-season-2.html | Review: â€šÃ„Â²Penny Dreadfulâ€šÃ„Ã´ Returns for Season 2 | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/design/i-too-am-america-shares-snapshots-from-workers-living-on-the-edge.html | â€šÃ„Ã´I, Too, Am Americaâ€šÃ„Ã´ Shares Snapshots From Workers Living on the Edge | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/dance/review-trisha-brown-in-plain-site-on-spring-street.html | Review: â€šÃ„Â²Trisha Brown: In Plain Site,â€šÃ„Ã´ on Spring Street | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/los-angeles-and-its-booming-creative-class-lures-new-yorkers.html | Los Angeles and Its Booming Creative Class Lures New Yorkers | False | By Alex Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/asia/foreign-diplomats-try-to-track-down-the-missing-in-nepal.html | Foreign Diplomats Try to Track Down the Missing in Nepal | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/its-me-or-the-dog.html | Itâ€šÃ„Ã´s Me or the Dog | False | By Dan Crane | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/dance/review-city-ballets-new-gods-and-duos.html | Review: City Balletâ€šÃ„Ã´s New Gods and Duos | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/women-turn-tables-on-online-harassers.html | Women Turn Tables on Online Harassers | False | By Alyson Krueger | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/making-room-on-the-web-for-daddy.html | Making Room (on the Web) for Daddy | False | By Hannah Seligson | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/why-were-honoring-charlie-hebdo.html | Why Weâ€šÃ„Ã´re Honoring Charlie Hebdo | False | By Andrew Solomon and Suzanne Nossel | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/theres-no-easy-way-to-get-inside-alicia-vikanders-head.html | Thereâ€šÃ„Ã´s No Easy Way to Get Inside Alicia Vikanderâ€šÃ„Ã´s Head | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/women-in-military-cite-retaliation-after-assault-complaints.html | Women in Military Cite Retaliation After Assault Complaints | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/the-psychologists-and-the-torturers.html | The Psychologists and the Torturers | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/cultural-curator-laszlo-jakab-orsos-sunday-routine.html | Laszlo Jakab Orsos, Cultural Curator, and His Sunday Routine | False | By John Leland | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/30th-street-guitars-is-musicians-haven.html | 30th Street Guitars, a Shop of Good Vibrations | False | By Leah Koenig | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/fashion-and-art-at-the-new-whitney-museum.html | Fashion and Art at the New Whitney Museum | False | By Bill Cunningham | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/the-living-museum-on-the-creedmoor-campus-in-queens-puts-patients-work-on-display.html | The Living Museum, on the Creedmoor Campus in Queens, Puts Patientsâ€šÃ„Ã´ Work on Display | False | By Julie Besonen | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/americas/mexican-helicopter-shot-down-killing-3-soldiers.html | Mexican Helicopter Shot Down, Killing 3 Soldiers | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/media/tidal-music-streaming-service-seeks-footing-after-a-stumble.html | Tidal, Music Streaming Service, Seeks Footing After a Stumble | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/giants-move-up-in-nfl-draft-to-take-alabama-safety-landon-collins.html | Giants Move Up in N.F.L. Draft to Take Alabama Safety Landon Collins | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/silent-seashores.html | Silent Seashores | False | By Deborah Cramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/dean-skelos-new-york-senate-leader-and-his-son-are-said-to-face-arrest-next-week.html | Dean Skelos, New York Senate Leader, and His Son Are Said to Face Arrest Next Week | False | By William K. Rashbaum, Susanne Craig and Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/responding-to-suffering-by-counting-the-omer.html | Responding to Suffering by Counting the Omer | False | By Samuel G. Freedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/a-secret-warrior-leaves-the-pentagon-as-quietly-as-he-entered.html | A Secret Warrior Leaves the Pentagon as Quietly as He Entered | False | By Thom Shanker | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/enlisting-bystanders-to-fight-online-abuse.html | Enlisting Bystanders to Fight Online Abuse | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/jets-add-ohio-state-receiver-devin-smith-with-second-round-pick.html | A New Jet Once Wished He Were Smaller. Now Opponents Do. | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/us-liable-in-new-orleans-area-hurricane-katrina-flooding.html | U.S. Liable in New Orleans-Area Flooding | False | By John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/russia-assails-west-over-yemen.html | Russia Assails West Over Yemen | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/after-charges-in-freddie-gray-case-baltimores-mood-shifts-from-grim-to-elated.html | Baltimoreâ€šÃ„Â's Mood Shifts From Grim to Elated After Charges Are Announced | False | By Nikita Stewart and Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/pedro-martinez-tells-his-story.html | Pedro Martinez Tells His Story | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/obama-walks-fine-line-in-promoting-trans-pacific-partnership.html | Walking a Fine Line in Promoting a Trade Deal | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/hillary-clinton-welcomes-the-democratic-left-but-is-pressured-to-take-progressive-stands.html | Hillary Clinton Courts the Democratic Left, but Is Pressured to Take Progressive Stands | False | By Jonathan Martin and Nicholas Confessore | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/eat-drink-and-be-merry-like-the-french.html | Eat, Drink and Be Merry, Like the French? | False | | | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/the-battle-for-eyes-is-waged-on-new-nfl-players-ears.html | A Battle for Eyes Is Waged on New N.F.L. Playersâ€šÃ„Â' Ears | False | By Ken Belson | | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/baltimore-officers-facing-charges-in-freddie-gray-case-find-themselves-on-an-unfamiliar-side-of-the-law.html | Officers Facing Charges Find Themselves on an Unfamiliar Side of the Law | False | By Richard Fausset, Serge F. Kovaleski and Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-06 | https://www.nytimes.com/2015/05/02/arts/music/rolf-smedvig-trumpeter-in-the-empire-brass-dies-at-62.html | Rolf Smedvig, Trumpeter in the Empire Brass, Dies at 62 | False | By Margalit Fox | | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/americas/report-of-an-inquiry-into-a-former-president-rattles-brazil.html | Report of an Inquiry Into a Former President Rattles Brazil | False | By Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/lounge-performer-nearing-100-has-88-keys-to-the-good-life.html | Lounge Performer, Nearing 100, Has 88 Keys to the Good Life | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/usa-freedom-act-surveillance-limits.html | A Billâ€šÃ„Â's Surveillance Limits | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/giving-in-a-little-on-national-security-agency-data-collection.html | Why the N.S.A. Isnâ€šÃ„Â't Howling Over Restrictions | False | By Peter Baker and David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/clash-over-frozen-embryos.html | Clash Over Frozen Embryos | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/a-path-to-citizenship-for-immigrants.html | A Path to Citizenship for Immigrants | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/money-for-the-national-institutes-of-health.html | Money for the National Institutes of Health | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/us-indictment-details-plotting-in-new-jersey-bridge-scandal.html | U.S. Indictment Details Plotting in New Jersey Bridge Scandal | False | By Kate Zernike | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/suspect-is-identified-and-arrested-in-a-manhattan-rape-from-1995-after-a-dna-match.html | Suspect Is Identified and Arrested in a Manhattan Rape From 1995 After a DNA Match | False | By Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/media/william-pfaff-critic-of-american-foreign-policy-dies-at-86.html | William Pfaff, Critic of American Foreign Policy, Dies at 86 | False | By Marlise Simons | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-04 | https://www.nytimes.com/2015/05/01/arts/music/marty-napoleon-93-dies-jazz-pianist-played-with-louis-armstrong.html | Marty Napoleon, 93, Dies; Jazz Pianist Played With Louis Armstrong | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/gail-collins-bernie-sanders-yells-his-mind.html | Bernie Sanders Yells His Mind | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/governor-christies-people.html | Governor Christieâ€šÃ„Â's People | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/joe-nocera-louis-armstrong-the-real-ambassador.html | Louis Armstrong, the Real Ambassador | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/basketball/hawks-eliminate-nets-in-game-6.html | Hawks Eliminate Nets in Game 6 | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/on-a-stage-for-high-drama-rodriguez-belts-no-660.html | On a Stage for High Drama, Alex Rodriguez Belts No. 660 | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-05 | https://www.nytimes.com/2015/05/02/us/edward-chambers-early-leader-in-community-organizing-dies-at-85.html | Edward Chambers, Early Leader in Community Organizing, Dies at 85 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/floyd-mayweather-jr-a-champion-in-the-ring-is-something-very-different-out-of-it.html | Floyd Mayweather Jr., a Champion in the Ring, Is Something Very Different Out of It | False | By Michael Powell | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-17 | https://www.nytimes.com/2015/05/02/t-magazine/fondazione-prada-museum-milan.html | Miuccia€šÃ‚Â's Museum Opens | False | By Jeff Oloizia | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/alex-rodriguez-speaks-of-his-regrets-a-few-and-willie-mays-the-greatest-ever.html | Alex Rodriguez Speaks of His Regrets (a Few) and Willie Mays (the Greatest Ever) | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/emphasis-in-nfl-draft-is-on-passing-game-and-defending-it.html | Emphasis in N.F.L. Draft Is on Passing Game and Defending It | False | By Ken Belson and Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/soccer/celtic-nears-scottish-title.html | Celtic Nears Scottish Title | False | By Agence France-Presse | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/matt-harvey-leads-the-mets-to-a-bounce-back-win-over-the-capitals.html | Matt Harvey Leads the Mets to a Bounce-Back Win Over the Nationals | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/lovely-maria-wins-kentucky-oaks.html | Lovely Maria Wins Kentucky Oaks | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/umberto-d-a-triumph-of-neorealism.html | â€šÃ‚Â'Umberto D.,â€šÃ‚Â' a Triumph of Neorealism | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/going-from-broadway-to-racings-biggest-stage.html | Going From Broadway to Racing€šÃ‚Â's Biggest Stage | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/report-shows-mixed-picture-for-mets-finances.html | Report Shows Mixed Picture for Mets€šÃ‚Â' Finances | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/golf/rory-mcilroy-escapes-elimination-at-world-golf-championships.html | Rory McIlroy Escapes Elimination at World Golf Championships | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/hockey/rangers-try-to-match-toughness-of-capitals.html | Rangers Try to Match Toughness of Capitals | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/television/whats-on-tv-saturday.html | What€šÃ‚Â's on TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opposite-styles-attract-ability-to-adapt-is-the-key.html | Opposite Styles Attract; Ability to Adapt Is the Key | False | By John Eligon | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/pageoneplus/corrections-may-2-2015.html | Corrections: May 2, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/former-kate-middleton-duchess-of-cambridge-gives-birth-to-baby-girl.html | Kate, Duchess of Cambridge, Gives Birth to Baby Girl | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/baltimore-braces-for-more-protests.html | After Thousands Rally in Baltimore, Police Make Some Arrests as Curfew Takes Hold | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/asia/new-york-university-student-joo-won-moon-arrested-north-korea-says.html | South Korean N.Y.U. Student Is Reported Arrested in North Korea | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/when-a-commercial-tenant-isnt-welcome.html | When a Commercial Tenant Isn€šÃ‚Â't Welcome | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/baltimore-prosecutor-faces-national-history-of-police-acquittals.html | Baltimore Prosecutor Faces National History of Police Acquittals | False | By Michael Wines | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/politics/fec-cant-curb-2016-election-abuse-commission-chief-says.html | F.E.C. Can€šÃ‚Â't Curb 2016 Election Abuse, Commission Chief Says | False | By Eric Lichtblau | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/star-lacrosse-players-move-from-midfielder-to-attacker-raises-her-profile-and-hofstras.html | Star Lacrosse Player€šÃ‚Â's Move From Midfielder to Attacker Raises Her Profile, and Hofstra€šÃ‚Â's | False | By Brendan Prunty | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/asia/hints-of-normalcy-in-katmandu-but-rebuilding-lies-ahead.html | Hints of Normalcy in Katmandu, but Rebuilding Lies Ahead | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/alex-rodriguez-yankees-6-million-bonus.html | Yankees Say They Aren€šÃ‚Â't Obliged to Pay Alex Rodriguez $6 Million Bonus | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/soccer/as-blackpool-fcs-failures-grow-so-does-fans-displeasure.html | As Blackpool F.C.â€šÃ‚Â's Failures Grow, So Does Fans€šÃ‚Â' Displeasure | False | By David Goldblatt | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/golf/that-two-foot-putt-nothing-to-concede.html | That Two-Foot Putt? Nothing to Concede | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/voice-from-past-adds-its-timbre-to-floyd-mayweather-jr-manny-pacquiao-fight.html | Voice From Past Adds Its Timbre to Floyd Mayweather Jr.-Manny Pacquiao Fight | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/media/reinvigorating-the-chicago-defender-a-historic-print-voice.html | Reinvigorating The Chicago Defender, a Historic Print Voice | False | By Meribah Knight | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/africa/algerian-entrepreneurs-see-opportunity-in-oil-price-plunge.html | In Algeria, Entrepreneurs Hope Falling Oil Prices Will Spur Innovation | False | By Aida Alami | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/jobs/the-performance-art-of-resumes.html | The Performance Art of Rã©sumã©s | False | By Rob Walker | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/jobs/making-machines-work.html | Making Machines Work | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-04 | https://www.nytimes.com/2015/05/03/business/dave-goldberg-47-surveymonkey-chief-and-sheryl-sandbergs-husband-dies.html | Dave Goldberg, Half of a Silicon Valley Power Couple, Dies at 47 | False | By Vindu Goel and Quentin Hardy | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/brooklyn-tenants-receive-a-judgment-in-a-heating-dispute.html | Brooklyn Tenants Receive a Judgment in a Heating Dispute | False | By John Leland | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/hockey/jonas-hiller-a-goalie-for-the-flames-faces-a-familiar-challenge.html | Jonas Hiller, a Goalie for the Flames, Faces a Familiar Challenge | False | By Andrew Knoll | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/mario-calmi-a-teaching-golf-pro-makes-time-to-fish-and-eat-well.html | Mario Calmi, a Teaching Golf Pro, Makes Time to Fish and Eat Well | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/highfliers-sitting-still.html | Highfliers, Sitting Still | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/baltimore-taught-me-about-hope.html | Baltimore Taught Me About Hope | False | By Sonja Sohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/manil-suri-mathematicians-and-blue-crabs.html | Mathematicians and Blue Crabs | False | By Manil Suri | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/what-black-moms-know.html | What Black Moms Know | False | By Ylonda Gault Caviness | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/frank-bruni-from-hamlet-to-hillary.html | From â€˜Â²Hamletâ€˜Â´ to Hillary | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://opinionator.blogs.nytimes.com/2015/05/02/i-was-raised-by-psychotherapists/ | I Was Raised by Psychotherapists | False | By Jessica Lamb-Shapiro | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/public-editor/what-to-keep-secret-in-a-secret-war.html | What to Keep Secret in a Secret War | False | By Margaret Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sunday-review/the-medical-bill-mystery.html | The Medical Bill Mystery | False | By Elisabeth Rosenthal | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/ross-douthat-our-police-union-problem.html | Our Police Union Problem | False | By Ross Douthat | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/star-crossed-on-a-hawaiian-mountaintop.html | Star-Crossed on a Hawaiian Mountaintop | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/after-the-mayhem-politics-as-usual.html | After the Mayhem, Politics as Usual | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/david-l-kirp-another-chance-for-teens.html | Another Chance for Teens | False | By David L. Kirp | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/maureen-dowd-stroke-of-fate.html | Stroke of Fate | False | By Maureen Dowd | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/nicholas-kristof-inequality-is-a-choice.html | â€˜Â²Inequality Is a Choiceâ€˜Â´ | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/stumbling-into-a-wider-war.html | Stumbling Into a Wider War | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/mark-petersen.html | Mark Petersen | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/divestment-campaigns.html | Divestment Campaigns | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/books-on-the-history-of-the-police-the-landmarks-commission-and-the-waldorf-astoria.html | Books on the History of the Police, the Landmarks Commission and the Waldorf Astoria | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/how-not-to-drown-in-numbers.html | How Not to Drown in Numbers | False | By Alex Peysakhovich and Seth Stephens-Davidowitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/sandeep-jauhar-its-not-just-about-quality-of-life.html | Itâ€˜Â´s Not Just About â€˜Â²Quality of Lifeâ€˜Â´ | False | By Sandeep Jauhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/letters-to-the-editor.html | Letters to the Editor | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/middleeast/maimed-defending-afghanistan-then-neglected.html | Maimed Defending Afghanistan, Then Neglected | False | By Rod Nordland | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/with-campaign-spending-limited-british-politicians-vie-to-be-liked-and-retweeted.html | With Campaign Spending Limited, British Politicians Vie to Be â€šÃ„Ã¹Likedâ€šÃ„Ã´ and â€šÃ„Ã¹Retweetedâ€šÃ„Ã´ | False | By Kimiko de Freytas-Tamura | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://cityroom.blogs.nytimes.com/2015/05/02/many-songs-no-snooze/ | Many Songs, No Snooze for the Northern Mockingbird | False | By Dave Taft | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/review-rolling-out-the-welcome-mat-at-mishmish-restaurant-in-montclair.html | Review: Rolling Out the Welcome Mat at Mishmish Restaurant in Montclair | False | By Marissa Rothkopf Bates | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/hockey/rangers-get-just-enough-to-beat-the-capitals.html | Rangers Get Just Enough to Beat the Capitals | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/basketball/atlanta-hawks-sculptors-were-shaped-by-san-antonio-experiences.html | Atlanta Hawksâ€šÃ„Ã´ Sculptors Were Shaped by San Antonio Experiences | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/rachel-nichols-and-michelle-beadle-say-they-were-barred-from-mayweather-jr-pacquiao-fight.html | Rachel Nichols and Michelle Beadle Say They Were Barred From Mayweather Jr.-Pacquiao Fight | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/dance/colum-mccann-work-is-set-in-motion.html | Colum McCann Work Is Set in Motion | False | By Brian Schaefer | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/design/tony-oursler-maps-the-interior-life-of-the-face.html | Tony Oursler Maps the Interior Life of the Face | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/the-eternal-road-by-kurt-weill-revisited-at-carnegie-hall.html | â€šÃ„Ã¹The Eternal Roadâ€šÃ„Ã´ by Kurt Weill, Revisited at Carnegie Hall | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/television/hard-earned-documents-the-plight-of-the-working-poor.html | â€šÃ„Ã¹Hard Earnedâ€šÃ„Ã´ Documents the Plight of the Working Poor | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/the-mets-juan-lagares-appears-to-be-on-the-fast-track-to-stardom.html | At 26, the Metsâ€šÃ„Ã´ Juan Lagares Appears to Be on the Fast Track to Stardom | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/football/the-jets-new-man-seems-to-have-a-plan.html | The Jetsâ€šÃ„Ã´ New Man Seems to Have a Plan | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/media/dave-isay-of-storycorps-a-place-to-collect-stories-not-admire-the-view.html | Dave Isay of StoryCorps: A Place to Collect Stories, Not Admire the View | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/review-a-zany-version-of-the-romance-ernest-shackleton-loves-me-in-new-brunswick.html | Review: A Zany Version of the Romance â€šÃ„Ã¹Ernest Shackleton Loves Meâ€šÃ„Ã´ in New Brunswick | False | By Michael Sommers | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/churchill-downs-bolsters-its-hospitality-after-a-high-profile-criticism.html | Churchill Downs Bolsters Its Hospitality After a High-Profile Criticism | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-04 | https://www.nytimes.com/2015/05/03/arts/dance/maya-plisetskaya-ballerina-who-embodied-bolshoi-dies-at-89.html | Maya Plisetskaya, Ballerina Who Embodied Bolshoi, Dies at 89 | False | By Sophia Kishkovsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/the-rotation-an-unexpected-strength-lifts-the-yankees-over-the-red-sox.html | The Rotation, an Unexpected Strength, Lifts the Yankees Over the Red Sox | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/football/ny-giants-top-pick-brings-one-man-support-team-his-father.html | Giantsâ€šÃ„Ã´ Top Pick,Ã¨â€ Ereck Flowers, Brings One-Man Support Team: His Father | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/leave-the-laptop-at-home.html | Leave the Laptop at Home | False | By Joseph Berger | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/livestock-farming-is-changing-agriculture-on-long-island.html | Livestock Farming Is Changing Agriculture on Long Island | False | By Susan M. Novick | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/improvisations-concert-series-unites-subversive-musicians.html | â€šÃ„Ã¹Improvisationsâ€šÃ„Ã´ Concert Series Unites Subversive Musicians | False | By Phillip Lutz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/katonah-museum-of-art-celebrates-its-anniversary-its-architect-and-its-town.html | Katonah Museum of Art Celebrates Its Anniversary, Its Architect and Its Town | False | By Susan Hodara | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/politics/Christies-Camp-Mobilizes-to-Salvage-White-House-Hopes.html | Christieâ€šÃ„Ã´s Camp Mobilizes to Salvage White House Hopes | False | By Michael Barbaro and Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/gop-expands-labor-battle-to-laws-setting-state-construction-wages.html | G.O.P. Expands Labor Battle to Laws Setting State Construction Wages | False | By Monica Davey | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/american-pharoah-wins-2015-kentucky-derby.html | Kentucky Derby 2015: American Pharoah Wins a Close Race | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/swarthmore-declines-to-drop-investments-in-fossil-fuels.html | Swarthmore Declines to Drop Investments in Fossil Fuels | False | By John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/3-new-jersey-officials-are-cleared-of-coercion-against-hoboken-mayor.html | 3 New Jersey Officials Are Cleared of Coercion Against Hoboken Mayor | False | By Kate Zernike | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/going-way-back-with-cubans-tampa-leads-push-forward.html | Going Way Back With Cubans, Tampa Leads Push Forward | False | By Lizette Alvarez | 2015-09-04 | TX 8-229-285 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/hands-free-cars-take-wheel-and-law-isnt-stopping-them.html | Hands-Free Cars Take Wheel, and Law Isnâ€šÃ„Ã´t Stopping Them | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/police-officer-is-shot-in-queens.html | Police Officer Is Shot and Critically Wounded in Queens | False | By J. David Goodman and Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/americas/alan-gross-an-american-released-by-cuba-plays-role-as-us-relations-with-havana-thaw.html | American Released by Cuba Plays Role as U.S. Relations With Havana Thaw | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/its-called-the-met-gala-but-its-definitely-anna-wintours-party.html | Itâ€šÃ„,Â's Called the Met Gala, but Itâ€šÃ„,Â's Definitely Anna Wintourâ€šÃ„,Â's Party | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/nuns-intercede-for-victims-of-sex-trafficking-in-italy.html | Nuns Intercede for Victims of Sex Trafficking in Italy | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/03/books/ruth-rendell-novelist-who-thrilled-and-educated-dies-at-85.html | Ruth Rendell, Novelist Who Thrilled and Educated, Dies at 85 | False | By David Stout | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/william-sokolin-wine-seller-who-broke-famed-bottle-dies-at-85.html | William Sokolin, Wine Seller Who Broke Famed Bottle, Dies at 85 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/hockey/chris-kreider-makes-his-presence-felt.html | Chris Kreider Makes His Presence Felt | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/football/city-for-next-years-draft-nfl-could-have-its-pick.html | City for Next Yearâ€šÃ„,Â's Draft? N.F.L. Could Have Its Pick | False | By Ken Belson and Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/marlins-shut-out-phillies-for-ninth-victory-in-10-games.html | Marlins Shut Out Phillies for Ninth Victory in 10 Games | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/middleeast/strikes-on-syria-tied-to-deaths-of-52-civilians.html | Strikes on Syria Tied to Deaths of 52 Civilians | False | By Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/pageoneplus/quotation-of-the-day-for-sunday-may-3-2015.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/basketball/chris-paul-clippers-limping-leader-knocks-out-spurs-on-last-second-shot.html | Chris Paul, Clippersâ€šÃ„,Â' Limping Leader, Knocks Out Spurs on Last-Second Shot | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/middleeast/saudi-led-group-said-to-use-cluster-bombs-in-yemen.html | Saudi-Led Group Said to Use Cluster Bombs in Yemen | False | By Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/sarah-bourne-alexander-bick.html | Sarah Bourne, Alexander Bick | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/donna-kesselman-john-raggio.html | Donna Kesselman, John Raggio | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/first-due-diligence-then-romance.html | First, Due Diligence, Then Romance | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/joanna-jia-and-steven-chan.html | Joanna Jia and Steven Chan | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/susan-moser-john-doran.html | Susan Moser, John Doran | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/amber-stokes-and-eric-vitale.html | Amber Stokes and Eric Vitale | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/nelly-ward-frederick-merkel-iii.html | Nelly Ward, Frederick Merkel III | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/lauren-miller-alexander-brekke.html | Lauren Miller, Alexander Brekke | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/michael-lindsay-albert-nichols.html | Michael Lindsay, Albert Nichols | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/alexa-baum-and-jason-linden.html | Alexa Baum and Jason Linden | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/their-first-date-at-ikea.html | Their First Date? At Ikea | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/brenda-mendoza-gregory-messinger.html | Brenda Mendoza, Gregory Messinger | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/elena-cucci-jonathan-yochum.html | Elena Cucci, Jonathan Yochum | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/rebecca-balsam-douglas-blacker.html | Rebecca Balsam, Douglas Blacker | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/christine-donnelly-daniel-spadacino.html | Christine Donnelly, Daniel Spadacino | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/julianne-staino-john-heavey.html | Julianne Staino, John Heavey | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/jamie-aderski-brian-ray.html | Jamie Aderski, Brian Ray | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/bethany-kell-james-chappel.html | Bethany Kell, James Chappel | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/brooke-mifflin-ralph-gaiss.html | Brooke Mifflin, Ralph Gaiss | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/paul-giordano-simon-mathis.html | Paul Giordano, Simon Mathis | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/randall-johnston-thomas-bennett.html | Randall Johnston, Thomas Bennett | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/joaquin-avino-and-daniel-walker.html | JoaquÃ'sâ‰n AviÃ± sÃ±Ã'sâ'sâ‰¥ and Daniel Walker | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/amy-phillips-and-elia-einhorn.html | Amy Phillips and Elia Einhorn | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/blake-whitney-and-daniel-doud.html | Blake Whitney and Daniel Doud | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/erin-romeo-andrew-sickinger.html | Erin Romeo, Andrew Sickinger | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/sandtown-winchester-baltimore-home-to-a-lot-of-freddie-grays.html | Hard but Hopeful Home to â€šÂ²Lot of Freddiesâ€šÂ' | False | By Scott Shane, Nikita Stewart and Ron Nixon | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/floyd-mayweather-jr-defeats-manny-pacquiao-in-boxings-big-matchup.html | Floyd Mayweather Jr. Defeats Manny Pacquiao in Boxingâ€šÂ's Big Matchup | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/mayweathers-defensive-tactics-frustrate-pacquiao.html | A Letdown for the Masses, but a Treat for Aficionados | False | By John Eligon | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/pageoneplus/corrections-may-3-2015.html | Corrections: May 3, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/soccer/spanish-contenders-cant-relax-before-european-tests.html | Spanish Contenders Canâ€šÂ'Â't Relax Before European Tests | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/television/whats-on-sunday.html | Whatâ€šÂ'Â's On Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/rugby/european-title-in-hand-toulon-still-has-work-to-do.html | European Title in Hand, Toulon Still Has Work to Do | False | By Huw Richards | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-with-original-lineup-blur-returns-to-new-york-in-punky-form.html | Review: With Original Lineup, Blur Returns to New York in Punky Form | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/mayweather-wins-fight-preens-and-is-booed.html | Mayweather Wins, Preens and Is Booed | False | By Michael Powell | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/afghan-and-taliban-representatives-meet-in-qatar.html | Afghan and Taliban Representatives Meet in Qatar | False | By Rod Nordland | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/nypd-officer-shooting-queens.html | Queens Man Charged With Assault and Attempted Murder in Shooting of Officer | False | By J. David Goodman | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/japanese-american-museum-acquires-internee-artifacts.html | Japanese American Museum Acquires Internee Artifacts | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/baltimore-lifts-citywide-curfew-put-in-place-after-rioting.html | In Baltimore, National Guard Pullout Begins as Citywide Curfew Is Lifted | False | By Alan Blinder, Richard Fausset and Nikita Stewart | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/recalling-an-infants-kidnapping-that-shocked-new-york.html | Abducted as an Infant, Revisiting It as an Adult | False | By James Barron | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/nepals-bureaucracy-is-blamed-as-quake-relief-supplies-pile-up.html | Nepalâ€šÂ'Â's Bureaucracy Is Blamed as Earthquake Relief Supplies Pile Up | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/as-former-fegs-chief-executive-waits-for-payday-so-do-her-ex-employees.html | Nonprofitâ€šÂ'Â's Chief During Its Fall Seeks $1.2 Million Payday, and Outrage Ensues | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/neil-gaiman-and-art-spiegelman-among-new-table-hosts-at-pen-gala/ | After Protest Over Award, Neil Gaiman and Art Spiegelman Agree to Be Table Hosts at PEN Gala | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/technology/start-ups-try-to-challenge-google-at-least-on-mobile-search.html | Start-Ups Try to Challenge Google, at Least on Mobile Search | False | By Conor Dougherty | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/duck-dynasty-musical-to-close-after-brief-run/ | Duck Dynasty Musical to Close After Brief Run | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/an-engaging-call-elevates-welterweight-title-bout-above-distractions.html | An Engaging Call Elevates Welterweight Title Bout Above Distractions | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/03/ashley-jaquavis-coleman-profile/ | Ashley and JaQuavis Coleman: Kiss Kiss Bang Bang | False | By Jody Rosen | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/shakespeares-globe-gets-new-director-emma-rice/ | Shakespeareâ€šÂ'Â's Globe Gets New Director, Emma Rice | False | By Christopher D. Shea | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/ethiopian-israelis-protest-in-tel-aviv-over-police-treatment.html | Anti-Police Protest in Israel Turns Violent | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/technology/david-goldbergs-lifetime-of-advocating-for-women.html | Dave Goldberg Was Lifelong Womenâ€ᵃ,Ã‚s Advocate | False | By Jodi Kantor | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/bangladesh-al-qaeda-indian-subcontinent-attack-on-bloggers.html | Al Qaeda Branch Claims Responsibility for Bangladeshi Bloggerâ€ᵃ,Ã‚s Killing | False | By Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/india-nagaland-soldiers-killed-in-militant-ambush.html | Indian Soldiers Killed in Militant Ambush in Nagaland | False | By Hari Kumar | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/treasury-auctions-set-for-the-week-of-may-4.html | Treasury Auctions Set for the Week of May 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/paul-blart-mall-cop-2-has-a-near-miss-with-a-zero-percent-rotten-tomatoes-rating.html | â€ᵃ,Ã³Paul Blart: Mall Cop 2â€ᵃ,Ã´ Falls Just Shy of a Zero Percent Rotten Tomatoes Rating | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/mets-lose-to-nationals-after-an-early-miscue.html | Quiet Bats and a Flub Send the Mets to Another Loss | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/a-united-army-for-the-arab-world.html | A United Army for the Arab World? | False | By Hussein Ibish | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/earnings-reports-from-comcast-and-tesla-volkswagens-annual-meeting.html | Earnings From Tesla; Volkswagenâ€ᵃ,Ã‚s Annual Meeting | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/movies/avengers-dominates-weekend-box-office.html | â€ᵃ,Ã³Avengersâ€ᵃ,Ã´ Dominates Weekend Box Office | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/english-ensembles-crown-a-festival-of-early-music.html | English Ensembles Crown a Festival of Early Music | False | By James R. Oestreich | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-meredith-monk-ends-carnegie-hall-run-with-mystery-and-mastery.html | Review: Meredith Monk Ends Carnegie Hall Run With Mystery and Mastery | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/design/abc-no-rio-fondly-recalls-the-saturdays-of-its-gritty-youth.html | ABC No Rio Fondly Recalls the Saturdays of Its Gritty Youth | False | By Charles Curkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-electronic-africa-pushes-dance-rhythms-to-a-breakneck-speed.html | Review: â€ᵃ,Ã³Electronic Africaâ€ᵃ,Ã´ Pushes Dance Rhythms to a Breakneck Speed | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/television/review-frontline-looks-at-missteps-during-the-ebola-outbreak.html | Review: â€ᵃ,Ã³Frontlineâ€ᵃ,Ã´ Looks at Missteps During the Ebola Outbreak | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/television/review-9-man-is-more-than-a-game-for-chinese-americans.html | Review: â€ᵃ,Ã³9-Manâ€ᵃ,Ã´ Is More Than a Game for Chinese-Americans | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/china-pursuing-strategic-interests-builds-presence-in-antarctica.html | China, Pursuing Strategic Interests, Builds Presence in Antarctica | False | By Jane Perlez | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/meet-mago-former-heavyweight.html | Meet Mago, Former Heavyweight | False | By Dan Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/theater/review-six-rounds-of-vengeance-in-vegas-no-actual-boxers-necessary.html | Review: â€ᵃ,Ã³Six Rounds of Vengeance,â€ᵃ,Ã´ in Vegas, No Actual Boxers Necessary | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/europe/david-cameron-ed-miliband-uk-elections-2015.html | David Cameron and Ed Miliband Enter Final Straight in British Election | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/books/review-the-wright-brothers-by-david-mccullough.html | Review: â€ᵃ,Ã³The Wright Brothersâ€ᵃ,Ã´ by David McCullough | False | By Janet Maslin | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/05/03/40-busy-years-later-a-microsoft-founder-considers-his-creation/ | 40 Busy Years Later, Paul Allen, a Microsoft Founder, Considers His Creation | False | By Nick Wingfield | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-the-ghe20g0th1k-party-says-it-is-flicking-on-the-lights.html | Review: The GHE20G0TH1K Party Says It Is Flicking On the Lights | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/dance/city-ballet-to-present-a-sylphide-a-romantic-ballet-standard.html | City Ballet to Present â€ᵃ,Ã³La Sylphide,â€ᵃ,Ã´ a Romantic Ballet Standard | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/dealbook/long-before-british-vote-financiers-weigh-in.html | Long Before British Vote, Financiers Weigh In | False | By Danny Hakim | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/politics/ben-carson-brings-story-of-self-reliance-to-2016-race.html | Ben Carson Says Heâ€ᵃ,Ã‚ll Seek 2016 G.O.P. Nomination | False | By Trip Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/ex-cia-official-rebuts-republican-claims-on-benghazi-attack-in-the-great-war-of-our-time.html | Ex-C.I.A. Official Rebuts Republican Claims on Benghazi Attack in â€ᵃ,Ã³The Great War of Our Timeâ€ᵃ,Ã´ | False | By David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/top-talent-makes-for-more-dazzling-triple-crown.html | Top Talent Makes for More Dazzling Triple Crown | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/slow-rebound-for-a-bridge-in-brooklyn-whose-bounce-became-worse.html | Slow Rebound for a Bridge in Brooklyn Whose Bounce Became Worse | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/education/for-profit-colleges-face-a-loan-strike-by-thousands-claiming-trickery.html | For-Profit Colleges Face a Loan Revolt by Thousands Claiming Trickery | False | By Tamar Lewin | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/christies-grip-on-republican-politics-in-new-jersey-shows-signs-of-slipping.html | Christieâ€™s Grip onâ€‹â€‹ Republican Politics in New Jersey Shows Signs of Slipping | False | By Alexander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/chinese-village-pursues-mummy-that-turned-up-in-hungary.html | Mummy Displayed in Hungary Sets Chinese Villagers in Pursuit of Lost Icon | False | By Amy Qin | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/rhapsody-the-in-flight-magazine-is-becoming-a-first-class-literary-journal.html | Rhapsody, a Lofty Literary Journal, Perused at 39,000 Feet | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/soccer/competitive-environment-complicates-decisions-about-head-injuries.html | Competitive Environment Complicates Decisions About Head Injuries | False | By Howard Megdal | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/world-science-festival-announces-schedule/ | World Science Festival Announces Schedule | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/tribute-for-a-roller-hockey-warrior-who-broke-the-color-barrier.html | Tribute for a Roller Hockey Warrior Who Broke the Color Barrier | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/as-vice-moves-more-to-tv-it-tries-to-keep-brash-voice.html | As Vice Moves More to TV, It Tries to Keep Brash Voice | False | By Sydney Ember and Andrew Ross Sorkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/yemeni-fighters-trained-in-persian-gulf-are-said-to-join-saudi-led-mission.html | Yemeni Fighters Trained in Persian Gulf Are Said to Join Saudi-Led Mission | False | By Saeed Al-Batati and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/hockey/rangers-have-their-hands-full-with-alex-ovechkin.html | Rangers Have Their Hands Full With Alex Ovechkin | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/long-term-data-on-complications-adds-to-criticism-of-contraceptive-implant.html | Long-Term Data on Complications Adds to Criticism of Essure Contraceptive Implant | False | By Roni Caryn Rabin | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/campaign-coverage-via-snapchat-could-shake-up-the-2016-elections.html | Campaign Coverage via Snapchat Could Shake Up the 2016 Elections | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/energy-environment/the-uphill-battle-to-better-regulate-formaldehyde.html | The Uphill Battle to Better Regulate Formaldehyde | False | By Eric Lipton and Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/basketball/decades-after-a-famous-shot-the-fall-guy-is-still-recovering.html | Decades After a Famous Shot, the Fall Guy Is Still Recovering | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/politics/gop-hopefuls-now-aiming-to-woo-the-middle-class.html | G.O.P. Hopefuls Now Aiming to Woo the Middle Class | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/behind-the-yankees-their-best-days-and-al-east-foes.html | Behind the Yankees: Their Best Days, and A.L. East Foes | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/basketball/clippers-and-chris-paul-survive-the-spurs-with-trust-toughness-and-resolve.html | Clippers and Chris Paul Survive the Spurs With Trust, Toughness and Resolve | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/music/review-my-morning-jacket-stays-true-to-its-strengths-on-the-waterfall.html | Review: My Morning Jacket Stays True to Its Strengths on â€˜â€‹â€‹The Waterfallâ€‹â€‹â€‹â€™ | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/alex-rodriguez-avoids-discussing-cashmans-stand-on-bonus.html | Alex Rodriguez Avoids Discussing Cashmanâ€‹â€‹â€™s Stand on Bonus | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/effort-to-strip-pensions-from-corrupt-new-york-officials-stalls.html | Effort to Strip Pensions From Corrupt New York Officials Stalls | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/soccer/not-your-average-pickup-game-sandlot-action-at-north-carolina-draws-elite-talent.html | Not Your Average Pickup Game: Sandlot Action at North Carolina Draws Elite Talent | False | By Robert Harms | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/plainclothes-officers-in-new-york-find-danger-in-recognition.html | Plainclothes Officers in New York Find Danger in Recognition | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/gunmen-killed-after-firing-on-anti-islam-groups-event.html | Texas Police Kill Gunmen at Exhibit Featuring Cartoons of Muhammad | False | By Liam Stack | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/technology/joseph-lechleider-a-father-of-the-dsl-internet-technology-dies-at-82.html | Joseph Lechleider, a Father of the DSL Internet Technology, Dies at 82 | False | By Steve Lohr | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/democratic-party-is-without-a-nominee-in-a-brooklyn-assembly-race.html | Democratic Party Is Without a Nominee in a Brooklyn Assembly Race | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/golf/tournaments-new-format-begets-unexpected-ending.html | Tournamentâ€‹â€‹â€™s New Format Begets Unexpected Ending | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/iran-nuclear-talks-open-a-tangled-path-to-ending-syrias-war.html | Iran Nuclear Talks Open a Tangled Path to Ending Syriaâ€‹â€‹â€™s War | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/the-quest-for-transgender-equality.html | The Quest for Transgender Equality | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/television/whats-on-tv-monday.html | Whatâ€‹â€‹â€™s On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/after-eight-run-lead-yankees-lean-on-bullpen-to-finish-off-a-sweep.html | After Eight-Run Lead, Yankees Lean on Bullpen to Finish Off a Sweep | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/pageoneplus/corrections-may-4-2015.html | Corrections: May 4, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/upshot/an-atlas-of-upward-mobility-shows-paths-out-of-poverty.html | An Atlas of Upward Mobility Shows Paths Out of Poverty | False | By David Leonhardt, Amanda Cox and Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/insuring-for-disaster.html | Insuring for Disaster | False | By Jeffrey D. Sachs | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/cameras-at-the-supreme-court.html | Cameras at the Supreme Court | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/paul-krugman-race-class-and-neglect.html | Race, Class and Neglect | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/our-students-below-average-math-abilities.html | Our Studentsâ€šÃ„Â´ Below-Average Math Abilities | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/when-food-is-genetically-modified.html | When Food Is Genetically Modified | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/stand-your-ground-makes-no-sense.html | Stand Your Ground Makes No Sense | False | By Robert J. Spitzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/charles-blow-restoring-faith-in-justice.html | Restoring Faith in Justice | False | By Charles M. Blow | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/review-the-rakes-progress-makes-a-brief-visit-at-the-metropolitan-opera.html | Review: â€šÃ„Â²The Rakeâ€šÃ„Â´s Progressâ€šÃ„Â´ Makes a Brief Visit at the Metropolitan Opera | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/george-washington-bridge-conspiracy-charges.html | 2 With Ties to Christie Plead Not Guilty in Bridge Scandal | False | By Kate Zernike | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/an-uphill-campaign-in-norway-to-promote-lsd-as-a-human-right.html | Odd Push in Drug-Averse Norway: LSD Is O.K. | False | By Andrew Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/justices-opinions-grow-in-size-accessibility-and-testiness-study-finds.html | Justicesâ€šÃ„Â´ Opinions Grow in Size, Accessibility and Testiness, Study Finds | False | By Adam Liptak | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/yoga-rooms-offer-a-quiet-break-in-hectic-airports.html | Yoga Rooms Offer a Quiet Break in Hectic Airports | False | By Martha C. White | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/for-mamaroneck-yacht-club-a-decade-of-clashing-views-on-preserving-vistas.html | For Mamaroneck Yacht Club, a Decade of Clashing Views on Preserving Vistas | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/droughts-extremes-can-be-measured-at-record-low-lake-mead.html | Droughtâ€šÃ„Â´s Extremes Tallied at Record-Low Lake Mead | False | By Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/our-demand-is-simple-stop-killing-us.html | â€šÃ„Â²Our Demand Is Simple: Stop Killing Usâ€šÃ„Â´ | False | By Jay Caspian Kang | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/the-wright-brothers-by-david-mccullough.html | â€šÃ„Â²The Wright Brothers,â€šÃ„Â´ by David McCullough | False | By Daniel Okrent | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/kate-atkinsons-a-god-in-ruins.html | Kate Atkinsonâ€šÃ„Â´s â€šÃ„Â²A God in Ruinsâ€šÃ„Â´ | False | By Tom Perrotta | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/04/as-we-age-keys-to-remembering-where-the-keys-are/ | As We Age, Keys to Remembering Where the Keys Are | False | By Jane E. Brody | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/media/comcasts-earnings-rise-10-driven-by-high-speed-internet.html | Internet Customers Surpass Cable Subscribers at Comcast | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/obama-my-brothers-keeper-alliance-minorities.html | Obama Finds a Bolder Voice on Race Issues | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/theater/review-beyond-sacred-voices-of-muslim-identity-young-new-yorkers-tell-their-stories.html | Review: â€šÃ„Â²Beyond Sacred: Voices of Muslim Identity,â€šÃ„Â´ Young New Yorkers Tell Their Stories | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/roger-cohen-britains-strange-election.html | Britainâ€šÃ„Â´s Strange Election | False | By Roger Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/damascus-syria-civil-war-clash-insurgents.html | Syrian Forces Kill Attackers in Damascus | False | By Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/carly-fiorina-2016-presidential-bid.html | Carly Fiorina Announces 2016 Presidential Bid, Citing Years Leading Hewlett-Packard | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/nepal-earthquake-foreign-rescuers.html | Nepal Asks Foreign Rescuers to Leave as Hopes Fade | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/music/review-eric-clapton-at-madison-square-garden-travels-a-familiar-road.html | Review: Eric Clapton, at Madison Square Garden, Travels a Familiar Road | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/israel-protests.html | Soldier Becomes Unlikely Face of Ethiopian-Israeli Discontent | False | By Isabel Kershner and Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/abdul-basit-usman-philippines-dies.html | Filipino Bomb Maker, Sought by U.S., Is Said to Die in Fight With Rebels | False | By Floyd Whaley | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/04/new-york-gyms-night/ | Burpee Nights | False | By Zeke Turner | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/cisco-names-charles-robbins-to-succeed-ceo-john-chambers.html | John Chambers Steps Aside at Cisco as Generational Shift Arrives | False | By Quentin Hardy | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/avigdor-lieberman-israel-foreign-minister.html | Israeli Foreign Minister Says He Wonâ€š Â't Join Netanyahuâ€š Â's New Government | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/music/review-krol-roger-a-rare-gem-at-covent-garden.html | Review: â€š Â'Krol Roger,â€š Â' a Rare Gem at Covent Garden | False | By Michael White | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/parties-are-agreeing-more-just-not-on-the-reason.html | Parties Coming to More Agreement (Just Not on Who Deserves Credit) | False | By Carl Hulse | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/dean-skelos-new-york-senate-leader-and-son-are-arrested-on-corruption-charges.html | New York Senate Leader and Son Are Arrested on Corruption Charges | False | By Susanne Craig | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/garland-texas-shooting-muhammad-cartoons.html | Gunman in Texas Shooting Was F.B.I. Suspect in Jihad Inquiry | False | By Manny Fernandez, Richard Pâ€š Â©rez-Peâ€š Â±a and Fernanda Santos | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/04/star-wars-secret-cinema-london/ | Step Inside Star Wars | False | By Ben Bama | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/mta-chairman-asks-new-york-city-for-more-than-1-billion-in-funding.html | M.T.A. Chairman Asks New York City for More Money | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/mcdonalds-chief-promises-turnaround-in-a-restructuring.html | McDonaldâ€š Â's Chief Promises Turnaround in a Restructuring | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/wars-legacy-endures-for-belarus-city.html | Wars' Legacy Endures for Belarus City | False | By Celestine Bohlen | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/for-nicole-ponseca-filipino-recipes-call-for-banana-leaves.html | For Nicole Ponseca, Filipino Recipes Call for Banana Leaves | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/harlem-nights-u-street-lights-samples-two-jazz-sources.html | â€š Â'Harlem Nights/U Street Lightsâ€š Â': Samples Two Jazz Sources | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/thailand-to-open-inquiry-into-human-trafficking-network.html | Thailand to Open Inquiry Into Human Trafficking Network | False | By Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/dave-goldberg-cause-of-death.html | Dave Goldberg, Silicon Valley Executive, Died of Head Trauma, Mexican Official Says | False | By Vindu Goel and Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/britains-campaign-finance-laws-leave-parties-with-idle-money.html | Britainâ€š Â's Campaign Finance Laws Leave Parties With Idle Money | False | By Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/04/a-chef-workout-and-meal-from-rocco-dispirito/ | A Chef Workout (and Meal) From Rocco DiSpirito | False | By Anahad O'Connor | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/calphalon-knife-block-hones-the-blade.html | Calphalonâ€š Â's Knife Block Hones the Blade | False | By Florence Fabricant | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://artsbeat.blogs.nytimes.com/2015/05/04/new-victory-theater-offering-a-second-summer-dance-series-for-children/ | New Victory Theater Offering a Second Summer Dance Series for Children | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/football/jets-general-manager-continues-to-reshape-scouting-department.html | Jetsâ€š Â' General Manager Continues to Reshape Scouting Department | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/overhaul-of-housing-tax-abatement-is-aim-of-lobbying-campaign.html | Lobbying Campaign Aims to Overhaul Housing Tax Abatement Plan | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/charlotte-elizabeth-diana-is-royal-babys-name.html | Charlotte Elizabeth Diana Is Royal Babyâ€š Â's Name | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/books/look-whos-back-germans-reflect-on-the-success-of-a-satire-about-hitler.html | â€š Â'Look Whoâ€š Â's Backâ€š Â': Germans Reflect on the Success of a Satire About Hitler | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/dozens-killed-in-minibus-crash-madhya-pradesh-india.html | Bus Crash in Central India Kills More Than 20 | False | By Hari Kumar | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/dealbook/as-the-euro-slides-a-coin-meets-its-waterloo.html | As the Euro Slides, a Coin Meets Its Waterloo | False | By Danny Hakim | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/nepalis-in-new-york-improvise-a-relief-effort-for-earthquake-victims.html | Nepalis in New York Improvise a Relief Effort for Earthquake Victims | False | By Kirk Semple | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/health/epa-emissions-plan-will-save-thousands-of-lives-study-finds.html | E.P.A. Carbon Emissions Plan Could Save Thousands of Lives, Study Finds | False | By Sabrina Tavernise and Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/police-start-to-reconsider-longstanding-rules-on-using-force.html | Police Rethink Long Tradition on Using Force | False | By Matt Apuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/in-arizona-an-aquarium-blooms.html | In Arizona, an Aquarium Blooms | False | By Ashley Winchester | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/how-the-experts-brew-tea.html | How the Experts Brew Tea | False | By Susan Chira | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/new-york-tea-lovers-find-an-expanding-dating-pool.html | Tea Culture Blossoms in New York | False | By Susan Chira | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/dealbook/with-big-names-and-money-flowing-in-tech-start-ups-in-india-heat-up.html | Tech Start-Ups in India Attract Big Name Investors, and Money | False | By Saritha Rai | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/a-skin-deep-dinosaur-issue.html | A Skin-Deep Dinosaur Issue | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/brian-moore-new-york-police-officer-shot-in-the-head-has-died.html | Brian Moore, New York Police Officer Shot in the Head, Dies | False | By J. David Goodman and Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/health/tracking-worms-troubles-to-monitor-a-countrys-health.html | Tracking Worms Troubles to Monitor a Countryâ€šÃ„Â´s Health | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/african-diet-may-lead-away-from-colon-cancer.html | African Diet May Lead Away From Colon Cancer | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/business/dealbook/german-bonds-do-about-face-as-yields-rise.html | German Bonds Do About-Face as Yields Rise | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/energy-environment/supreme-court-accepts-case-on-electricity-regulation.html | Supreme Court Accepts Case on Electricity Regulation | False | By Adam Liptak | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/earth/fracking-chemicals-detected-in-pennsylvania-drinking-water.html | Fracking Chemicals Detected in Pennsylvania Drinking Water | False | By Nicholas St. Fleur | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/russian-relatives-weep-as-jury-is-urged-to-spare-dzhokhar-tsarnaev-in-the-boston-marathon-bombing-trial.html | Dzhokhar Tsarnaev Weeps as Relatives Try to Spare Him | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/upshot/is-manhattan-bad-for-affluent-children.html | Is Manhattan Bad for Affluent Children? | False | By David Leonhardt | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/international/europe-moving-toward-single-digital-market.html | Europe Moving Toward Single Digital Market | False | By Mark Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/television/review-hunting-season-on-vimeo-starts-second-season.html | Review: â€šÃ„Â²Hunting Seasonâ€šÃ„Â´ on Vimeo Starts Second Season | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/health/a-flu-epidemic-that-threatens-birds-not-humans.html | A Flu Epidemic That Threatens Birds, Not Humans | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/04/therapy-borne-on-electrical-currents/ | Therapy Borne on Electrical Currents | False | By Kira Peikoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/africa/2-protesters-dead-in-burundi-after-clashes-with-police.html | 3 Protesters Dead in Burundi After Clashes With Police | False | By Ismaâ€šÃ„‚¬ˆil Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/music/review-triangles-and-circles-an-album-from-the-dafnis-prieto-sextet.html | Review: â€šÃ„Â²Triangles and Circles,â€šÃ„Â´ an Album From the Dafnis Prieto Sextet | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/music/review-roslyn-kind-swoons-to-an-era.html | Review: Roslyn Kind Swoons to an Era | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/books/charlie-hebdo-award-at-pen-gala-sparks-more-debate.html | Charlie Hebdo Award at PEN Gala Sparks More Debate | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/thomas-edison-talking-dolls-recordings.html | Ghostly Voices From Thomas Edisonâ€šÃ„Â´s Dolls Can Now Be Heard | False | By Ron Cowen | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/bombardier-beetle-explosion-toxin.html | How the Bombardier Beetleâ€šÃ„Â´s Bomb Goes Off | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/lessons-from-baltimore-and-beyond.html | Lessons From Baltimore, and Beyond | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/politics/first-draft/2015/05/04/hillary-clinton-offers-to-appear-soon-but-once-before-house-panel-on-benghazi/ | Hillary Clinton Offers to Appear Soon, but Once, Before House Panel on Benghazi | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/soccer/two-teams-one-scarf-many-fans-say-no-way.html | Soccerâ€šÃ„Â´s Split Scarves Have Some Fans Up to Their Necks in Scorn | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/books/review-women-of-will-by-tina-packer-a-look-at-shakespeares-feminine-side.html | Review: â€šÃ„Â²Women of Will,â€šÃ„Â´ by Tina Packer, a Look at Shakespeareâ€šÃ„Â´s Feminine Side | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/the-big-problem-with-the-new-sat.html | The Big Problem With the New SAT | False | By Richard C. Atkinson and Saul Geiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/last-mammoths-spent-final-years-on-solitary-island.html | Last Mammoths Spent Final Years on Solitary Island | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/arts/dance/review-jonah-bokaer-plucks-other-myths-from-the-past.html | Review: Jonah Bokaer Plucks â€˜Other Mythsâ€™ From the Past | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/espresso-now-the-international-space-station-is-fully-equipped.html | Espresso? Now the International Space Station Is Fully Equipped | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/letters-to-the-editor-and-online-comments.html | Letters to the Editor and Online Comments | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/movies/native-american-actors-work-to-overcome-a-long-documented-bias.html | Native American Actors Work to Overcome a Long-Documented Bias | False | By Cara Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/universal/es/paul-krugman-desigualdad-en-baltimore.html | Comentario: Entender disturbios en Baltimore pasa por entender la desigualdad | False | Por Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/dean-skelos-must-go.html | Dean Skelos Must Go | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/review-paul-offit-bad-faith-explores-casualties-of-doctrine.html | Review: Paul Offitâ€™s â€˜Bad Faithâ€™ Explores Casualties of Doctrine | False | By Abigail Zuger, M.d. | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/arts/dance/review-barnard-columbia-dances-at-the-miller-theater.html | Review: Barnard/Columbia Dances at the Miller Theater | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/music/review-mumford-sons-lose-the-twang-in-wilder-mind.html | Review: Mumford & Sons Lose the Twang in â€˜Wilder Mindâ€™ | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/making-sense-of-the-chemistry-that-led-to-life-on-earth.html | Making Sense of the Chemistry That Led to Life on Earth | False | By Nicholas Wade | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/child-discovers-fragments-of-unknown-dinosaur-in-chile.html | Fragments of Unknown Dinosaur Discovered in Chile | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/hockey/lou-lamoriello-steps-down-as-devils-general-manager.html | Lou Lamoriello Steps Down as Devilsâ€™ General Manager | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/negative-view-of-us-race-relations-grows-poll-finds.html | Negative View of U.S. Race Relations Grows, Poll Finds | False | By Dalia Sussman | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-07 | https://www.nytimes.com/2015/05/05/theater/review-red-flamboyant-is-earthbound-and-flush-with-romanticism.html | Review: â€˜Red Flamboyantâ€™ Is Earthbound and Flush With Romanticism | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/pamela-geller-organizer-of-muhammad-cartoon-contest-hails-results.html | Pamela Geller, Organizer of Muhammad Cartoon Contest, â€˜â€™ Trumpets Results | False | By Alan Feuer | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/finding-scandal-in-new-york-and-new-jersey-but-no-shame.html | Finding Scandal in New York and New Jersey, but No Shame | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/nepal-already-stripped-of-young-men-faces-a-darker-problem.html | Nepalâ€™s Young Men, Lost to Migration, Then a Quake | False | By Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/trying-to-stay-ahead-of-earthquake-disasters.html | Trying to Stay Ahead of Earthquake Disasters | False | By Kenneth Chang | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/no-charges-for-ex-correction-officer-in-killing-at-brooklyn-subway-station.html | No Charges for Ex-Correction Officer in Killing at Brooklyn Subway Station | False | By Colin Moynihan | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/periscope-a-streaming-twitter-app-steals-the-show-on-boxings-big-night.html | Periscope, a Streaming Twitter App, Steals the Show on Boxingâ€™s Big Night | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/award-to-charlie-hebdo.html | Award to Charlie Hebdo | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/africa/tale-of-two-cities-widens-worldwide-for-children-study-shows.html | â€˜Tale of Two Citiesâ€™ Widens Worldwide for Children, Study Shows | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/apple-tv-remote-expected-to-add-touch-pad-in-redesign.html | Apple TV Remote Expected to Add Touch Pad in Redesign | False | By Brian X. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/joseph-dunford-named-to-lead-joint-chiefs.html | Marine Selected to Head Joint Chiefs | False | By Peter Baker and Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/some-progress-is-reported-in-informal-afghan-taliban-talks.html | Some Progress Is Reported in Informal Afghan-Taliban Talks | False | By Rod Nordland | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/upshot/how-some-men-fake-an-80-hour-workweek-and-why-it-matters.html | How Some Men Fake an 80-Hour Workweek, and Why It Matters | False | By Neil Irwin | 2015-09-04 | TX 8-229-285 |
| 2015-05-04 | 2015-05-06 | https://artsbeat.blogs.nytimes.com/2015/05/04/doctor-zhivago-will-close-on-sunday/ | â€˜Doctor Zhivagoâ€™ Will Close on Sunday | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/tamir-rices-mother-asks-ohio-authorities-to-finish-inquiry.html | Tamir Riceâ€š Ã„ Ã´s Mother Asks Ohio Authorities to Finish Inquiry | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/fertilizer-also-suited-for-bombs-flows-to-isis-territory-from-turkey.html | Fertilizer, Also Suited for Bombs, Flows to ISIS Territory From Turkey | False | By Ben Hubbard and Karam Shoumali | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/far-right-party-in-france-tries-to-push-jean-marie-le-pen-provocative-founder-to-the-margins.html | Far-Right Party in France Tries to Push Jean-Marie Le Pen, Provocative Founder, to the Margins | False | By Alissa J. Rubin and Aurelien Breeden | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/justice-department-conducting-criminal-investigation-of-leak-at-federal-reserve.html | Justice Department Conducting Criminal Investigation of Leak at Federal Reserve | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/baltimore-residents-away-from-freddie-gray-turmoil-consider-their-role.html | Baltimore Residents Away From Turmoil Consider Their Role | False | By Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/with-boxing-match-video-piracy-battle-enters-latest-round-mobile-apps.html | With Boxing Match, Video Piracy Battle Enters Latest Round: Mobile Apps | False | By Nick Wingfield and Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/panera-bread-plans-to-drop-a-long-list-of-ingredients.html | Panera Bread Plans to Drop a Long List of Ingredients | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/strategies-to-help-bostons-logan-airport-guard-against-climate-change-effects-are-funded.html | Strategies Funded to Help Boston Airport Guard Against Effects of Climate Change | False | By Jess Bidgood | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/baseball/baseballs-latest-craze-its-like-rocket-science.html | New Way to Judge Hitters? Itâ€š Ã„ Ã´s Rocket Science, Sort Of | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |